Steven J. Reisman, Esq.
Jerry L. Hall, Esq. (admitted *pro hac vice*)
Cindi M. Giglio, Esq.
**KATTEN MUCHIN ROSENMAN LLP**
575 Madison Avenue
New York, NY 10022
Telephone: (212) 940-8800
Facsimile: (212) 940-8876
sreisman@kattenlaw.com
jerry.hall@kattenlaw.com
cindi.giglio@kattenlaw.com

–and–

Peter A. Siddiqui, Esq. (admitted *pro hac vice*)
**KATTEN MUCHIN ROSENMAN LLP**
525 W. Monroe Street
Chicago, IL 60661
Telephone: (312) 902-5455
Facsimile: (312) 902-1061
peter.siddiqui@kattenlaw.com

*Counsel to Debtors   and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| *In re* | **Chapter 11** |
| **SIZMEK INC.**, *et al.*, | **Case No. 19-10971 (SMB)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**SCHEDULE OF ASSETS AND LIABILITIES FOR**
**SIZMEK DSP, INC.**

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Sizmek Inc. (4624); Point Roll, Inc. (3173); Sizmek DSP, Inc. (2319); Sizmek Technologies, Inc. (6402); Wireless Artist LLC (0302); Wireless Developer, Inc. (9686); X Plus One Solutions, Inc. (8106); and X Plus Two Solutions, LLC (4914). The location of the Debtors' service address for purposes of these chapter 11 cases is: 401 Park Avenue South, Fifth Floor, New York, NY 10016.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| *In re* | Chapter 11 |
| **SIZMEK INC.**, *et al.*, | Case No. 19-10971 (SMB) |
| Debtors.[2] | (Jointly Administered) |

### GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Sizmek Inc. ("**Sizmek**") and certain of its direct and indirect subsidiaries are debtors and debtors in possession (collectively, the "**Debtors**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**," and collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" and collectively, the "**Statements**") in the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes and Statements of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "**Global Notes**") pertain to, and are incorporated in, and constitute an integral part of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to the Schedules and Statements (the "**Specific Notes**," and, together with the Global Notes, the "**Notes**"). These Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals. The Schedules and Statements are unaudited and subject to adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent

---

[2]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Sizmek Inc. (4624); Point Roll, Inc. (3173); Sizmek DSP, Inc. (2319); Sizmek Technologies, Inc. (6402); Wireless Artist LLC (0302); Wireless Developer, Inc. (9686); X Plus One Solutions, Inc. (8106); and X Plus Two Solutions, LLC (4914). The location of the Debtors' service address for purposes of these chapter 11 cases is: 401 Park Avenue South, Fifth Floor, New York, NY 10016.

information or discovery may result in material changes to the Schedules and Statements and errors or omissions may exist. Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of Debtor, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission of any issues, including issues with respect to their chapter 11 cases, involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other applicable state or federal laws.

Sascha Wittler has signed the Schedules and Statements. Mr. Wittler is the Chief Financial Officer of Sizmek and an authorized signatory for the Debtors. In reviewing and signing the Schedules and Statements, Mr. Wittler necessarily has relied upon the efforts, statements and representations of the Debtors' advisors and various personnel employed by the Debtors. Mr. Wittler has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts and creditor addresses.

**Global Notes and Overview of Methodology**

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1.  **Description of the Cases**. On March 29, 2019, (the "**Petition Date**"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On April 3, 2019, the Bankruptcy Court entered an order authorizing the joint administration of the chapter 11 cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 28]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. On April 17, 2019 the United States Trustee for the Southern District of New York appointed the official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code.

2.  **Basis of Presentation.** For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include information for Sizmek. The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis. These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

    The Debtors used reasonable efforts to attribute the assets and liabilities, certain required financial information, and various cash disbursements to each particular Debtor entity. Because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, however, it is possible that not all assets and liabilities have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and amend the Schedules and Statements in this regard, including with respect to reallocation of assets or liabilities to any particular entity.

3.  **Reporting Date**. Unless otherwise noted in the specific responses, the Schedules and Statements generally reflect the Debtors' books and records as of the close of business on March 28, 2019.

4.  **Current Values**. The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records. Unless otherwise noted, the carrying value on the Debtor's books, rather than the current market value, is reflected in the Schedules and Statements.

5.  **Confidentiality**. There may be instances where certain information was not included due to the nature of an agreement between a Debtor and a third party, concerns about the

confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual.

6. **Consolidated Entity Accounts Payable and Disbursement Systems**. As described in the Cash Management Motion, the Debtors utilize an integrated, centralized cash management system, in the ordinary course of business, to collect, concentrate, and disburse funds generated by their operations (the "**Cash Management System**"). The Debtors maintain a consolidated disbursements system to pay operating and administrative expenses through disbursement accounts.

In the ordinary course of business, the Debtors maintain a business relationship with each other, which result in intercompany receivables and payables (the "**Intercompany Claims**") arising from intercompany transactions (the "**Intercompany Transactions**"). [As set forth more fully in the Cash Management Motion, the primary Intercompany Transactions giving rise to Intercompany Claims include expenses paid and cash transferred among the Debtors. The Debtors track all Intercompany Transactions in their accounting system, which concurrently are recorded on the applicable Debtors' balance sheets. The Debtors' accounting system requires that all general-ledger entries be balanced at the legal-entity level. Unless otherwise noted, the Debtors have reported the aggregate net intercompany balances among the Debtors as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

7. **Accuracy**. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

8. **Net Book Value of Assets**. In many instances, current market valuations are not maintained by or readily available to the Debtors. As such, wherever possible, net book values as of the Petition Date are presented. When necessary, the Debtors have indicated that the value of certain assets is "unknown," "undetermined," or "N/A." Amounts ultimately realized may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements. As applicable, fixed assets and leasehold improvement assets that fully have been depreciated or amortized, or were expensed for GAAP accounting purposes, have no net book value, and, therefore, are not included in the Schedules and Statements.

9. **Undetermined Amounts**. Claim amounts that could not readily be quantified by the Debtors are scheduled as "unliquidated," "undetermined," "unknown," or "N/A." The description of an amount as "unliquidated," "undetermined," "unknown," or "N/A" is not intended to reflect upon the materiality of the amount.

10.    **Excluded Assets and Liabilities**. The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules. The Debtors have excluded the following items from the Schedules and Statements: certain accrued liabilities, certain prepaid and other current assets considered to have *de minimis* or no market value, and certain other immaterial assets and liabilities.

11.    **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined." If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.

12.    **Currency**. All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

13.    **Payment of Prepetition Claims Pursuant to First Day Orders**. Pursuant to a number of motions filed on the first day of the Debtors' Chapter 11 Cases (the "**First Day Motions**"), the Debtors have sought authority to pay certain outstanding prepetition payables pursuant to a bankruptcy or other court order. The Bankruptcy Court entered certain orders authorizing the Debtors to pay certain of the outstanding prepetition payables they sought to pay under the First Day Motions (collectively, the "**First Day Orders**"). As such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables or by any anticipated court-approved postpetition payments authorized on behalf of prepetition payables. To the extent the Debtors pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

14.    **Other Paid Claims**. To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval.

15.    **Property, Plant and Equipment**. Expenditures for additions, renewals and improvements are capitalized at cost. Depreciation is computed on a straight-line method based on the estimated useful lives of the related assets. The estimated useful lives of the major classes of depreciable assets are 3 years for IT hardware, software, deployment, machinery and equipment and approximately 6.67 to 14 years for office equipment, furniture and fixtures. Leasehold improvements are depreciated over the shorter of the remaining useful life or remaining lease term of the lease. Expenditures for repairs and maintenance are charged to operations as incurred. The Debtors periodically evaluate

whether current events or circumstances indicate that the carrying value of its depreciable assets may not be recoverable.

16. **Debtors' Reservation of Rights**. Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights, including with respect to certain issues related to these chapter 11 cases, including, but not limited to, the following:

   a. Any failure to designate a claim listed on the Debtors' Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on the Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

   b. Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

   c. The listing of a claim (i) on Schedule D as "secured," (ii) on Schedule E/F (Part 1) as "priority," (iii) on Schedule E/F (Part 2) as "unsecured," or (iv) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Bankruptcy Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

   d. In the ordinary course of their business, the Debtors lease equipment and other assets from certain third-party lessors for use in the daily operation of its business. The Debtors have made commercially reasonable efforts to list any such leases in Schedule G, and any current amounts due under such leases that were outstanding as of the Petition Date are listed on

Schedule E/F. Except as otherwise noted herein, the property subject to any such leases is not reflected in Schedule A/B as either owned property or assets of the Debtors, and neither is such property or assets of third parties within the control of the Debtors. Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including the recharacterization thereof.

e.   The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

f.   The Debtors' businesses are part of a complex enterprise. Although the Debtors have exercised reasonable efforts to ensure the accuracy of the Schedules and Statements, they nevertheless may contain errors and omissions. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases identified in the Debtors' Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

g.   The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including, but not limited to, the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

h.   The Debtors exercised reasonable efforts to locate and identify guarantees and other secondary liability claims (the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Where such Guarantees have been identified, they are included in the relevant Schedules and Statements. Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been omitted inadvertently. Thus, the Debtors reserve their rights to amend and supplement the Schedules and Statements to the extent that additional Guarantees are identified. In addition, the Debtors reserve the right to amend the Schedules and Statements to recharacterize and reclassify any such contract or claim.

i.   Listing a contract or lease on the Debtors' Schedules and Statements shall not be deemed an admission that such contract is an executory contract,

such lease is an unexpired lease, or that either necessarily is a binding, valid, and enforceable contract. The Debtors reserve the right to assert that any contract listed on the Debtors' Schedules and Statements does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code, and the right to assert that any lease so listed does not constitute an unexpired lease within the meaning of section 365 of the Bankruptcy Code.

j.  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

17.  **Global Notes Control**. In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

**Specific Notes with Respect to the Debtors' Schedules**

1.  **Schedule A/B**

a.  **A/B.3**. As set forth more fully in the Cash Management Motion, the Debtors conduct their operations through a network of bank accounts as outlined in the Cash Management Systems chart attached to the Cash Management Motion as Exhibit 1. The values provided for in Schedule A/B, Item 3 for each account for a given Debtor reflects the ending cash balance of such account as of the close of business on March 28, 2019.

b.  **A/B.11.** Schedule A/B Item 11 identifies the gross accounts receivable balance as of the Petition Date.

c.  **A/B.60-65**. The value of the Debtors' intellectual property is contingent and unliquidated. The Debtors' intellectual property has not been appraised by a professional and is listed at net book value.

d.  **A/B.72.** The Debtors' file taxes on a consolidated basis under the non-Debtor entity Solomon Acquisition Corp. As such, the Net Operating Loss amounts listed in the schedule reflect the consolidated Net Operating Loss amounts available to Solomon Acquisition Corp. and have not been allocated to its subsidiaries.

e.  **A/B.70–77**. Despite exercising their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or

potential causes of action against third parties as assets in their Schedules. Unless otherwise noted on specific responses, items reported on Schedule A/B are reported from the Debtors' books and records as of the Petition Date. Assets that remain unreconciled but otherwise exist within the Debtors' books and records have been captured as "Unreconciled Assets" and are subject to further review. In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, cross-claims, credits, rebates, or refunds with their customers and suppliers or potential warranty claims against their suppliers. The Debtors reserve all of their rights with respect to any claims and causes of action they may have. Neither these Notes nor the Schedules shall be deemed a waiver of any such claims or causes of action or to prejudice or impair the assertion thereof in any way. All known litigation claims against the Debtors are listed on Schedule F. Where a Debtor holds a positive net intercompany balance, such amount has been listed on Item 77, Schedule A/B for such Debtor. Similarly, where a Debtor holds a negative net intercompany balance, such amount has been listed on Schedule E/F, Part 2 for such Debtor.

2.  **Schedule D**. The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. To the best of the Debtors' knowledge, all claims listed on Schedule D arose or were incurred before the Petition Date.

Except as otherwise agreed to or stated pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and their estates reserve their right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows: (a) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken; (b) the Debtors reserve all rights to dispute and challenge the secured nature of any creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim; and (c) the descriptions provided on Schedule D only are intended to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.

Detailed descriptions of the Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the *Declaration of Sascha Wittler, Chief Financial Officer of Sizmek Inc., (I) in Support of Chapter 11 Petitions and First Day Pleadings, and (II) Pursuant to Local Rule 1007-2* [Docket No. 13], and the *Supplemental Declaration of Sascha Wittler, Chief Financial Officer of Sizmek, Inc. (I) in Support of Chapter 11 Petitions and First Day Pleadings, and (II) Pursuant to Local Rule 1007-2* [Docket No. 54] (together, the "**Declaration**").

3.    **Schedule E/F**

    a.  **(Part 1)**. The claims listed on Schedule E/F (Part 1) arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. To the best of the Debtors' knowledge, all claims listed on Schedule E/F arose or were incurred before the Petition Date.

       The Debtors have not listed certain wage, or wage-related obligations that the Debtors have paid pursuant to First Day Orders on Schedule E/F. The Bankruptcy Court, however, has not yet granted all of the relief sought by the First Day Motions. Additional hearings are scheduled before the Bankruptcy Court to consider the further relief sought under the First Day Motions. As such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables or by any anticipated court-approved postpetition payments authorized on behalf of prepetition payables. Where and to the extent these liabilities have been satisfied or are anticipated to be satisfied, they are not listed in the Schedules and Statements unless otherwise noted. To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Further, to the extent the Debtors do not obtain the relief pursuant to the First Day Motions that they anticipate, the Debtors will amend these Schedules and Statements. The Debtors reserve the right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority status pursuant to sections 503 and/or 507 of the Bankruptcy Code.

       Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F.

       The Debtors reserve the right to assert that any claim listed on Schedule E/F does not constitute a priority claim under the Bankruptcy Code.

    b.  **(Part 2)**. The Debtors have exercised their commercially reasonable efforts to list all liabilities on Schedule E/F of each applicable Debtor. As a result of the Debtors' consolidated operations, however, the reader should review Schedule E/F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors. Additional lines have been added as "Other Unreconciled Amounts" which are subject to further review. The Debtors reserve their rights

with respect to the reallocation of such amounts to the appropriate counterparty. Certain creditors listed on Schedule E/F may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Schedule E/F may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor. Additionally, certain creditors may assert mechanic's, materialman's, or other similar liens against the Debtors for amounts listed on Schedule E/F. The Debtors reserve their rights to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor. In addition, certain claims listed on Schedule E/F (Part 2) may be entitled to priority under 11 U.S.C. § 503(b)(9).

The Debtors have made reasonable efforts to include all unsecured creditors on Schedule E/F including, but not limited to, occupancy creditors, consultants, and other service providers. The Debtors have also included trade creditors and taxing authorities on Schedule E/F, some of whose claims have been satisfied, in whole or in part, pursuant to the First Day Orders. Notwithstanding the foregoing, the Debtors believe that there are instances where creditors have yet to provide proper invoices for prepetition goods or services. Additionally, certain bank maintenance fees have not been listed in Schedule E/F for the Debtors where determining and allocating such amounts among the Debtors would be unduly burdensome. Moreover, Schedule E/F does not include certain balances including deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Petition Date. The Debtors have made reasonable efforts to include as contingent, unliquidated and/or disputed the claim of any party not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

The Debtors may pay additional claims listed on Schedule E/F during these Chapter 11 Cases pursuant to these and other orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claim. Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that have been, or may be, rejected.

4.    **Schedule G**. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**"), review is ongoing and inadvertent errors, omissions or overinclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, and amendments/letter agreements that may not be set forth in

Schedule G. In addition, as described herein, certain non-disclosure agreements and/or or other confidential information have been omitted, as well as certain short-term purchase and sales orders given their large number and transitory nature. In addition, the remaining terms for certain agreements have been listed at their original or amended terms where available, while in other cases the terms have been listed as "N/A".

Omission of an agreement from Schedule G does not constitute an admission that such omitted agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed on Schedule G. Executory agreements that are oral in nature have not been included in Schedule G. Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary. Certain of the Agreements listed on Schedule G may have been entered into on behalf of more than one of the Debtors. Additionally, the specific Debtor obligor(s) to certain of the Agreements may not have been specifically ascertained in every circumstance. In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the Agreement and, where a contract party remained uncertain, such Agreement may have been listed on a different Debtor's Schedule G.

5.    **Schedule H**. The Debtors are party to various debt agreements, which were executed by the Debtors. The obligations of guarantors under prepetition, secured credit agreements are noted on Schedule H for each individual debtor. In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are listed on each Debtor's Schedule E/F and Statement 7, as applicable, they have not been set forth individually on Schedule H. Further, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors. To the extent there are guarantees connected with any joint ventures to which the Debtors may be a party, such agreements are not identified in the Debtors' Schedules. The Debtors reserve all of their rights to amend the

Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

**Specific Notes with Respect to the Debtors' Statements**

1.      **Statement 1.** Gross revenues reported for Sizmek DSP Inc. include revenues earned since the acquisition of the business on September 6, 2017, until the petition date.

2.      **Statement 2.** Upfront payment amounts received from subleases, proceeds from sale of assets, bank interest income, dividend / capital gains, and intercompany interest are gross amounts, including any amounts withheld for associated tax liabilities. The Debtors' "YTD 2017" and "YTD 2018" reflects revenues between January 1st and December 31st of each respective year. "YTD 3/2019" reflects revenues between January 1st and March 28th of 2019.

3.      **Statement 3.** The obligations of the Debtors are primarily paid by and through Sizmek Technologies, Inc. and Sizmek DSP Inc., notwithstanding the fact that certain obligations may be obligations of other Debtor entities.

    The payments disclosed in Statement 3 are based on payments made by the Debtors with payment dates from December 28, 2018 to March 28, 2019. The actual dates that cash cleared the Debtors' bank accounts may differ based on the form of payment. The Debtors' accounts payable system does not include the corresponding payment clear dates and compiling this data would have required a significant manual review of individual bank statements. It is expected, however, that many payments included in Statement 3 have payment clear dates that are the same as payment dates (*e.g.*, wires and other forms of electronic payments).

    The responses to Statement 3 exclude certain disbursements or transfers to creditors otherwise listed in Statement 9, Statement 11, and payments made on account of certain employee obligations including, but not limited to, medical costs and business expense reimbursements.

4.      **Statement 4.** The Debtors reserve all rights with respect to the determination or status of a person as an "insider" as defined in section 101(13) of the Bankruptcy Code. For more information regarding each Debtor's officers and directors, see Statement 28 and Statement 29.

    The payroll-related amount shown in response to this question, which includes, among other things, salary, wage, additional compensation, is a gross amount that does not include reductions for amounts including employee tax or benefit withholdings. In the ordinary course of business, certain corporate or personal credit cards may be utilized by insiders to pay for travel and business-related expenses for various other individuals employed by the Debtors. As it would be unduly burdensome for the Debtors to analyze which credit card expenses related to those incurred on behalf of an insider as opposed to

another employee (or the Debtors), the Debtors have listed the aggregate amount paid for such expenses. Amounts still owed to creditors will appear on the Schedules for each of the Debtors.

5.      **Statement 7**. Actions described in response to Statement 7 include, but are not limited to, employee claims and patent infringement claims.

The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings. Further, the Debtors operate in numerous jurisdictions and in the ordinary course of business may have disputed property valuations/tax assessments. The Debtors have not listed such disputes on Statement 7.

6.      **Statement 11**. The Debtors have used reasonable efforts to identify payments for services of any entities who provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date, which are identified in Sizmek's response to Statement 11. Additional information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications for those firms and related orders.

Additionally, DeWeese & Associates, PLLC, Osborne Clarke LLP, DLA Piper UK, LLP, and others provided prepetition services to the Debtors in a capacity wholly unrelated to these Chapter 11 Cases. Out of an abundance of caution, Statement 11 includes all amounts paid by the Debtors to each of those professionals within 1 year before the Petition Date, regardless of the nature of services such professionals provided.

7.      **Statement 25**. The Debtors have used reasonable efforts to identify the beginning and ending dates of all businesses in which the Debtors were a partner or owned five percent or more of the voting or equity securities within the six years immediately preceding the Petition Date. In certain instances, however, the dissolution dates of certain entities that are no longer in existence were not readily available and, therefore, are not included in Statement 25. All such entities were either merged with other entities owned by the Debtors or were dissolved prior to the Petition Date.

8.      **Statement 26(d)**. The Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons. Recipients have included, financial institutions, investment banks, debtholders, and certain of their advisors. Financial statements have also been provided to other parties as requested.

9.    **Statement 30**. Any and all known disbursements to insiders of the Debtors have been listed in the response to Statement 4. The items listed under Statement 30 incorporate by reference any items listed under Statement 4, and vice versa.

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td colspan="2"><strong>Debtor name: Sizmek DSP, Inc.</strong></td></tr>
<tr><td colspan="2"><strong>United States Bankruptcy for the District of: Southern New York</strong></td></tr>
<tr><td colspan="2"><strong>Case number: 19-10973</strong></td></tr>
</table>

☐ Check if this is an
amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**Part 1: Summary of Assets**

1. Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B)

1a. Real property:                                                                                  $0.00
        Copy line 88 from Schedule A/B

1b. Total personal property:                                                          $147,237,730.29
        Copy line 91A from Schedule A/B

1c. Total of all property:                                                                $147,237,730.29
        Copy line 92 from Schedule A/B

**Part 2: Summary of Liabilities**

2. Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)          $168,866,432.00
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

3. Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

3a. Total claim amounts of priority unsecured claims:                                   $63,744.86
        Copy the total claims from Part 1 from line 5a of Schedule E/F

3b. Total amount of claims of nonpriority amount of unsecured claims:          $111,621,062.13
        Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F

4. Total Liabilities                                                                       $280,551,238.99
Lines 2 + 3a + 3b

Fill in this information to identify the case:

Debtor name: Sizmek DSP, Inc.

United States Bankruptcy for the District of: Southern New York

Case number: 19-10973

☐ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:   Cash and cash equivalents

1. Does the debtor have any cash or cash equivalents?

○ No. Go to Part 2.
● Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2. Cash on hand | |
| 2.1 | $0.00 |

3. Checking, savings, money market, or financial brokerage accounts *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | Current value of debtor's interest |
|---|---|---|---|---|
| 3.1 | COMERICA | CHECKING | 7745 | $0.00 |
| 3.2 | COMERICA | CHECKING | 6012 | $361,295.84 |
| 3.3 | COMERICA | CHECKING | 4643 | $140,240.15 |
| 3.4 | HSBC UK | CHECKING | 7617 | $232,716.83 |
| 3.5 | HSBC UK | CHECKING | 1932 | $941,040.91 |
| 3.6 | HSBC UK | CHECKING | 1315 | $353,961.26 |
| 3.7 | HSBC US | CHECKING | 0884 | $3,967.39 |
| 3.8 | JP MORGAN CHASE | CHECKING | 8991 | $0.00 |

| 3.9 | JP MORGAN CHASE | | CHECKING | 3600 | $52,204.81 |

**4. Other cash equivalents** *(Identify all)*

| 4.1 | | $0.00 |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$2,085,427.19

## Part 2:   Deposits and prepayments

**6. Does the debtor have any deposits or prepayments?**

◯ No. Go to Part 3.

◉ Yes. Fill in the information below.

Current value of debtor's interest

**7. Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1 | SEE ATTACHED SCHEDULE AB7 EXHIBIT | $413,369.03 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1 | SEE ATTACHED SCHEDULE AB8 EXHIBIT | $258,753.98 |

**9. Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.

$672,123.01

## Part 3:   Accounts receivable

**10. Does the debtor have any accounts receivable?**

◯ No. Go to Part 4.

◉ Yes. Fill in the information below.

Current value of debtor's interest

**11. Accounts receivable**

| 11a. | 90 days old or less: | 37,306,121.03 | - | 0.00 | = ........ | $37,306,121.03 |
| | | face amount | | doubtful or uncollectible accounts | → | |

| 11b. | Over 90 days old: | 2,989,358.58 | - | 876,637.55 | = ........ | $2,112,721.03 |
| | | face amount | | doubtful or uncollectible accounts | → | |

12. Total of Part 3

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| $39,418,842.06 |

---

**Part 4:** **Investments**

13. Does the debtor own any investments?

( • ) No. Go to Part 5.

(  ) Yes. Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. Mutual funds or publicly traded stocks not included in Part 1
Name of fund or stock:

| 14.1 | | | $0.00 |

15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture
Name of entity:

% of ownership:

| 15.1 | | % | | $0.00 |

16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1
Describe:

| 16.1 | | | $0.00 |

17. Total of Part 4

Add lines 14 through 16. Copy the total to line 83.

| $0.00 |

---

**Part 5:** **Inventory, excluding agriculture assets**

18. Does the debtor own any inventory (excluding agriculture assets)?

( • ) No. Go to Part 6.

(  ) Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. Raw materials | | | | |
| | | $ | | $0.00 |
| 20. Work in progress | | | | |
| | | $ | | $0.00 |

21. Finished goods, including goods held for resale

$ _____        _____    $0.00

22. Other inventory or supplies

$ _____        _____    $0.00

23. Total of Part 5

Add lines 19 through 22. Copy the total to line 84.

$0.00

24. Is any of the property listed in Part 5 perishable?

⦿ No
◯ Yes

25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?

⦿ No
◯ Yes    Book value $ _____    Valuation method _____    Current value $ _____

26. Has any of the property listed in Part 5 been appraised by a professional within the last year?

⦿ No
◯ Yes

---

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?

⦿ No. Go to Part 7.
◯ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. Crops—either planted or harvested | | | |
| | $ _____ | _____ | $0.00 |
| 29. Farm animals *Examples:* Livestock, poultry, farm-raised fish | | | |
| | $ _____ | _____ | $0.00 |
| 30. Farm machinery and equipment (Other than titled motor vehicles) | | | |
| | $ _____ | _____ | $0.00 |
| 31. Farm and fishing supplies, chemicals, and feed | | | |
| | $ _____ | _____ | $0.00 |

32. Other farming and fishing-related property not already listed in Part 6

_____    $ _____    _____    $0.00

33. Total of Part 6

Add lines 28 through 32. Copy the total to line 85.

| $0.00 |
| --- |

34. Is the debtor a member of an agricultural cooperative?

- ⦿ No
- ◯ Yes. Is any of the debtor's property stored at the cooperative?
    - ⦿ No
    - ◯ Yes

35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?

- ⦿ No
- ◯ Yes    Book value  $ _____    Valuation method _____    Current value  $ _____

36. Is a depreciation schedule available for any of the property listed in Part 6?

- ⦿ No
- ◯ Yes

37. Has any of the property listed in Part 6 been appraised by a professional within the last year?

- ⦿ No
- ◯ Yes

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?

- ◯ No. Go to Part 8.
- ⦿ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **39. Office furniture** | | | |
| 39.1   SEE ATTACHED SCHEDULE AB39 EXHIBIT | $ 650,775.21 | | $650,775.21 |
| **40. Office fixtures** | | | |
| 40.1   SEE ATTACHED SCHEDULE AB40 EXHIBIT | $ 240,579.46 | | $240,579.46 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1   SEE ATTACHED SCHEDULE AB41 EXHIBIT | $ 9,577,256.71 | | $9,577,256.71 |

42. Collectible   *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| | | | |
|---|---|---|---|
| 42.1 | $ | | $0.00 |

43. Total of Part 7

Add lines 39 through 42. Copy the total to line 86.

| |
|---|
| $10,468,611.38 |

44. Is a depreciation schedule available for any of the property listed in Part 7?

- ○ No
- ◉ Yes

45. Has any of the property listed in Part 7 been appraised by a professional within the last year?

- ◉ No
- ○ Yes

---

**Part 8:   Machinery, equipment, and vehicles**

46. Does the debtor own or lease any machinery, equipment, or vehicles?

- ○ No. Go to Part 9.
- ◉ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles | | | |
| 47.1 | $ | | $0.00 |
| 48. Watercraft, trailers, motors, and related accessories Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | $ | | $0.00 |
| 49. Aircraft and accessories | | | |
| 49.1 | $ | | $0.00 |
| 50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment) | | | |
| 50.1<br>SEE ATTACHED SCHEDULE AB50 EXHIBIT | $ 122,331.54 | NET BOOK VALUE | $122,331.54 |

51. Total of Part 8.

Add lines 47 through 50. Copy the total to line 87.

| |
|---|
| $122,331.54 |

52. Is a depreciation schedule available for any of the property listed in Part 8?

○ No
● Yes

53. Has any of the property listed in Part 8 been appraised by a professional within the last year?

● No
○ Yes

## Part 9:   Real Property

54. Does the debtor own or lease any real property?

● No. Go to Part 10.
○ Yes. Fill in the information below.

55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 | | $ | | $0.00 |

56. Total of Part 9.

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$0.00

57. Is a depreciation schedule available for any of the property listed in Part 9?

● No
○ Yes

58. Has any of the property listed in Part 9 been appraised by a professional within the last year?

● No
○ Yes

## Part 10:   Intangibles and intellectual property

59. Does the debtor have any interests in intangibles or intellectual property?

○ No. Go to Part 11.
● Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. Patents, copyrights, trademarks, and trade secrets | | | |
| 60.1 | $ | | $0.00 |

61. Internet domain names and websites

61.1 _____ $ _____ _____ $0.00 _____

62. Licenses, franchises, and royalties

62.1 _____ $ _____ _____ $0.00 _____

63. Customer lists, mailing lists, or other compilations

63.1 CUSTOMER RELATIONS $ 3,201,483.88 NET BOOK VALUE $3,201,483.88

64. Other intangibles, or intellectual property

64.1 DEVELOPED TECHNOLOGY $ 957,038.71 NET BOOK VALUE $957,038.71

65. Goodwill

65.1 GOODWILL $ 51,447,755.82 NET BOOK VALUE $51,447,755.82

66. Total of Part 10.

Add lines 60 through 65. Copy the total to line 89.

$55,606,278.41

67. Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?

( • ) No
( ) Yes

68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?

( ) No
( • ) Yes

69. Has any of the property listed in Part 10 been appraised by a professional within the last year?

( ) No
( • ) Yes

**Part 11:   All other assets**

70. Does the debtor own any other assets that have not yet been reported on this form?
Include all interests in executory contracts and unexpired leases not previously reported on this form.

( ) No. Go to Part 12.
( • ) Yes. Fill in the information below.

Current value of debtor's interest

**71. Notes receivable**
Description (include name of obligor)

71.1 _____    _____    -    _____    =    ➜    $0.00

                    total face amount                    doubtful or uncollectible
                                                amount

**72. Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1 _____    Tax year _____    $0.00

**73. Interests in insurance policies or annuities**

73.1 _____    $0.00

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1 _____    $0.00

Nature of Claim    _____

Amount requested    $ _____

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1 _____    $0.00

Nature of Claim    _____

Amount requested    $ _____

**76. Trusts, equitable or future interests in property**

76.1 _____    $0.00

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

77.1    SEE ATTACHED SCHEDULE AB77 EXHIBIT    $38,864,116.70

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.    $38,864,116.70

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

◉ No

○ Yes

**Part 12:    Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $2,085,427.19 | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $672,123.01 | |
| 82. Accounts receivable. Copy line 12, Part 3. | $39,418,842.06 | |
| 83. Investments. Copy line 17, Part 4. | $0.00 | |
| 84. Inventory. Copy line 23, Part 5. | $0.00 | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $10,468,611.38 | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $122,331.54 | |
| 88. Real property. Copy line 56, Part 9. | → | $0.00 |
| 89. Intangibles and intellectual property.. Copy line 66, Part 10. | $55,606,278.41 | |
| 90. All other assets. Copy line 78, Part 11. | $38,864,116.70 | |
| 91. Total. Add lines 80 through 90 for each column | 91a. $147,237,730.29 | 91b. $0.00 |

92. Total of all property on Schedule A/B. Lines 91a + 91b = 92.    $147,237,730.29

## Schedule AB7

Deposits, including security deposits and utility deposits

| | Description, Including Name of Holder of Deposit | Current Value of Debtor's Interest ($) |
|---|---|---|
| 7.1 | 2121 PARK PLACE LP: 2121 PARK PLACE LP \| CA - LA (2121 PARK) | $97,565.58 |
| 7.2 | 841 APOLLO ST.: 8/18:RETAINER 2018 BOC RECON-841 APOLLOST.\|CA-LA | $1,200.00 |
| 7.3 | CONSUMERS ENERGY: 6/18:CONSUMERS ENERGY-ELECTRIC-WDA-DEPOSIT RECLASS | $5,430.00 |
| 7.4 | CREFII-SSC, LLC: CREFII - SCC, LLC  \| CT - NORWALK | $52,758.76 |
| 7.5 | IC 233 BUILDING COMPANY LLC: 1/19: OUTGOING PAYMENT - IC 233 BUILDING COMPANY | $14,281.47 |
| 7.6 | INTOUCH SOLUTIONS, INC. : INTOUCH SOLUTIONS, INC.-CHICAGO DEPOSIT RECLASS | $48,026.34 |
| 7.7 | MR. DELIVERY: 2/18: DEPOSIT FOR HOUSE ACCOUNT SET UP | $5,000.00 |
| 7.8 | NFS LEASING INC. : NFS LEASING INC | $79,902.02 |
| 7.9 | REGUS: 9/18: REGUS RENT DEPOSIT REFUND \| DALLAS OFFICE | -$61,865.00 |
| 7.10 | REGUS: REGUS \| ATLANTA OFFICE \| RENT DEPOSIT REFUND | -$23,310.00 |
| 7.11 | REGUS: REGUS \| BOSTON OFFICE \| RENT DEPOSIT REFUND | -$17,295.07 |
| 7.12 | REGUS: REGUS \| GA - ATLANTA | $24,833.84 |
| 7.13 | REGUS: REGUS \| MA - BOSTON | $10,318.00 |
| 7.14 | REGUS: REGUS \| MISC - NOT DESIGNATED | $9,124.95 |
| 7.15 | REGUS: REGUS \| TX - DALLAS | $63,692.17 |
| 7.16 | SWITCH: SWITCH | $88,480.00 |
| 7.17 | TECHSPACE GEARY INC. : 3/19: TECHSPACE GEARY INC. \| DEPOSIT ALIGNMENT | $18,300.00 |
| 7.18 | WEWORK: 2/19: WEWORK RENT DEPOSIT REFUND | -$7,007.79 |
| 7.19 | WW 240 RICHMOND LP: 12/18: WW 240 RICHMOND - REMAINING BALANCE OFFSET | -$1,866.98 |
| 7.20 | WW 240 RICHMOND LP: 12/18: WW 240 RICHMOND \| DEPOSIT ALIGNMENT | $5,800.74 |
| | TOTAL: | $413,369.03 |

Sizmek DSP Inc.

## Schedule AB8

Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| | Name of Holder of Prepayment | Description of Prepayment | Current Value of Debtor's Interest ($) |
|---|---|---|---|
| 8.1 | AEROSPIKE, INC. X+1 | 12/18-11/19: RENEWAL OF PREMIUM SUPPORT | $3,485.32 |
| 8.2 | AMSIX (WIRE) | 1-3/19: Q4 2018 10 GBIT/S CONNECTION & SLA FEE | $1,002.82 |
| 8.3 | ARIBA, INC. | 12/18-12/19: GOLD ANNUAL SUBSCRIPTION: 12/1/18-12/1/19 | $169.35 |
| 8.4 | ASA COMPUTERS, INC. | 4/18-3/19: A10 1YR GOLD TECH SUPPORT 24X7 ADV RPL | -$600.22 |
| 8.5 | ASA COMPUTERS, INC. | 4/18-3/19: A10 1YR GOLD TECH SUPPORT 24X7 ADV RPL WARRANTY | $14,592.52 |
| 8.6 | ASA COMPUTERS, INC. | 4/18-3/19: JUNIPER SUPPORT RENEWALS | $3,226.15 |
| 8.7 | ASA COMPUTERS, INC. | 4/18-4/19: CISCO SMARTNET RENEWAL | $2,797.65 |
| 8.8 | BUGCROWD, INC. | 10/18-10/19: CROWDCONTROL APP | $455.23 |
| 8.9 | BUGCROWD, INC. | 10/18-10/19: REWARD POOL RENEWAL | $752.69 |
| 8.10 | BUGCROWD, INC. | 10/18-10/19: VALIDATION SERVICES RENEWAL | $1,390.97 |
| 8.11 | CATCHPOINT | 12/18-12/19: SYNTHETIC MONITORING RENEWAL | $7,526.31 |
| 8.12 | COMSCORE INC - USD ONLY | 2019 MEDIA & VIDEO METRIX BASE LEVEL RENEWAL | $1,741.41 |
| 8.13 | CONTINUENT, LTD | 01/19/19: TUNGSTEN SOFTWARE SUPPORT | $1,445.16 |
| 8.14 | COUNTY GOVERNMENT CENTER ASSESSOR SANTA CLARA | 7/18-6/19: PERSONAL PROPERTY TAX FOR RF DC | $5,259.11 |
| 8.15 | COUNTY GOVERNMENT CENTER ASSESSOR SANTA CLARA | 7/18-6/19: PROPERTY TAX FOR RF DATA CTR | $569.31 |
| 8.16 | COUNTY OF SAN MATEO | 7/18-6/19: PROPERTY TAX FOR LEGACY RFOFFICE IN RWC | $6,916.19 |
| 8.17 | DE-CIX (WIRE) | 1/19-3/19: HOSTING SERVICES | $2,463.97 |
| 8.18 | DIGITAL ADVERTISING ALLIANCE | 1/19-12/19: ADVERTISING OPTION ICON LICENSE AND USAGE | $602.15 |
| 8.19 | E*TRADE FINANCIAL CORPORATE SERVICES | 1/19-12/19: EQUITY EDGE ONLINE MAINT RENEWAL | $2,634.41 |
| 8.20 | E*TRADE FINANCIAL CORPORATE SERVICES | 1/19-12/19: EQUITY EDGE ONLINE MAINT RENEWAL - CREDIT | -$750.63 |
| 8.21 | ELASTICSEARCH, INC. | 7/18-7/19: GOLD SUBSCRIPTION FOR 6-10 NODES | $1,956.99 |
| 8.22 | EPRIVACYCONSULT (WIRE) | 10/18-9/19: IAB EUROPE CERTIFICATION OF COMPLIANCE | $480.50 |
| 8.23 | EPRIVACYCONSULT (WIRE) | 5/18-4/19: EVALUATION OF DATA PROTECTION | $580.48 |
| 8.24 | GETGO FORMERLY LOGMEIN.COM | 6/18-5/19: LOGMEIN CENTRAL SUBSCRIPTION | $1,806.46 |
| 8.25 | GITHUB | 12/18-12/19: GITHUB BUSINESS CLOUD | $4,516.13 |
| 8.26 | INSIGHT DIRECT USA, INC | 12/18-12/19: GOOGLE SUITE RENEWAL | $12,330.76 |
| 8.27 | INTERVIEWSTREET INC. DBA HACKERRANK | 5/18-5/19: RECRUITER ENTERPRISE & ENGINEER LICENSES | $722.58 |
| 8.28 | JAMF SOFTWARE LLC | 12/18-12/19: ANNUAL JAMF CLOUD SEAT OF JAMF PRO | $2,208.39 |
| 8.29 | LOS ANGELES COUNTY TAX COLLECTOR | 7/18-6/19: PROPERTY TAX FOR 2121 PARK PLACE LA | $2,881.97 |
| 8.30 | LOS ANGELES COUNTY TAX COLLECTOR | 7/18-6/19: PROPERTY TAX FOR EL SEGUNDO DATA CENTER | $111.67 |
| 8.31 | MICROSOFT CORPORATION | 01/19-12/19: ENTERPRISE AGREEMENT YEAR 3: RSVR ALNG SUBSVL MVL 2LIC FORLINUS CORELIC TERM: 1/1/2019 - 12/31/2019 | $1,448.38 |
| 8.32 | MICROSOFT CORPORATION | 9/18-8/19: OFFICE PRO PLUS & VISIO STUDIO LICENSES | $6,666.14 |
| 8.33 | MITEL NETWORKS INC. | 3/19: TELEPHONE SERVICE | $2,305.37 |
| 8.34 | MORNINGSTAR REALTIME DATA LTD | 3-5/19: MORNINGSTAR FX DAILY PRICING VIA FTP SNAPS | $677.42 |
| 8.35 | NAVEX GLOBAL, INC. | 10/18-9/19: WHISTLEBLOWER HOTLINE RENEWAL (9/26/18-9/25/19) | $550.31 |
| 8.36 | NEW RELIC, INC. | 10/18-10/19: BROWSER PRO ANNUAL SUBSCRIPTION | $1,842.58 |
| 8.37 | OKTA, INC. | 9/18-8/19: OKTA ANNUAL RENEWAL | $16,902.63 |
| 8.38 | ORACLE AMERICA INC FORMERLY NETSUITE INC | 6/18-6/19: NETSUITE CARETAKER SUBSCRIPTION (6/2/18-6/1/19) | $3,826.06 |
| 8.39 | ORACLE AMERICA INC. | 6/18-5/19:  SOFTWARE UPDATE LICENSE & SUPPORT | $1,956.53 |
| 8.40 | ORACLE AMERICA INC. | 6/18-5/19: SOFTWARE UPDATE LICENSE&SUPPORT-ORACLE | $12,485.00 |
| 8.41 | RINGLEAD, INC | 05/17-04/19: UID 17-502 | RINGLEAD DMS - ADMIN LICENSE (2 ADMINS) | BILLING PERIOD - 4/28/17-4/27/19 | $451.61 |
| 8.42 | RINGLEAD, INC | 05/17-04/19: UID 17-502 | RINGLEAD DMS - DUPLICATE PREVENTION MARKETO (UP TO 503 SALESFORCE USERS) | BILLING PERIOD - 4/28/17-4/27/19 | $639.78 |
| 8.43 | RINGLEAD, INC | 05/17-04/19: UID 17-502 | RINGLEAD VIP SUPPORT | BILLING PERIOD - 4/28/17-4/27/19 | $37.63 |
| 8.44 | SALESFORCE.COM | 2019 SFDC RENEWAL FOR 1/1/19-12/31/19 | $55,597.50 |
| 8.45 | SAMANAGE USA INC. | 2019 SAMANAGE SUBSCRIPTION TERM | $1,635.92 |
| 8.46 | SIGMA TECHNOLOGY SOLUTIONS, INC. | 1/19-1/20: ARISTA RENEWAL | $8,655.91 |
| 8.47 | SLACK TECHNOLOGIES, INC. | 12/18-12/19: SLACK RENEWAL | $6,670.05 |
| 8.48 | SNOWFLAKE COMPUTING INC. | 10/18-9/19: CAPACITY ANNUAL PURCHASE | $7,526.88 |
| 8.49 | STONEBRANCH, INC. X+1 | 12/18-12/19: STONEBRANCH SOFTWARE LIC, YEAR 1 OF 2 | $1,881.72 |
| 8.50 | STS SOLUTIONS INC. | 12/18: WIRING FOR THE NEW CHICAGO OFFICE | $7,234.00 |
| 8.51 | THE LIST | 5/18-4/19: WINMO ADVANTAGE PACKAGE ACCESS | $752.69 |
| 8.52 | TRUVANTIS | 6/18-6/19: EXPRESS VM PACKAGES SUBSCRIPTION | $1,692.80 |
| 8.53 | ZAYO GROUP, LLC | 03/19: TELECOM SERVICE & LATE FEES EL; ACC 17715 | $751.66 |
| 8.54 | ZAYO GROUP, LLC | 03/19: TELECOM SERVICE & LATE FEES EL; ACC 6734 | $33,289.59 |
| | | **TOTAL:** | **$258,753.98** |

## Schedule AB 39
Office Furniture

| | General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 39.1 | OFFICE FURNITURE & EQUIPMENT, OFFICE FURNITURE , OFFICE FURNITURE  CA - REDWOOD HQ | $594,793.67 | NET BOOK VALUE | $594,793.67 |
| 39.2 | OFFICE FURNITURE & EQUIPMENT, OFFICE FURNITURE , OFFICE FURNITURE  CHICAGO (MICHIGAN AV) | $16,964.66 | NET BOOK VALUE | $16,964.66 |
| 39.3 | OFFICE FURNITURE & EQUIPMENT, OFFICE FURNITURE , OFFICE FURNITURE  CONNECTICUT | $33,228.83 | NET BOOK VALUE | $33,228.83 |
| 39.4 | OFFICE FURNITURE & EQUIPMENT, OFFICE FURNITURE , OFFICE FURNITURE  LA - PARK PLACE | $0.00 | NET BOOK VALUE | $0.00 |
| 39.5 | OFFICE FURNITURE & EQUIPMENT, OFFICE FURNITURE , OFFICE FURNITURE  MICHIGAN (TROY) | $0.00 | NET BOOK VALUE | $0.00 |
| 39.6 | OFFICE FURNITURE & EQUIPMENT, OFFICE FURNITURE , OFFICE FURNITURE  MICHIGAN (WDA) | $5,788.05 | NET BOOK VALUE | $5,788.05 |
| 39.7 | OFFICE FURNITURE & EQUIPMENT, OFFICE FURNITURE , OFFICE FURNITURE  NYC (BROADWAY) | $0.00 | NET BOOK VALUE | $0.00 |
| 39.8 | OFFICE FURNITURE & EQUIPMENT, OFFICE FURNITURE , OFFICE FURNITURE  SEATTLE | $0.00 | NET BOOK VALUE | $0.00 |
| 39.9 | OFFICE FURNITURE & EQUIPMENT, OFFICE FURNITURE , OFFICE FURNITURE  SF - INTUIT | $0.00 | NET BOOK VALUE | $0.00 |
| | TOTAL: | $650,775.21 | TOTAL: | $650,775.21 |

**Schedule AB 40**
Office Fixtures

| | General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 40.1 | LEASEHOLD IMPROVEMENTS, LEASEHOLD IMPROVEMENTS (FC), LEASEHOLD IMPROVEMENTS (FC MICHIGAN (WDA) | $46,573.67 | NET BOOK VALUE | $46,573.67 |
| 40.2 | LEASEHOLD IMPROVEMENTS, LEASEHOLD IMPROVEMENTS (FC), LEASEHOLD IMPROVEMENTS (FC)  CHICAGO 233 NORTH MIC | $27,384.05 | NET BOOK VALUE | $27,384.05 |
| 40.3 | LEASEHOLD IMPROVEMENTS, LEASEHOLD IMPROVEMENTS (FC), LEASEHOLD IMPROVEMENTS (FC) CA - REDWOOD HQ | $110,726.11 | NET BOOK VALUE | $110,726.11 |
| 40.4 | LEASEHOLD IMPROVEMENTS, LEASEHOLD IMPROVEMENTS (FC), LEASEHOLD IMPROVEMENTS (FC) CHICAGO (MICHIGAN AV) | $28,009.65 | NET BOOK VALUE | $28,009.65 |
| 40.5 | LEASEHOLD IMPROVEMENTS, LEASEHOLD IMPROVEMENTS (FC), LEASEHOLD IMPROVEMENTS (FC) CONNECTICUT | $10,134.04 | NET BOOK VALUE | $10,134.04 |
| 40.6 | LEASEHOLD IMPROVEMENTS, LEASEHOLD IMPROVEMENTS (FC), LEASEHOLD IMPROVEMENTS (FC) DALLAS (REGUS) | $0.00 | NET BOOK VALUE | $0.00 |
| 40.7 | LEASEHOLD IMPROVEMENTS, LEASEHOLD IMPROVEMENTS (IT), LEASEHOLD IMPROVEMENTS (IT) CONNECTICUT | $17,751.94 | NET BOOK VALUE | $17,751.94 |
| | TOTAL: | $240,579.46 | TOTAL: | $240,579.46 |

Sizmek DSP Inc.

## Schedule AB41

Office equipment, including all computer equipment and communication systems equipment and software

| | General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 40.1 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (DO), IT HARDWARE (DO) CA - REDWOOD HQ | $102,487.97 | NET BOOK VALUE | $102,487.97 |
| 40.2 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (DO), IT HARDWARE (DO) EGV VIRGINIA (DC) | $31,511.14 | NET BOOK VALUE | $31,511.14 |
| 40.3 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (DO), IT HARDWARE (DO) LOS ANGELES (DC) | $23,860.11 | NET BOOK VALUE | $23,860.11 |
| 40.4 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (DO), IT HARDWARE (DO) SAN JOSE (DC) | $31,665.21 | NET BOOK VALUE | $31,665.21 |
| 40.5 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (DO), IT HARDWARE (DO) SANTA CLARA (DC) | $46,718.59 | NET BOOK VALUE | $46,718.59 |
| 40.6 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (IT), IT HARDWARE (IT) CA - REDWOOD HQ | $57,339.44 | NET BOOK VALUE | $57,339.44 |
| 40.7 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (IT), IT HARDWARE (IT) CHICAGO | $59,792.02 | NET BOOK VALUE | $59,792.02 |
| 40.8 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (IT), IT HARDWARE (IT) CHICAGO (MICHIGAN AV) | $8,683.60 | NET BOOK VALUE | $8,683.60 |
| 40.9 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (IT), IT HARDWARE (IT) CONNECTICUT | $5,680.20 | NET BOOK VALUE | $5,680.20 |
| 40.10 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (IT), IT HARDWARE (IT) HONG KONG ASIA (DC) | $374.99 | NET BOOK VALUE | $374.99 |
| 40.11 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (IT), IT HARDWARE (IT) LOS ANGELES (DC) | $967.13 | NET BOOK VALUE | $967.13 |
| 40.12 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (IT), IT HARDWARE (IT) MICHIGAN (WDA) | $193.74 | NET BOOK VALUE | $193.74 |
| 40.13 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (IT), IT HARDWARE (IT) NEW JERSEY (DC) | $31.16 | NET BOOK VALUE | $31.16 |
| 40.14 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (IT), IT HARDWARE (IT) SF - INTUIT | $332.48 | NET BOOK VALUE | $332.48 |
| 40.15 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT SOFTWARE (IT), IT SOFTWARE (IT) CA - REDWOOD HQ | $20,900.45 | NET BOOK VALUE | $20,900.45 |
| 40.16 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  CA - REDWOOD HQ | $87,742.48 | NET BOOK VALUE | $87,742.48 |
| 40.17 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  CA - REDWOOD HQ | $643.29 | NET BOOK VALUE | $643.29 |
| 40.18 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  EGV VIRGINIA (DC) | $290,386.82 | NET BOOK VALUE | $290,386.82 |
| 40.19 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  EGV VIRGINIA (DC) | $152,670.62 | NET BOOK VALUE | $152,670.62 |
| 40.20 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  HONG KONG ASIA (DC) | $108,132.30 | NET BOOK VALUE | $108,132.30 |
| 40.21 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  HONG KONG ASIA (DC) | $45,890.76 | NET BOOK VALUE | $45,890.76 |
| 40.22 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  LOS ANGELES (DC) | $312,818.56 | NET BOOK VALUE | $312,818.56 |
| 40.23 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  NEW JERSEY (DC) | $1,069,457.06 | NET BOOK VALUE | $1,069,457.06 |
| 40.24 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  NEW JERSEY (DC) | $97,077.20 | NET BOOK VALUE | $97,077.20 |
| 40.25 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  SAN JOSE (DC) | $104,732.30 | NET BOOK VALUE | $104,732.30 |
| 40.26 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  SAN JOSE (DC) | $41,459.50 | NET BOOK VALUE | $41,459.50 |
| 40.27 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  SANTA CLARA (DC) | $2,403,045.64 | NET BOOK VALUE | $2,403,045.64 |
| 40.28 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  SANTA CLARA (DC) | $107,684.59 | NET BOOK VALUE | $107,684.59 |
| 40.29 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE AMSTERDAM NETHERLANDS (DC) | $191,527.85 | NET BOOK VALUE | $191,527.85 |
| 40.30 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE AMSTERDAM NETHERLANDS (DC) | $51,645.79 | NET BOOK VALUE | $51,645.79 |
| 40.31 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE CHICAGO | $6,727.32 | NET BOOK VALUE | $6,727.32 |
| 40.32 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE FRANKFURT GERMANY (DC) | $125,805.51 | NET BOOK VALUE | $125,805.51 |
| 40.33 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE FRANKFURT GERMANY (DC) | $50,425.75 | NET BOOK VALUE | $50,425.75 |

**Schedule AB41**

Office equipment, including all computer equipment and communication systems equipment and software

| | General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 40.34 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE LAS VEGAS (DC) | $869,464.50 | NET BOOK VALUE | $869,464.50 |
| 40.35 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE LAS VEGAS (DC) | $96,162.85 | NET BOOK VALUE | $96,162.85 |
| 40.36 | INTERNALLY DEVELOPED SOFTWARE, INTERNALLY DEVELOPED SOFTWARE COST | $1,039,928.61 | NET BOOK VALUE | $1,039,928.61 |
| 40.37 | INTERNALLY DEVELOPED SOFTWARE, INTERNALLY DEVELOPED SOFTWARE COST | $1,933,289.18 | NET BOOK VALUE | $1,933,289.18 |
| | TOTAL: | $9,577,256.71 | TOTAL: | $9,577,256.71 |

# Schedule AB50

## Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| | General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 50.1 | MACHINERY AND EQUIPMENT (IT) CA - REDWOOD HQ | $99,123.74 | NET BOOK VALUE | $99,123.74 |
| 50.2 | MACHINERY AND EQUIPMENT (IT) CA - REDWOOD HQ | $4,385.79 | NET BOOK VALUE | $4,385.79 |
| 50.3 | MACHINERY AND EQUIPMENT (IT) CHICAGO (MICHIGAN AV | $1,871.60 | NET BOOK VALUE | $1,871.60 |
| 50.4 | MACHINERY AND EQUIPMENT (IT) CONNECTICUT | $2,656.09 | NET BOOK VALUE | $2,656.09 |
| 50.5 | MACHINERY AND EQUIPMENT (IT) LA - PARK PLACE | $2,074.28 | NET BOOK VALUE | $2,074.28 |
| 50.6 | MACHINERY AND EQUIPMENT (IT) MICHIGAN (TROY) | $0.00 | NET BOOK VALUE | $0.00 |
| 50.7 | MACHINERY AND EQUIPMENT (IT) MICHIGAN (WDA) | $1,860.72 | NET BOOK VALUE | $1,860.72 |
| 50.8 | MACHINERY AND EQUIPMENT (IT) NYC (BROADWAY) | $858.17 | NET BOOK VALUE | $858.17 |
| 50.9 | MACHINERY AND EQUIPMENT (IT) SF - INTUIT | $9,501.15 | NET BOOK VALUE | $9,501.15 |
| | TOTAL: | $122,331.54 | TOTAL: | $122,331.54 |

Sizmek DSP Inc.

## Schedule AB: 77
### Other property of any kind not already listed

| | General Description | Current Value of Debtor's Interest |
|---|---|---|
| 77.1 | 195 BROADWAY PROPERTY LLC - RENT NEGATIVE AP BALANCE | $20,058.24 |
| 77.2 | 2121 PARK PLACE FEE OWNER CA LLC - RENT NEGATIVE AP BALANCE | $27,845.02 |
| 77.3 | 4050, LLC - RENT NEGATIVE AP BALANCE | $2,117.11 |
| 77.4 | 8% DISCOUNT (DMP LICENSE: PREPAY)-DISCOUNT DEFER | $30,434.80 |
| 77.5 | ACCESS ONE, INC. - COMMUNICATIONS NEGATIVE AP BALANCE | $176.76 |
| 77.6 | ALTICE BUSINESS - COMMUNICATIONS NEGATIVE AP BALANCE | $1,583.33 |
| 77.7 | ASA COMPUTERS, INC. - COMPUTERS AND PERIPHERAL EQUIPMENT NEGATIVE AP BALANCE | $911.46 |
| 77.8 | ASB HARDWARE BLOCK VENTURE, LLC - RENT NEGATIVE AP BALANCE | $1,822.03 |
| 77.9 | BRE RIVER NORTH POINT OWNER - RENT NEGATIVE AP BALANCE | $15,419.91 |
| 77.10 | CBRE, INC. - RENT NEGATIVE AP BALANCE | $17,331.43 |
| 77.11 | CENTURYLINK - COMMUNICATIONS NEGATIVE AP BALANCE | $702.86 |
| 77.12 | COGENT COMMUNICATIONS, INC. - DATA CENTER NEGATIVE AP BALANCE | $11,082.03 |
| 77.13 | COMCAST - 8529 11 421 0010546 - COMMUNICATIONS NEGATIVE AP BALANCE | $40.00 |
| 77.14 | COMCAST - 8529-10-133-0400004 - COMMUNICATIONS NEGATIVE AP BALANCE | $174.78 |
| 77.15 | CORESITE, L.P. - DATA CENTER NEGATIVE AP BALANCE | $163.17 |
| 77.16 | CREFII-SCC, LLC - RENT NEGATIVE AP BALANCE | $4,218.05 |
| 77.17 | CT CORPORATION - TAXES NEGATIVE ACCRUED | $26,296.24 |
| 77.18 | DATA SALES CO., INC - CAPITAL LEASE NEGATIVE AP BALANCE | $2,320.07 |
| 77.19 | DELL FINANCIAL SERVICES LLC - CAPITAL LEASE NEGATIVE AP BALANCE | $1,326.72 |
| 77.20 | DIMENSION DATA - IT EXPENSES NEGATIVE AP BALANCE | $1,510.62 |
| 77.21 | DMP LICENSE - PREPAY CITI INV# 11484/11485 | $2,992.00 |
| 77.22 | EQUINIX SERVICES INC X+1 - DATA CENTER NEGATIVE AP BALANCE | $4,348.24 |
| 77.23 | FAVORABLE LEASE ASSET | $52,408.90 |
| 77.24 | GARIC, INC. - CAPITAL LEASE NEGATIVE AP BALANCE | $556.51 |
| 77.25 | GOOGLE INC X+1 - MEDIA BUY NEGATIVE AP BALANCE | $33.25 |
| 77.26 | GOOGLE INC. - MEDIA BUY NEGATIVE AP BALANCE | $67.15 |
| 77.27 | INTERCOMPANY - ROCKET FUEL PUBLICIDADE LTDA | $1,176,161.45 |
| 77.28 | INTERCOMPANY - ROCKET SCIENCE MEDIA INC. | $289,415.57 |
| 77.29 | INTERCOMPANY - SIZMEK PROPAGANDA DIGITAL DO BRAZIL LTDA | $388,563.00 |
| 77.30 | INTERCOMPANY - SIZMEK TECHNOLOGIES LTD | $4,149,157.51 |
| 77.31 | INTERCOMPANY - SIZMEK TECHNOLOGIES MEXICO SA DE CV | $120,548.00 |
| 77.32 | INTERCOMPANY - WDA | $434,722.14 |
| 77.33 | INTERCOMPANY - X+1 | $30,598,527.82 |
| 77.34 | LIGHTOWER FIBER NETWORKS II, LLC X+1 - COMMUNICATIONS NEGATIVE AP BALANCE | $631.42 |
| 77.35 | LIKQID MEDIA - MEDIA BUY NEGATIVE AP BALANCE | $0.00 |
| 77.36 | MAILCHIMP - DEPLOYMENT EXPENSES NEGATIVE AP BALANCE | $36.00 |
| 77.37 | MOPHE LLC - RENT NEGATIVE ACCRUED | $6,550.92 |
| 77.38 | NFS LEASING INC - CAPITAL LEASE NEGATIVE AP BALANCE | $1,237.81 |
| 77.39 | NORTH CAROLINA DEPARTMENT OF REVENUE - OTHER EXPENSES NEGATIVE AP BALANCE | $0.00 |
| 77.40 | OPTIMUM FORMERLY CABLEVISION ON CONN - COMMUNICATIONS NEGATIVE AP BALANCE | $19.25 |
| 77.41 | PAYROLL OVERPAYMENT - EPPNER | $3,045.99 |
| 77.42 | REGUS CORPORATION - RENT NEGATIVE AP BALANCE | $1,474.40 |
| 77.43 | SELLING OF DATA CENTER EQUIPMENT | $6,500.00 |
| 77.44 | STERLING OUTSOURCING SP ZOO - PROFESSIONAL FEES AND OUTSOURCING NEGATIVE AP BALANCE | $1,702.98 |
| 77.45 | SWITCH - DATA CENTER NEGATIVE AP BALANCE | $11,427.74 |
| 77.46 | TAX AGENCY CA - TAXES NEGATIVE AP BALANCE | $0.00 |
| 77.47 | TECHSPACE GEARY INC. - RENT NEGATIVE AP BALANCE | $885.48 |
| 77.48 | TRINET - PAYROLL EMPLOYEE BENEFITS AND TAXES NEGATIVE AP BALANCE | $0.00 |
| 77.49 | UNRECONCILED ASSETS | $1,446,754.56 |
| 77.50 | UPS - UTILITIES AND MAINTENANCE NEGATIVE AP BALANCE | $108.06 |
| 77.51 | VISUAL DNA IMAGINI EUROPE LIMITED (WIRE) - IT EXPENSES NEGATIVE AP BALANCE | $483.78 |
| 77.52 | WASHINGTON DEPARTMENT OF REVENUE - TAXES NEGATIVE AP BALANCE | $0.00 |
| 77.53 | WILINE NETWORKS INC. - COMMUNICATIONS NEGATIVE AP BALANCE | $222.14 |
| | **TOTAL:** | **$38,864,116.70** |

Sizmek DSP Inc.

## Schedule AB7

Deposits, including security deposits and utility deposits

| | Description, Including Name of Holder of Deposit | Current Value of Debtor's Interest ($) |
|---|---|---|
| 7.1 | 2121 PARK PLACE LP: 2121 PARK PLACE LP \| CA - LA (2121 PARK) | $97,565.58 |
| 7.2 | 841 APOLLO ST.: 8/18:RETAINER 2018 BOC RECON-841 APOLLOST.\|CA-LA | $1,200.00 |
| 7.3 | CONSUMERS ENERGY: 6/18:CONSUMERS ENERGY-ELECTRIC-WDA-DEPOSIT RECLASS | $5,430.00 |
| 7.4 | CREFII-SSC, LLC: CREFII - SCC, LLC \| CT - NORWALK | $52,758.76 |
| 7.5 | IC 233 BUILDING COMPANY LLC: 1/19: OUTGOING PAYMENT - IC 233 BUILDING COMPANY | $14,281.47 |
| 7.6 | INTOUCH SOLUTIONS, INC. : INTOUCH SOLUTIONS, INC.-CHICAGO DEPOSIT RECLASS | $48,026.34 |
| 7.7 | MR. DELIVERY: 2/18: DEPOSIT FOR HOUSE ACCOUNT SET UP | $5,000.00 |
| 7.8 | NFS LEASING INC. : NFS LEASING INC | $79,902.02 |
| 7.9 | REGUS: 9/18: REGUS RENT DEPOSIT REFUND \| DALLAS OFFICE | -$61,865.00 |
| 7.10 | REGUS: REGUS \| ATLANTA OFFICE \| RENT DEPOSIT REFUND | -$23,310.00 |
| 7.11 | REGUS: REGUS \| BOSTON OFFICE \| RENT DEPOSIT REFUND | -$17,295.07 |
| 7.12 | REGUS: REGUS \| GA - ATLANTA | $24,833.84 |
| 7.13 | REGUS: REGUS \| MA - BOSTON | $10,318.00 |
| 7.14 | REGUS: REGUS \| MISC - NOT DESIGNATED | $9,124.95 |
| 7.15 | REGUS: REGUS \| TX - DALLAS | $63,692.17 |
| 7.16 | SWITCH: SWITCH | $88,480.00 |
| 7.17 | TECHSPACE GEARY INC. : 3/19: TECHSPACE GEARY INC. \| DEPOSIT ALIGNMENT | $18,300.00 |
| 7.18 | WEWORK: 2/19: WEWORK RENT DEPOSIT REFUND | -$7,007.79 |
| 7.19 | WW 240 RICHMOND LP: 12/18: WW 240 RICHMOND - REMAINING BALANCE OFFSET | -$1,866.98 |
| 7.20 | WW 240 RICHMOND LP: 12/18: WW 240 RICHMOND \| DEPOSIT ALIGNMENT | $5,800.74 |
| | TOTAL: | $413,369.03 |

Sizmek DSP Inc.

## Schedule AB8

Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| | Name of Holder of Prepayment | Description of Prepayment | Current Value of Debtor's Interest ($) |
|---|---|---|---|
| 8.1 | AEROSPIKE, INC. X+1 | 12/18-11/19: RENEWAL OF PREMIUM SUPPORT | $3,485.32 |
| 8.2 | AMSIX (WIRE) | 1-3/19: Q4 2018 10 GBIT/S CONNECTION & SLA FEE | $1,002.82 |
| 8.3 | ARIBA, INC. | 12/18-12/19: GOLD ANNUAL SUBSCRIPTION: 12/1/18-12/1/19 | $169.35 |
| 8.4 | ASA COMPUTERS, INC. | 4/18-3/19: A10 1YR GOLD TECH SUPPORT 24X7 ADV RPL | -$600.22 |
| 8.5 | ASA COMPUTERS, INC. | 4/18-3/19: A10 1YR GOLD TECH SUPPORT 24X7 ADV RPL WARRANTY | $14,592.52 |
| 8.6 | ASA COMPUTERS, INC. | 4/18-3/19: JUNIPER SUPPORT RENEWALS | $3,226.15 |
| 8.7 | ASA COMPUTERS, INC. | 4/18-4/19: CISCO SMARTNET RENEWAL | $2,797.65 |
| 8.8 | BUGCROWD, INC. | 10/18-10/19: CROWDCONTROL APP | $455.23 |
| 8.9 | BUGCROWD, INC. | 10/18-10/19: REWARD POOL RENEWAL | $752.69 |
| 8.10 | BUGCROWD, INC. | 10/18-10/19: VALIDATION SERVICES RENEWAL | $1,390.97 |
| 8.11 | CATCHPOINT | 12/18-12/19: SYNTHETIC MONITORING RENEWAL | $7,526.31 |
| 8.12 | COMSCORE INC - USD ONLY | 2019 MEDIA & VIDEO METRIX BASE LEVEL RENEWAL | $1,741.41 |
| 8.13 | CONTINUENT, LTD | 01/19-12/19: TUNGSTEN SOFTWARE SUPPORT | $1,445.16 |
| 8.14 | COUNTY GOVERNMENT CENTER ASSESSOR SANTA CLARA | 7/18-6/19: PERSONAL PROPERTY TAX FOR RF DC | $5,259.11 |
| 8.15 | COUNTY GOVERNMENT CENTER ASSESSOR SANTA CLARA | 7/18-6/19: PROPERTY TAX FOR RF DATA CTR | $569.31 |
| 8.16 | COUNTY OF SAN MATEO | 7/18-6/19: PROPERTY TAX FOR LEGACY RFOFFICE IN RWC | $6,916.19 |
| 8.17 | DE-CIX (WIRE) | 1/19-3/19: HOSTING SERVICES | $2,463.97 |
| 8.18 | DIGITAL ADVERTISING ALLIANCE | 1/19-12/19: ADVERTISING OPTION ICON LICENSE AND USAGE | $602.15 |
| 8.19 | E*TRADE FINANCIAL CORPORATE SERVICES | 1/19-12/19: EQUITY EDGE ONLINE MAINT RENEWAL | $2,634.41 |
| 8.20 | E*TRADE FINANCIAL CORPORATE SERVICES | 1/19-12/19: EQUITY EDGE ONLINE MAINT RENEWAL - CREDIT | -$750.63 |
| 8.21 | ELASTICSEARCH, INC. | 7/18-7/19: GOLD SUBSCRIPTION FOR 6-10 NODES | $1,956.99 |
| 8.22 | EPRIVACYCONSULT (WIRE) | 10/18-9/19: IAB EUROPE CERTIFICATION OF COMPLIANCE | $480.50 |
| 8.23 | EPRIVACYCONSULT (WIRE) | 5/18-4/19: EVALUATION OF DATA PROTECTION | $580.48 |
| 8.24 | GETGO FORMERLY LOGMEIN.COM | 6/18-5/19: LOGMEIN CENTRAL SUBSCRIPTION | $1,806.46 |
| 8.25 | GITHUB | 12/18-12/19: GITHUB BUSINESS CLOUD | $4,516.13 |
| 8.26 | INSIGHT DIRECT USA, INC | 12/18-12/19: GOOGLE SUITE RENEWAL | $12,330.76 |
| 8.27 | INTERVIEWSTREET INC. DBA HACKERRANK | 5/18-5/19: RECRUITER ENTERPRISE & ENGINEER LICENSES | $722.58 |
| 8.28 | JAMF SOFTWARE LLC | 12/18-12/19: ANNUAL JAMF CLOUD SEAT OF JAMF PRO | $2,208.39 |
| 8.29 | LOS ANGELES COUNTY TAX COLLECTOR | 7/18-6/19: PROPERTY TAX FOR 2121 PARK PLACE LA | $2,881.97 |
| 8.30 | LOS ANGELES COUNTY TAX COLLECTOR | 7/18-6/19: PROPERTY TAX FOR EL SEGUNDO DATA CENTER | $111.67 |
| 8.31 | MICROSOFT CORPORATION | 01/19-12/19: ENTERPRISE AGREEMENT YEAR 3: RSVR ALNG SUBSVL MVL 2LIC FORLINUS CORELIC TERM: 1/1/2019 - 12/31/2019 | $1,448.38 |
| 8.32 | MICROSOFT CORPORATION | 9/18-8/19: OFFICE PRO PLUS & VISIO STUDIO LICENSES | $6,666.14 |
| 8.33 | MITEL NETWORKS INC. | 3/19: TELEPHONE SERVICE | $2,305.37 |
| 8.34 | MORNINGSTAR REALTIME DATA LTD | 3-5/19: MORNINGSTAR FX DAILY PRICING VIA FTP SNAPS | $677.42 |
| 8.35 | NAVEX GLOBAL, INC. | 10/18-9/19: WHISTLEBLOWER HOTLINE RENEWAL (9/26/18-9/25/19) | $550.31 |
| 8.36 | NEW RELIC, INC. | 10/18-10/19: BROWSER PRO ANNUAL SUBSCRIPTION | $1,842.58 |
| 8.37 | OKTA, INC. | 9/18-8/19: OKTA ANNUAL RENEWAL | $16,902.63 |
| 8.38 | ORACLE AMERICA INC FORMERLY NETSUITE INC | 6/18-6/19: NETSUITE CARETAKER SUBSCRIPTION (6/2/18-6/1/19) | $3,826.06 |
| 8.39 | ORACLE AMERICA INC. | 6/18-5/19:  SOFTWARE UPDATE LICENSE & SUPPORT | $1,956.53 |
| 8.40 | ORACLE AMERICA INC. | 6/18-5/19: SOFTWARE UPDATE LICENSE&SUPPORT-ORACLE | $12,485.00 |
| 8.41 | RINGLEAD, INC | 05/17-04/19: UID 17-502 | RINGLEAD DMS - ADMIN LICENSE (2 ADMINS) | BILLING PERIOD - 4/28/17-4/27/19 | $451.61 |
| 8.42 | RINGLEAD, INC | 05/17-04/19: UID 17-502 | RINGLEAD DMS - DUPLICATE PREVENTION MARKETO (UP TO 503 SALESFORCE USERS) | BILLING PERIOD - 4/28/17-4/27/19 | $639.78 |
| 8.43 | RINGLEAD, INC | 05/17-04/19: UID 17-502 | RINGLEAD VIP SUPPORT | BILLING PERIOD - 4/28/17-4/27/19 | $37.63 |
| 8.44 | SALESFORCE.COM | 2019 SFDC RENEWAL FOR 1/1/19-12/31/19 | $55,597.50 |
| 8.45 | SAMANAGE USA INC. | 2019 SAMANAGE SUBSCRIPTION TERM | $1,635.92 |
| 8.46 | SIGMA TECHNOLOGY SOLUTIONS, INC. | 1/19-1/20: ARISTA RENEWAL | $8,655.91 |
| 8.47 | SLACK TECHNOLOGIES, INC. | 12/18-12/19: SLACK RENEWAL | $6,670.05 |
| 8.48 | SNOWFLAKE COMPUTING INC. | 10/18-9/19: CAPACITY ANNUAL PURCHASE | $7,526.88 |
| 8.49 | STONEBRANCH, INC. X+1 | 12/18-12/19: STONEBRANCH SOFTWARE LIC, YEAR 1 OF 2 | $1,881.72 |
| 8.50 | STS SOLUTIONS INC. | 12/18: WIRING FOR THE NEW CHICAGO OFFICE | $7,234.00 |
| 8.51 | THE LIST | 5/18-4/19: WINMO ADVANTAGE PACKAGE ACCESS | $752.69 |
| 8.52 | TRUVANTIS | 6/18-6/19: EXPRESS VM PACKAGES SUBSCRIPTION | $1,692.80 |
| 8.53 | ZAYO GROUP, LLC | 03/19: TELECOM SERVICE & LATE FEES EL; ACC 17715 | $751.66 |
| 8.54 | ZAYO GROUP, LLC | 03/19: TELECOM SERVICE & LATE FEES EL; ACC 6734 | $33,289.59 |
| | | TOTAL: | $258,753.98 |

Sizmek DSP Inc.

## Schedule AB39
Office Furniture

| | General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 39.1 | OFFICE FURNITURE & EQUIPMENT, OFFICE FURNITURE , OFFICE FURNITURE  CA - REDWOOD HQ | $594,793.67 | NET BOOK VALUE | $594,793.67 |
| 39.2 | OFFICE FURNITURE & EQUIPMENT, OFFICE FURNITURE , OFFICE FURNITURE  CHICAGO (MICHIGAN AV) | $16,964.66 | NET BOOK VALUE | $16,964.66 |
| 39.3 | OFFICE FURNITURE & EQUIPMENT, OFFICE FURNITURE , OFFICE FURNITURE  CONNECTICUT | $33,228.83 | NET BOOK VALUE | $33,228.83 |
| 39.4 | OFFICE FURNITURE & EQUIPMENT, OFFICE FURNITURE , OFFICE FURNITURE  LA - PARK PLACE | $0.00 | NET BOOK VALUE | $0.00 |
| 39.5 | OFFICE FURNITURE & EQUIPMENT, OFFICE FURNITURE , OFFICE FURNITURE  MICHIGAN (TROY) | $0.00 | NET BOOK VALUE | $0.00 |
| 39.6 | OFFICE FURNITURE & EQUIPMENT, OFFICE FURNITURE , OFFICE FURNITURE  MICHIGAN (WDA) | $5,788.05 | NET BOOK VALUE | $5,788.05 |
| 39.7 | OFFICE FURNITURE & EQUIPMENT, OFFICE FURNITURE , OFFICE FURNITURE  NYC (BROADWAY) | $0.00 | NET BOOK VALUE | $0.00 |
| 39.8 | OFFICE FURNITURE & EQUIPMENT, OFFICE FURNITURE , OFFICE FURNITURE  SEATTLE | $0.00 | NET BOOK VALUE | $0.00 |
| 39.9 | OFFICE FURNITURE & EQUIPMENT, OFFICE FURNITURE , OFFICE FURNITURE  SF - INTUIT | $0.00 | NET BOOK VALUE | $0.00 |
| | TOTAL: | $650,775.21 | TOTAL: | $650,775.21 |

Sizmek DSP Inc.

**Schedule AB 40**
Office Fixtures

| | General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 40.1 | LEASEHOLD IMPROVEMENTS, LEASEHOLD IMPROVEMENTS (FC), LEASEHOLD IMPROVEMENTS (FC MICHIGAN (WDA) | $46,573.67 | NET BOOK VALUE | $46,573.67 |
| 40.2 | LEASEHOLD IMPROVEMENTS, LEASEHOLD IMPROVEMENTS (FC), LEASEHOLD IMPROVEMENTS (FC) CHICAGO 233 NORTH MIC | $27,384.05 | NET BOOK VALUE | $27,384.05 |
| 40.3 | LEASEHOLD IMPROVEMENTS, LEASEHOLD IMPROVEMENTS (FC), LEASEHOLD IMPROVEMENTS (FC) CA - REDWOOD HQ | $110,726.11 | NET BOOK VALUE | $110,726.11 |
| 40.4 | LEASEHOLD IMPROVEMENTS, LEASEHOLD IMPROVEMENTS (FC), LEASEHOLD IMPROVEMENTS (FC) CHICAGO (MICHIGAN AV) | $28,009.65 | NET BOOK VALUE | $28,009.65 |
| 40.5 | LEASEHOLD IMPROVEMENTS, LEASEHOLD IMPROVEMENTS (FC), LEASEHOLD IMPROVEMENTS (FC) CONNECTICUT | $10,134.04 | NET BOOK VALUE | $10,134.04 |
| 40.6 | LEASEHOLD IMPROVEMENTS, LEASEHOLD IMPROVEMENTS (FC), LEASEHOLD IMPROVEMENTS (FC) DALLAS (REGUS) | $0.00 | NET BOOK VALUE | $0.00 |
| 40.7 | LEASEHOLD IMPROVEMENTS, LEASEHOLD IMPROVEMENTS (IT), LEASEHOLD IMPROVEMENTS (IT) CONNECTICUT | $17,751.94 | NET BOOK VALUE | $17,751.94 |
| | TOTAL: | $240,579.46 | TOTAL: | $240,579.46 |

Sizmek DSP Inc.

## Schedule AB41

Office equipment, including all computer equipment and communication systems equipment and software

|  | General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 40.1 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (DO), IT HARDWARE (DO) CA - REDWOOD HQ | $102,487.97 | NET BOOK VALUE | $102,487.97 |
| 40.2 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (DO), IT HARDWARE (DO) EGV VIRGINIA (DC) | $31,511.14 | NET BOOK VALUE | $31,511.14 |
| 40.3 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (DO), IT HARDWARE (DO) LOS ANGELES (DC) | $23,860.11 | NET BOOK VALUE | $23,860.11 |
| 40.4 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (DO), IT HARDWARE (DO) SAN JOSE (DC) | $31,665.21 | NET BOOK VALUE | $31,665.21 |
| 40.5 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (DO), IT HARDWARE (DO) SANTA CLARA (DC) | $46,718.59 | NET BOOK VALUE | $46,718.59 |
| 40.6 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (IT), IT HARDWARE (IT) CA - REDWOOD HQ | $57,339.44 | NET BOOK VALUE | $57,339.44 |
| 40.7 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (IT), IT HARDWARE (IT) CHICAGO | $59,792.02 | NET BOOK VALUE | $59,792.02 |
| 40.8 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (IT), IT HARDWARE (IT) CHICAGO (MICHIGAN AV) | $8,683.60 | NET BOOK VALUE | $8,683.60 |
| 40.9 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (IT), IT HARDWARE (IT) CONNECTICUT | $5,680.20 | NET BOOK VALUE | $5,680.20 |
| 40.10 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (IT), IT HARDWARE (IT) HONG KONG ASIA (DC) | $374.99 | NET BOOK VALUE | $374.99 |
| 40.11 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (IT), IT HARDWARE (IT) LOS ANGELES (DC) | $967.13 | NET BOOK VALUE | $967.13 |
| 40.12 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (IT), IT HARDWARE (IT) MICHIGAN (WDA) | $193.74 | NET BOOK VALUE | $193.74 |
| 40.13 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (IT), IT HARDWARE (IT) NEW JERSEY (DC) | $31.16 | NET BOOK VALUE | $31.16 |
| 40.14 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT HARDWARE (IT), IT HARDWARE (IT) SF - INTUIT | $332.48 | NET BOOK VALUE | $332.48 |
| 40.15 | COMPUTERS AND PERIPHERAL EQUIPMENT, IT SOFTWARE (IT), IT SOFTWARE (IT) CA - REDWOOD HQ | $20,900.45 | NET BOOK VALUE | $20,900.45 |
| 40.16 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  CA - REDWOOD HQ | $87,742.48 | NET BOOK VALUE | $87,742.48 |
| 40.17 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  CA - REDWOOD HQ | $643.29 | NET BOOK VALUE | $643.29 |
| 40.18 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  EGV VIRGINIA (DC) | $290,386.82 | NET BOOK VALUE | $290,386.82 |
| 40.19 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  EGV VIRGINIA (DC) | $152,670.62 | NET BOOK VALUE | $152,670.62 |
| 40.20 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  HONG KONG ASIA (DC) | $108,132.30 | NET BOOK VALUE | $108,132.30 |
| 40.21 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  HONG KONG ASIA (DC) | $45,890.76 | NET BOOK VALUE | $45,890.76 |
| 40.22 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  LOS ANGELES (DC) | $312,818.56 | NET BOOK VALUE | $312,818.56 |
| 40.23 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  NEW JERSEY (DC) | $1,069,457.06 | NET BOOK VALUE | $1,069,457.06 |
| 40.24 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  NEW JERSEY (DC) | $97,077.20 | NET BOOK VALUE | $97,077.20 |
| 40.25 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  SAN JOSE (DC) | $104,732.30 | NET BOOK VALUE | $104,732.30 |
| 40.26 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  SAN JOSE (DC) | $41,459.50 | NET BOOK VALUE | $41,459.50 |
| 40.27 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  SANTA CLARA (DC) | $2,403,045.64 | NET BOOK VALUE | $2,403,045.64 |
| 40.28 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE  SANTA CLARA (DC) | $107,684.59 | NET BOOK VALUE | $107,684.59 |
| 40.29 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE AMSTERDAM NETHERLANDS (DC) | $191,527.85 | NET BOOK VALUE | $191,527.85 |
| 40.30 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE AMSTERDAM NETHERLANDS (DC) | $51,645.79 | NET BOOK VALUE | $51,645.79 |
| 40.31 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE CHICAGO | $6,727.32 | NET BOOK VALUE | $6,727.32 |
| 40.32 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE FRANKFURT GERMANY (DC) | $125,805.51 | NET BOOK VALUE | $125,805.51 |
| 40.33 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE FRANKFURT GERMANY (DC) | $50,425.75 | NET BOOK VALUE | $50,425.75 |

**Schedule AB**

Office equipment, including all computer equipment and communication systems equipment and software

|  | General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 40.34 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE LAS VEGAS (DC) | $869,464.50 | NET BOOK VALUE | $869,464.50 |
| 40.35 | DEPLOYMENT EQUIPMENT, DEPLOYMENT HARDWARE , DEPLOYMENT HARDWARE LAS VEGAS (DC) | $96,162.85 | NET BOOK VALUE | $96,162.85 |
| 40.36 | INTERNALLY DEVELOPED SOFTWARE, INTERNALLY DEVELOPED SOFTWARE COST | $1,039,928.61 | NET BOOK VALUE | $1,039,928.61 |
| 40.37 | INTERNALLY DEVELOPED SOFTWARE, INTERNALLY DEVELOPED SOFTWARE COST | $1,933,289.18 | NET BOOK VALUE | $1,933,289.18 |
|  | TOTAL: | $9,577,256.71 | TOTAL: | $9,577,256.71 |

## Schedule AB50

Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| | General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 50.1 | MACHINERY AND EQUIPMENT (IT) CA - REDWOOD HQ | $99,123.74 | NET BOOK VALUE | $99,123.74 |
| 50.2 | MACHINERY AND EQUIPMENT (IT) CA - REDWOOD HQ | $4,385.79 | NET BOOK VALUE | $4,385.79 |
| 50.3 | MACHINERY AND EQUIPMENT (IT) CHICAGO (MICHIGAN AV | $1,871.60 | NET BOOK VALUE | $1,871.60 |
| 50.4 | MACHINERY AND EQUIPMENT (IT) CONNECTICUT | $2,656.09 | NET BOOK VALUE | $2,656.09 |
| 50.5 | MACHINERY AND EQUIPMENT (IT) LA - PARK PLACE | $2,074.28 | NET BOOK VALUE | $2,074.28 |
| 50.6 | MACHINERY AND EQUIPMENT (IT) MICHIGAN (TROY) | $0.00 | NET BOOK VALUE | $0.00 |
| 50.7 | MACHINERY AND EQUIPMENT (IT) MICHIGAN (WDA) | $1,860.72 | NET BOOK VALUE | $1,860.72 |
| 50.8 | MACHINERY AND EQUIPMENT (IT) NYC (BROADWAY) | $858.17 | NET BOOK VALUE | $858.17 |
| 50.9 | MACHINERY AND EQUIPMENT (IT) SF - INTUIT | $9,501.15 | NET BOOK VALUE | $9,501.15 |
| | TOTAL: | $122,331.54 | TOTAL: | $122,331.54 |

Sizmek DSP Inc.

## Schedule AB77
### Pg 43 of 62
Other property of any kind not already listed

| | General Description | Current Value of Debtor's Interest |
|---|---|---|
| 77.1 | 195 BROADWAY PROPERTY LLC - RENT NEGATIVE AP BALANCE | $20,058.24 |
| 77.2 | 2121 PARK PLACE FEE OWNER CA LLC - RENT NEGATIVE AP BALANCE | $27,845.02 |
| 77.3 | 4050, LLC - RENT NEGATIVE AP BALANCE | $2,117.11 |
| 77.4 | 8% DISCOUNT (DMP LICENSE: PREPAY)-DISCOUNT DEFER | $30,434.80 |
| 77.5 | ACCESS ONE, INC. - COMMUNICATIONS NEGATIVE AP BALANCE | $176.76 |
| 77.6 | ALTICE BUSINESS - COMMUNICATIONS NEGATIVE AP BALANCE | $1,583.33 |
| 77.7 | ASA COMPUTERS, INC. - COMPUTERS AND PERIPHERAL EQUIPMENT NEGATIVE AP BALANCE | $911.46 |
| 77.8 | ASB HARDWARE BLOCK VENTURE, LLC - RENT NEGATIVE AP BALANCE | $1,822.03 |
| 77.9 | BRE RIVER NORTH POINT OWNER - RENT NEGATIVE AP BALANCE | $15,419.91 |
| 77.10 | CBRE, INC. - RENT NEGATIVE AP BALANCE | $17,331.43 |
| 77.11 | CENTURYLINK - COMMUNICATIONS NEGATIVE AP BALANCE | $702.86 |
| 77.12 | COGENT COMMUNICATIONS, INC. - DATA CENTER NEGATIVE AP BALANCE | $11,082.03 |
| 77.13 | COMCAST - 8529 11 421 0010546 - COMMUNICATIONS NEGATIVE AP BALANCE | $40.00 |
| 77.14 | COMCAST - 8529-10-133-0400004 - COMMUNICATIONS NEGATIVE AP BALANCE | $174.78 |
| 77.15 | CORESITE, L.P. - DATA CENTER NEGATIVE AP BALANCE | $163.17 |
| 77.16 | CREFII-SCC, LLC - RENT NEGATIVE AP BALANCE | $4,218.05 |
| 77.17 | CT CORPORATION - TAXES NEGATIVE ACCRUED | $26,296.24 |
| 77.18 | DATA SALES CO., INC - CAPITAL LEASE NEGATIVE AP BALANCE | $2,320.07 |
| 77.19 | DELL FINANCIAL SERVICES LLC - CAPITAL LEASE NEGATIVE AP BALANCE | $1,326.72 |
| 77.20 | DIMENSION DATA - IT EXPENSES NEGATIVE AP BALANCE | $1,510.62 |
| 77.21 | DMP LICENSE - PREPAY CITI INV# 11484/11485 | $2,992.00 |
| 77.22 | EQUINIX SERVICES INC X+1 - DATA CENTER NEGATIVE AP BALANCE | $4,348.24 |
| 77.23 | FAVORABLE LEASE ASSET | $52,408.90 |
| 77.24 | GARIC, INC. - CAPITAL LEASE NEGATIVE AP BALANCE | $556.51 |
| 77.25 | GOOGLE INC X+1 - MEDIA BUY NEGATIVE AP BALANCE | $33.25 |
| 77.26 | GOOGLE INC. - MEDIA BUY NEGATIVE AP BALANCE | $67.15 |
| 77.27 | INTERCOMPANY - ROCKET FUEL PUBLICIDADE LTDA | $1,176,161.45 |
| 77.28 | INTERCOMPANY - ROCKET SCIENCE MEDIA INC. | $289,415.57 |
| 77.29 | INTERCOMPANY - SIZMEK PROPAGANDA DIGITAL DO BRAZIL LTDA | $388,563.00 |
| 77.30 | INTERCOMPANY - SIZMEK TECHNOLOGIES LTD | $4,149,157.51 |
| 77.31 | INTERCOMPANY - SIZMEK TECHNOLOGIES MEXICO SA DE CV | $120,548.00 |
| 77.32 | INTERCOMPANY - WDA | $434,722.14 |
| 77.33 | INTERCOMPANY - X+1 | $30,598,527.82 |
| 77.34 | LIGHTOWER FIBER NETWORKS II, LLC X+1 - COMMUNICATIONS NEGATIVE AP BALANCE | $631.42 |
| 77.35 | LIKQID MEDIA - MEDIA BUY NEGATIVE AP BALANCE | $0.00 |
| 77.36 | MAILCHIMP - DEPLOYMENT EXPENSES NEGATIVE AP BALANCE | $36.00 |
| 77.37 | MOPHE LLC - RENT NEGATIVE ACCRUED | $6,550.92 |
| 77.38 | NFS LEASING INC - CAPITAL LEASE NEGATIVE AP BALANCE | $1,237.81 |
| 77.39 | NORTH CAROLINA DEPARTMENT OF REVENUE - OTHER EXPENSES NEGATIVE AP BALANCE | $0.00 |
| 77.40 | OPTIMUM FORMERLY CABLEVISION ON CONN - COMMUNICATIONS NEGATIVE AP BALANCE | $19.25 |
| 77.41 | PAYROLL OVERPAYMENT - EPPNER | $3,045.99 |
| 77.42 | REGUS CORPORATION - RENT NEGATIVE AP BALANCE | $1,474.40 |
| 77.43 | SELLING OF DATA CENTER EQUIPMENT | $6,500.00 |
| 77.44 | STERLING OUTSOURCING SP ZOO - PROFESSIONAL FEES AND OUTSOURCING NEGATIVE AP BALANCE | $1,702.98 |
| 77.45 | SWITCH - DATA CENTER NEGATIVE AP BALANCE | $11,427.74 |
| 77.46 | TAX AGENCY CA - TAXES NEGATIVE AP BALANCE | $0.00 |
| 77.47 | TECHSPACE GEARY INC. - RENT NEGATIVE AP BALANCE | $885.48 |
| 77.48 | TRINET - PAYROLL EMPLOYEE BENEFITS AND TAXES NEGATIVE AP BALANCE | $0.00 |
| 77.49 | UNRECONCILED ASSETS | $1,446,754.56 |
| 77.50 | UPS - UTILITIES AND MAINTENANCE NEGATIVE AP BALANCE | $108.06 |
| 77.51 | VISUAL DNA IMAGINI EUROPE LIMITED (WIRE) - IT EXPENSES NEGATIVE AP BALANCE | $483.78 |
| 77.52 | WASHINGTON DEPARTMENT OF REVENUE - TAXES NEGATIVE AP BALANCE | $0.00 |
| 77.53 | WILINE NETWORKS INC. - COMMUNICATIONS NEGATIVE AP BALANCE | $222.14 |
| | TOTAL: | $38,864,116.70 |

Sizmek DSP Inc.

Fill in this information to identify the case:

Debtor name: Sizmek DSP, Inc.

United States Bankruptcy for the District of: Southern New York

Case number: 19-10973

☐ Check if this is an amended filing

Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property

Be as complete and accurate as possible.

| Part 1: | List Creditors Who Have Claims Secured by Property |
|---|---|

1. Do any creditors have claims secured by debtor's property?

○ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

● Yes. Fill in all of the information below.

2. List creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>Amount of Claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

**2.1**

Creditor's name and mailing address
CERBERUS BUSINESS FINANCE, LLC, 875 THIRD AVENUE, 10TH FLOOR, NEW YORK, NY 10022

Date debt was incurred?
SEPTEMBER 6, 2017

Last 4 digits of account number
_____

Do multiple creditors have an interest in the same property?

○ No

● Yes. Specify each creditor, including this creditor, and its relative priority.

SIZMEK FINCO, LLC (VECTOR CAPITAL MANAGEMENT) - 2ND LIEN, 3RD LIEN CERBERUS CAPITAL MANAGEMENT, L.P. - 3RD LIEN

Describe debtor's property that is subject to the lien:
_____

Describe the lien
1ST LIEN PRINCIPAL DEBT BALANCE

Is the creditor an insider or related party?

○ No

● Yes

Is anyone else liable on this claim?

○ No

● Yes Fill out Schedule H: Codebtors (Official Form 206H)

As of the petition ling date, the claim is: A Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

Column A: $146,954,066.00

Column B: $ TBD

**2.2**

Creditor's name and mailing address
CERBERUS BUSINESS FINANCE, LLC, 875 THIRD AVENUE, 10TH FLOOR, NEW YORK, NY 10022

Date debt was incurred?
'9/6/17 - 3/28/19

Last 4 digits of account number

Do multiple creditors have an interest in the same property?

○ No
◉ Yes. Specify each creditor, including this creditor, and its relative priority.
SIZMEK FINCO, LLC (VECTOR CAPITAL MANAGEMENT) - 2ND LIEN, 3RD LIEN

Describe debtor's property that is subject to the lien:
$5,850,027.32        $ TBD

Describe the lien
3RD LIEN ACCRUED PIK INTEREST

Is the creditor an insider or related party?
○ No
◉ Yes

Is anyone else liable on this claim?
○ No
◉ Yes Fill out Schedule H: Codebtors (Official Form 206H)

As of the petition ling date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.3**

Creditor's name and mailing address
SIZMEK FINCO, LLC (VECTOR CAPITAL MANAGEMENT), ONE MARKET STREET, STEUART TOWER, 23RD FLOOR, SAN FRANCISCO, CA 94105

Date debt was incurred?
AUGUST 6, 2018

Last 4 digits of account number

Do multiple creditors have an interest in the same property?

○ No
◉ Yes. Specify each creditor, including this creditor, and its relative priority.
CERBERUS CAPITAL MANAGEMENT, L.P. - 1ST LIEN, 3RD LIEN

Describe debtor's property that is subject to the lien:
$15,000,000.00        $ TBD

Describe the lien
2ND LIEN PRINCIPAL DEBT BALANCE

Is the creditor an insider or related party?
○ No
◉ Yes

Is anyone else liable on this claim?
○ No
◉ Yes Fill out Schedule H: Codebtors (Official Form 206H)

As of the petition ling date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

| 2.4 | | |
|---|---|---|

Creditor's name and mailing address
SIZMEK FINCO, LLC (VECTOR CAPITAL MANAGEMENT), ONE MARKET STREET, STEUART TOWER, 23RD FLOOR, SAN FRANCISCO, CA 94105

Date debt was incurred?
8/6/18 - 3/28/19

Last 4 digits of account number

Do multiple creditors have an interest in the same property?

○ No

◉ Yes. Specify each creditor, including this creditor, and its relative priority.
CERBERUS CAPITAL MANAGEMENT, L.P. - 1ST LIEN, 3RD LIEN

Describe debtor's property that is subject to the lien:    $1,062,338.68    $ TBD

Describe the lien
3RD LIEN ACCRUED PIK INTEREST

Is the creditor an insider or related party?

○ No

◉ Yes

Is anyone else liable on this claim?

○ No

◉ Yes Fill out Schedule H: Codebtors (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    $168,866,432.00

| Part 2: | **List Others to Be Notified for a Debt That You Already Listed** |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | Sort | On which line in Part 1 did you enter the related creditor? | Sort | Last 4 digits of account number for this entity |
|---|---|---|---|---|
| **3.1** PETRUS CAPITAL MANAGEMENT, LLC, 3000 TURTLE CREEK BLVD, DALLAS, TX 75219 | | 2.1 & 2.2 | | |

| Fill in this information to identify the case: |
|---|
| Debtor name: Sizmek DSP, Inc. |
| United States Bankruptcy for the District of: Southern New York |
| Case number: 19-10973 |

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).

○ No. Go to Part 2.
◉ Yes. Go to line 2.

2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address<br>CANADA REVENUE AGENCY, 2251 RENÉ-LÉVESQUE BOULEVARD, JONQUIÈRE, QC G7S 5J2, CANADA<br><br>Date or dates debt was incurred<br><br>Last 4 digits of account number<br><br>Specify Code subsection of PRIORITY unsecured claim:<br>11 U.S.C. § 507(a) (_____) | As of the petition ling date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim:<br>UNPAID TAXES<br>Is the claim subject to offset?<br>◉ No<br>○ Yes | $ 59,322.51 | $59,322.51 |
| 2.2 | Priority creditor's name and mailing address<br>NJ DIVISION OF TAXATION, PO BOX 999, TRENTON, NJ 08646-0999<br><br>Date or dates debt was incurred<br><br>Last 4 digits of account number<br><br>Specify Code subsection of PRIORITY unsecured claim:<br>11 U.S.C. § 507(a) (_____) | As of the petition ling date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim:<br>UNPAID TAXES<br>Is the claim subject to offset?<br>◉ No<br>○ Yes | $ 4,000.00 | $4,000.00 |

2.3    Priority creditor's name and mailing address

WASHINGTON STATE DEPARTMENT OF REVENUE,
PO BOX 47476, OLYMPIA, WA 98504-7476

Date or dates debt was incurred

_____

Last 4 digits of account number

_____

Specify Code subsection of PRIORITY unsecured
claim:
11 U.S.C. § 507(a) ( 4_____ )

As of the petition filing date, the claim is: A        $ 422.35            $422.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

Basis for the claim:
UNPAID TAXES

Is the claim subject to offset?

◉ No

◯ Yes

---

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claim |
|---|---|

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | Amount of claim |
|---|---|

3.1    Nonpriority creditor's name and mailing address
SEE ATTACHED SCHEDULE F EXHIBIT

Date or dates debt was incurred

_____

_____

As of the petition filing date, the claim is: A
*Check all that apply.*        $111,621,062.13

☐ Contingent

☐ Unliquidated

☐ Disputed

Basis for the claim:
_____

Is the claim subject to offset?

◉ No

◯ Yes

**Part 3:**  **List Others to BE Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1. _____ | Line _____  ☐ Not listed. Explain  _____ | _____ |

**Part 4:**  **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $63,744.86 |
| 5b. Total claims from Part 2 | 5b. | $111,621,062.13 |
| 5c. Total of Parts 1 and 2 Lines 5a + 5b = 5c. | 5c. | $111,684,806.99 |

## Schedule F

List All Creditors with Nonpriority Unsecured Claims

| | Non-priority Creditor's Name | Address | Contingent | Unliquidated | Disputed | Basis For The Claim | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1 | 1 LIFE HEALTHCARE, INC. | 130 SUTTER STREET, SAN FRANCISCO, CA 94104 | | | | OTHER EXPENSES | $8,602.13 |
| 3.2 | 129 WEST 29TH STREET, LLC | PO BOX 299, EMERSON, NJ 07630 | | | X | RENT | $1,584.92 |
| 3.3 | 195 BROADWAY PROPERTY LLC | 142 WEST 57TH STREET, NEW YORK, NY 10019 | | | | RENT | $7,412.90 |
| 3.4 | ACC BUSINESS | PO BOX 105306, ATLANTA, GA 30348-5306 | | | | COMMUNICATIONS | $2,969.20 |
| 3.5 | ACC BUSINESS | PO BOX 105306, ATLANTA, GA 30348-5306 | | | | COMMUNICATIONS | $2,682.58 |
| 3.6 | ADLOOX | ST JAMES HOUSE, LONDON, W8 5HD GREAT BRITAIN | | | | MEDIA BUY | $2,167.59 |
| 3.7 | ADLOOX | ST JAMES HOUSE, LONDON, W8 5HD GREAT BRITAIN | | | | MEDIA BUY | $546.00 |
| 3.8 | ADP, LLC | ONE ADP DRIVE MS-100, AUGUSTA, GA 30909 | | | | IT EXPENSES | $1,083.87 |
| 3.9 | ADSWERVE, INC. | 10875 DOVER STREET, WESTMINSTER, CO 80021 | | | | MEDIA BUY | $2,218.19 |
| 3.10 | ADSWERVE, INC. | 10875 DOVER STREET, WESTMINSTER, CO 80021 | | | | MEDIA BUY | $2,980.00 |
| 3.11 | ADVANCED SHRED! | PO BOX 45, VALLEJO, CA 94590 | | | | UTILITIES AND MAINTENANCE | $60.00 |
| 3.12 | ADVENTORI SAS | | | | | IT EXPENSES | $12,000.00 |
| 3.13 | AERSERV LLC | 15420 LAGUNA CANYON RD, IRVINE, CA 92618 | | | | MEDIA BUY | $24,566.06 |
| 3.14 | AERSERV LLC | 15420 LAGUNA CANYON RD, IRVINE, CA 92618 | | | | MEDIA BUY | $5,150.00 |
| 3.15 | AFFINITY SOLUTIONS INC. | | | | | IT EXPENSES | $10,364.05 |
| 3.16 | AFFLUENT INDUSTRY | | | | | MARKETING | $5,070.00 |
| 3.17 | AMAZON WEB SERVICES, INC. | 410 TERRY AVENUE NORTH, SEATTLE, WA 98109 | | | X | IT EXPENSES | $0.01 |
| 3.18 | AMAZON WEB SERVICES, INC. | 410 TERRY AVENUE NORTH, SEATTLE, WA 98109 | | | | IT EXPENSES | $9,450.00 |
| 3.19 | AMSALEM BUSINESS TRAVEL LLC | | | | | TRAVEL AND ENTERTAINMENT | $22,720.54 |
| 3.20 | AOL ADVERTISING FORMERLY ADTECH US INC | 24241 NETWORK PLACE, CHICAGO, IL 60673 | | | | MEDIA BUY | $3,321,548.54 |
| 3.21 | AOL ADVERTISING FORMERLY ADTECH US INC | 24241 NETWORK PLACE, CHICAGO, IL 60673 | | | | MEDIA BUY | $476,945.18 |
| 3.22 | APPNEXUS | DEPT CH 19467, PALATINE, IL 60055-9467 | | | | MEDIA BUY | $3,690,784.45 |
| 3.23 | APPNEXUS | DEPT CH 19467, PALATINE, IL 60055-9467 | | | | MEDIA BUY | $1,274,581.00 |
| 3.24 | ARRIVALIST CO. | | | | | DATA COST | $114,465.29 |
| 3.25 | ARVIND KAPUGANTI | 19-5 479/15/E S.P. NAGAR, HYDERABAD, 500-064 INDIA | | | | PROFESSIONAL FEES AND OUTSOURCING | $8,138.71 |
| 3.26 | ASA COMPUTERS, INC. | 48761 KATO ROAD, FREMONT, CA 94538 | | | | COMPUTERS AND PERIPHERAL EQUIPMENT | $29,743.11 |
| 3.27 | ASSURANT (UNION SECURITY INSURANCE COMPANY / SUN LIFE INSURANCE) | 2323 GRAND BOULEVARD, KANSAS CITY, MO 64108 | | | X | PAYROLL EMPLOYEE BENEFITS AND TAXES | $34.69 |
| 3.28 | AUDIENCE PROJECT APS | | | | | DATA COST | $22,624.00 |
| 3.29 | AUDIENS S.R.L. | | | | | DATA COST | $10,035.00 |
| 3.30 | BEACHFRONT MEDIA LLC | 400 S. ATLANTIC AVENUE, ORMOND BEACH, FL 32176 | | | | MEDIA BUY | $192,623.18 |
| 3.31 | BEACHFRONT MEDIA LLC | 400 S. ATLANTIC AVENUE, ORMOND BEACH, FL 32176 | | | | MEDIA BUY | $64,274.80 |
| 3.32 | BIDSWITCH INC | 19 WEST 24TH STREET, NEW YORK, NY 10010 | | | | MEDIA BUY | $1,259,340.52 |
| 3.33 | BIDSWITCH INC | 19 WEST 24TH STREET, NEW YORK, NY 10010 | | | | MEDIA BUY | $470,833.00 |
| 3.34 | BORDEN LADNER GERVAIS | 1200 WATERFRONT CENTRE, VANCOUVER, BC V7X 1T2 CANADA | | | X | PROFESSIONAL FEES AND OUTSOURCING | $1,406.01 |
| 3.35 | CABLATO LTD | 85 FRAMPTON STREET, LONDON, NW8 8NQ GREAT BRITAIN | | | | MEDIA BUY | $345.61 |
| 3.36 | CABLATO LTD | 85 FRAMPTON STREET, LONDON, NW8 8NQ GREAT BRITAIN | | | | MEDIA BUY | $5,551.59 |
| 3.37 | CANTEEN REFRESHMENT SERVICE | FILE # 50196, LOS ANGELES, CA 90074-0196 | | | | SOCIAL & WELFARE | $1,118.77 |
| 3.38 | CARAT USA, INC. | 500 WOODWARD AVE., 23RD FLOOR, DETROIT, MI 48226 | | | X | IT EXPENSES | $40,326.60 |
| 3.39 | CELTRA, INC. | | | | | MEDIA BUY | $254.07 |
| 3.40 | CINTAS CORP-WDA | PO BOX 725, CINCINNATI, OH 45263-0910 | | | | UTILITIES AND MAINTENANCE | $156.40 |
| 3.41 | CITY & COUNTY OF DENVER | TREASURY DIVISION, DENVER, CO 80217-0420 | | | | OTHER EXPENSES | $4,620.78 |
| 3.42 | CLARK COUNTY ASSESSOR NEVADA | 500 S. GRAND CENTRAL PKWY., 2ND FLOOR, LAS VEGAS, NV 89155-1401 | | | | TAXES | $150,159.77 |
| 3.43 | COLORADO STATE TREASURER | PO BOX 956, DENVER, CO 80201-0956 | | | | OTHER EXPENSES | $17,640.34 |
| 3.44 | COMSCORE INC - USD ONLY | 14140 COLLECTION CENTER DR, CHICAGO, IL 60693 | | | | DATA COST | $164,897.97 |
| 3.45 | COMSCORE INC - USD ONLY | 14140 COLLECTION CENTER DR, CHICAGO, IL 60693 | | | | DATA COST | $297,696.00 |
| 3.46 | CONFIANT INC. | 833 BROADWAY, NEW YORK, NY 10003 | | | | DATA COST | $62,260.73 |
| 3.47 | CONFIANT INC. | 833 BROADWAY, NEW YORK, NY 10003 | | | | DATA COST | $18,745.00 |
| 3.48 | CONNATIX NATIVE EXCHANGE INC. | 492 BROOME STREET FLOOR 6, NEW YORK, NY 10013 | | | | MEDIA BUY | $2,865.40 |
| 3.49 | CONNATIX NATIVE EXCHANGE INC. | 492 BROOME STREET FLOOR 6, NEW YORK, NY 10013 | | | | MEDIA BUY | $22,692.00 |
| 3.50 | CONSUMERS ENERGY - ELECTRIC-WDA | PO BOX 740309, CINCINNATI, OH 45274-0309 | | | | UTILITIES AND MAINTENANCE | $1,402.86 |
| 3.51 | CONSUMERS ENERGY - GAS-WDA | PO BOX 740309, CINCINNATI, OH 45274-0309 | | | | UTILITIES AND MAINTENANCE | $388.16 |
| 3.52 | CONTROL AIR CONDITIONING SERVICE CORPORATION | 5200 EAST LA PALMA AVENUE, ANAHEIM, CA 92807 | | | | MAINTENANCE & REPAIRS | $848.50 |
| 3.53 | COOL MEDIUM, LLC | 3520 NEWTON STREET, DENVER, CO 80211 | | | | IT EXPENSES | $12,260.00 |
| 3.54 | COUNTY OF HENRICO, VIRGINIA | PO BOX 90775, HENRICO, VA 23273-0775 | | | | OTHER EXPENSES | $171,750.57 |
| 3.55 | COX COMET, LLC | 1001 MARSHALL STREET, REDWOOD CITY, CA 94063 | | | X | MEDIA BUY | $299,194.07 |
| 3.56 | COX COMET, LLC | 1001 MARSHALL STREET, REDWOOD CITY, CA 94063 | | | | MEDIA BUY | $24,696.21 |
| 3.57 | CREDITORS ADJUSTMENT BUREAU, INC. | PO BOX 5932, SHERMAN OAKS, CA 91423 | | | X | IT EXPENSES | $6,364.82 |
| 3.58 | CYBERSOURCE | PO BOX 742842, LOS ANGELES, CA 90074-2842 | | | X | FINANCING | $3.31 |
| 3.59 | DATALOGIX INC X+1 | | | | | DATA COST | $87,000.00 |
| 3.60 | DELL FINANCIAL SERVICES LLC | PAYMENT PROCESSING CENTER, CAROL STREAM, IL 60197-6549 | | | | CAPITAL LEASE | $11,617.95 |
| 3.61 | DISTRICT M INC. | 5455, AV. DE GASPÉ, SUITE 730, MONTREAL, H2T 3B3 CANADA | | | | MEDIA BUY | $198,808.31 |
| 3.62 | DISTRICT M INC. | 5455, AV. DE GASPÉ, SUITE 730, MONTREAL, H2T 3B3 CANADA | | | | MEDIA BUY | $91,490.00 |
| 3.63 | DOUBLE VERIFY, INC. | 575 8TH AVE 8TH FLOOR, NEW YORK, NY 10018 | | | | MEDIA INVENTORY VALIDATION | $330,497.76 |
| 3.64 | DOUBLE VERIFY, INC. | 575 8TH AVE 8TH FLOOR, NEW YORK, NY 10018 | | | | MEDIA INVENTORY VALIDATION | $150,795.82 |
| 3.65 | DT CLIENT SERVICES, LLC | | | | | IT EXPENSES | $8,944.42 |
| 3.66 | EASTRIDGE WORKFORCE SOLUTIONS | SECURE TALENT, INC, LOS ANGELES, CA 90084-3208 | | | | PROFESSIONAL FEES AND OUTSOURCING | $6,462.53 |
| 3.67 | EASTRIDGE WORKFORCE SOLUTIONS | SECURE TALENT, INC, LOS ANGELES, CA 90084-3208 | | | | PROFESSIONAL FEES AND OUTSOURCING | $2,258.06 |
| 3.68 | EE EXPENSE REPORTS | | | | X | OTHER EXPENSES | $1,838.64 |
| 3.69 | EFULFILLMENT SERVICE INC | | | | | MARKETING | $876.89 |
| 3.70 | EHRLICH FORMERLY ERADICO PEST SERVICES | PO BOX 13848, READING, PA 19612 | | | | MAINTENANCE & REPAIRS | $35.00 |
| 3.71 | EMPLOYEE REIMBURSEMENTS | | | | | EMPLOYEE T&E | $38,958.55 |
| 3.72 | EMX DIGITAL LLC | 902 CARNEGIE CENTER STE 220, PRINCETON, NJ 08844 | | | | MEDIA BUY | $293,094.44 |
| 3.73 | EMX DIGITAL LLC | 902 CARNEGIE CENTER STE 220, PRINCETON, NJ 08844 | | | | MEDIA BUY | $84,734.00 |
| 3.74 | EQUINIX (GERMANY) GMBH | 353 BUCKINGHAM AVENUE, SLOUGH, SL1 4PF GERMANY | | | | DATA CENTER | $20,247.30 |
| 3.75 | EQUINIX (NETHERLANDS) B.V X+1 | PO BOX 12478, (NETHERLANDS) | | | | DATA CENTER | $27,734.71 |
| 3.76 | EQUINIX HONG KONG LIMITED | SUITE 5305-06, 18 HARBOUR ROAD, SAR HONG KONG | | | | DATA CENTER | $1,354.84 |
| 3.77 | EQUINIX, INC | 4252 SOLUTIONS CENTER, CHICAGO, IL 60677-4002 | | | | DATA CENTER | $157,301.96 |
| 3.78 | ERI ECONOMIC RESEARCH INSTITUTE, INC. | 8575 164TH AVENUE NE, REDMOND, WA 98052 | | | X | OTHER EXPENSES | $5,307.90 |
| 3.79 | ESTES FORWARDING WORLDWIDE LLC | P B BOX 26206, RICHMOND, VA 23260 | | | | OTHER EXPENSES | $163.28 |
| 3.80 | EVERBRIDGE, INC. | 500 NORTH BRAND BOULEVARD, GLENDALE, CA 91203 | | | X | IT EXPENSES | $11,545.00 |
| 3.81 | EVIDON, INC. FKA GHOSTERY, INC. | 10 EAST 39TH STREET, NEW YORK, NY 10016 | | | | DATA COST | $11,388.73 |
| 3.82 | EVIDON, INC. FKA GHOSTERY, INC. | 10 EAST 39TH STREET, NEW YORK, NY 10016 | | | | DATA COST | $5,265.00 |
| 3.83 | EVITE, INC. | 600 WILSHIRE BOULEVARD, LOS ANGELES, CA 90017 | | | | DATA COST | $6,000.00 |
| 3.84 | EVITE, INC. | 600 WILSHIRE BOULEVARD, LOS ANGELES, CA 90017 | | | | DATA COST | $12,000.00 |
| 3.85 | EXELATE, INC. | 18 SOHO SQUARE, LONDON, W1D 3QL | | | | DATA COST | $140,064.76 |
| 3.86 | EXELATE, INC. | 18 SOHO SQUARE, LONDON, W1D 3QL | | | | DATA COST | $31,630.00 |
| 3.87 | EYEOTA PTE LTD | 12A UPPER CIRCULAR ROAD, SINGAPORE, 58410 SINGAPORE | | | | DATA COST | $73,217.62 |
| 3.88 | EYEOTA PTE LTD | 12A UPPER CIRCULAR ROAD, SINGAPORE, 58410 SINGAPORE | | | | DATA COST | $104,523.65 |
| 3.89 | FACEBOOK | 1601 WILLOW ROAD, MENLO PARK, CA 94025 | | | | MEDIA BUY | $13,471.98 |
| 3.90 | FACEBOOK | 1601 WILLOW ROAD, MENLO PARK, CA 94025 | | | | MEDIA BUY | $2,593.00 |
| 3.91 | FEDEX | PO BOX 7221, PASADENA, CA 91109-7321 | | | X | UTILITIES AND MAINTENANCE | $171.22 |
| 3.92 | FHE3 GMBH | LEOPOLDSTRASSE 5, KARLSRUHE, 76133 GERMANY | | | | IT EXPENSES | $166,000.00 |
| 3.93 | FHE3 GMBH | LEOPOLDSTRASSE 5, KARLSRUHE, 76133 GERMANY | | | | IT EXPENSES | $74,967.74 |
| 3.94 | FLASHTALKING INC | | | | | IT EXPENSES | $15,584.94 |
| 3.95 | FLUCT, INC. | SHIBUYA FIRSTPLACE 8/F, TOKYO, JAPAN | | | | MEDIA BUY | $303.64 |
| 3.96 | FLUCT, INC. | SHIBUYA FIRSTPLACE 8/F, TOKYO, JAPAN | | | | MEDIA BUY | $0.00 |
| 3.97 | FORMAT LLC | | | | | IT EXPENSES | $4,500.00 |
| 3.98 | FOURSQUARE LABS, INC. | | | | | MEDIA BUY | $2,987.00 |
| 3.99 | FRAGOMEN, DEL REY, BERNSEN & LOEWY LLP | 250 MONTGOMERY STREET, SAN FRANCISCO, CA 94104 | | | | PROFESSIONAL FEES AND OUTSOURCING | $3,856.77 |
| 3.100 | FREEWHEEL FORMERLY STICKY ADS TV S.A. | AU CAPITAL DE 249355, NEUILLY, 92200 FRANCE | | | | MEDIA BUY | $80,886.41 |
| 3.101 | FREEWHEEL FORMERLY STICKY ADS TV S.A. | AU CAPITAL DE 249355, NEUILLY, 92200 FRANCE | | | | MEDIA BUY | $37,582.00 |
| 3.102 | FYBER MEDIA GMBH | | | | | MEDIA BUY | $6,578.48 |

## Schedule F

List All Creditors with Nonpriority Unsecured Claims

| Non-priority Creditor's Name | Address | Contingent | Unliquidated | Disputed | Basis For The Claim | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.103 | GENERAL VENDOR RF - INSERT VENDOR NAME IN REMARKS | | | | | OTHER EXPENSES | $246,632.05 |
| 3.104 | GENERAL VENDOR- T&E | | | | | EMPLOYEE | $1,218.24 |
| 3.105 | GENIEE INTERNATIONAL PTE LTD. | 24 PECK SEAH STREET #04-03, SINGAPORE, 79314 SINGAPORE | | | | MEDIA BUY | $35,523.49 |
| 3.106 | GENIEE INTERNATIONAL PTE LTD. | 24 PECK SEAH STREET #04-03, SINGAPORE, 79314 SINGAPORE | | | | MEDIA BUY | $7,941.00 |
| 3.107 | GOOGLE INC X+1 | DOUBLECLICK TECHSOLUTIONS, PHILADELPHIA, PA 191707366 | | | | MEDIA BUY | $4,250.00 |
| 3.108 | GOOGLE INC. - DOUBLECLICK | DEPT 33654, SAN FRANCISCO, CA 94139 | | | | MEDIA BUY | $1,838,711.47 |
| 3.109 | GOOGLE INC. - DOUBLECLICK | DEPT 33654, SAN FRANCISCO, CA 94139 | | | | MEDIA BUY | $874,957.00 |
| 3.110 | GOOGLE IRELAND HOLDINGS UNLIMITED COMPANY | GORDON HOUSE, DUBLIN 4, IE 6388047V IRELAND | | | | MEDIA BUY | $398.82 |
| 3.111 | GOOGLE IRELAND HOLDINGS UNLIMITED COMPANY | GORDON HOUSE, DUBLIN 4, IE 6388047V IRELAND | | | | MEDIA BUY | $240.00 |
| 3.112 | GRANT THORNTON LLP | 1901 S. MEYERS RD., SUITE 455, OAKBROOK TERRACE, IL 60181 | | | | PROFESSIONAL FEES AND OUTSOURCING | $19,000.00 |
| 3.113 | GRUBHUB FOR WORK | PO BOOX 748570, LOS ANGELES, CA 90074-8570 | | | | SOCIAL & WELFARE | $2,673.83 |
| 3.114 | GRUBHUB HOLDINGS INC | 111 W. WASHINGTON STREET, CHICAGO, IL 60602 | | | | SOCIAL & WELFARE | $41,108.13 |
| 3.115 | GTT (FORMERLY NEUTRAL TANDEM) | DEPT 111070, HARTFORD, CT 06115-0421 | | | | DATA CENTER | $36,872.13 |
| 3.116 | GTT (FORMERLY NEUTRAL TANDEM) | DEPT 111070, HARTFORD, CT 06115-0421 | | | | DATA CENTER | $32,764.00 |
| 3.117 | GUCKENHEIMER ENTERPRISES, INC. | PO BOX 740900, LOS ANGELES, CA 90074-0900 | | | | SOCIAL & WELFARE | $7,326.98 |
| 3.118 | GUMGUM, INC. | 1314 7TH STREET, 5TH FLOOR, SANTA MONICA, CA 90401 | | | | MEDIA BUY | $425,438.63 |
| 3.119 | GUMGUM, INC. | 1314 7TH STREET, 5TH FLOOR, SANTA MONICA, CA 90401 | | | | MEDIA BUY | $370,472.00 |
| 3.120 | HARVARD MAINTENANCE, INC. | 59 MAIDEN LANE, NEW YORK, NY 10038 | | | X | IT EXPENSES | $65.12 |
| 3.121 | HARVEST DIGITAL LIMITED | 40 CLIFTON STREET, LONDON, EC2A 4DX GREAT BRITAIN | | | | AR REBATE / REFUND | $26,224.91 |
| 3.122 | HERITAGE GLOBAL SA | VIA TREVANO, LUGANO, 6900 CHINA | | | | AR REBATE / REFUND | $28,587.43 |
| 3.123 | I360, LLC X+1 | | | | | DATA COST | $6,034.64 |
| 3.124 | IBM CORPORATION | | | | | DATA COST | $57,912.47 |
| 3.125 | IC 233 BUILDING COMPANY LLC | 250 BROADWAY, SUITE 3001, NEW YORK, NY 10007 | | | | RENT | $2,296.00 |
| 3.126 | ILLINOIS SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES, SPRINGFIELD, IL 62756 | | | | OTHER EXPENSES | $25,000.00 |
| 3.127 | INDEX EXCHANGE, INC. | 74 WINGOLD AVENUE, TORONTO, ON M6B 1P5 CANADA | | | | MEDIA BUY | $6,912,926.41 |
| 3.128 | INDEX EXCHANGE, INC. | 74 WINGOLD AVENUE, TORONTO, ON M6B 1P5 CANADA | | | | MEDIA BUY | $955,206.21 |
| 3.129 | INDUSTRY INDEX, LLC | 47 EAST 88TH STREET, NEW YORK, NY 10128 | | | | MARKETING | $4,250.00 |
| 3.130 | INFOGROUP, INC. | | | | | DATA COST | $1,201.64 |
| 3.131 | INTEGRAL AD SCIENCE (INTERNATIONAL) WIRE | 21 HANOVER ST, WIS 1 YU GREAT BRITAIN | | | | MEDIA INVENTORY VALIDATION | $32,625.13 |
| 3.132 | INTEGRAL AD SCIENCE (INTERNATIONAL) WIRE | 21 HANOVER ST, WIS 1 YU GREAT BRITAIN | | | | MEDIA INVENTORY VALIDATION | $47,022.92 |
| 3.133 | INTEGRAL AD SCIENCE, INC. FORMERLY ADSAFE | 37 EAST 18TH, 7TH FL, NEW YORK, NY 10003 | | | X | MEDIA INVENTORY VALIDATION | $556,043.59 |
| 3.134 | INTEGRAL AD SCIENCE, INC. FORMERLY ADSAFE | 37 EAST 18TH, 7TH FL, NEW YORK, NY 10003 | | | | MEDIA INVENTORY VALIDATION | $261,084.14 |
| 3.135 | INTERCOMPANY - MEDIAMIND TECHNOLOGIES (SHANGHAI) LTD. | | | | | INTERCOMPANY CLAIM | $140,541.00 |
| 3.136 | INTERCOMPANY - ROCKET FUEL CZECH SERVICES S.R.O. | | | | | INTERCOMPANY CLAIM | $696,072.63 |
| 3.137 | INTERCOMPANY - ROCKET FUEL GMBH | | | | | INTERCOMPANY CLAIM | $1,076,173.49 |
| 3.138 | INTERCOMPANY - ROCKET FUEL LTD | | | | | INTERCOMPANY CLAIM | $8,907,800.94 |
| 3.139 | INTERCOMPANY - ROCKET SCIENCE MEDIA INC. | | | | | INTERCOMPANY CLAIM | $289,415.57 |
| 3.140 | INTERCOMPANY - SIZMEK SARL | | | | | INTERCOMPANY CLAIM | $0.17 |
| 3.141 | INTERCOMPANY - SIZMEK TECHNOLOGIES K.K. | | | | | INTERCOMPANY CLAIM | $21,334.00 |
| 3.142 | INTERCOMPANY - SIZMEK TECHNOLOGIES GMBH | | | | | INTERCOMPANY CLAIM | $200,298.94 |
| 3.143 | INTERCOMPANY - SIZMEK TECHNOLOGIES INC. | | | | | INTERCOMPANY CLAIM | $13,705,018.49 |
| 3.144 | INTERCOMPANY - SIZMEK TECHNOLOGIES LTD | | | | | INTERCOMPANY CLAIM | $1,527,566.96 |
| 3.145 | INTERCOMPANY - SIZMEK TECHNOLOGIES PHILS. INC. | | | | | INTERCOMPANY CLAIM | $96,006.00 |
| 3.146 | INTERCOMPANY - WDA | | | | | INTERCOMPANY CLAIM | $131,766.88 |
| 3.147 | INTERCOMPANY - X+1 | | | | | INTERCOMPANY CLAIM | $30,901,482.82 |
| 3.148 | INTERNAP NETWORK SERVICES X+1 | DEPT 0526, DALLAS, TX 753120526 | | | | DATA CENTER | $413.60 |
| 3.149 | INTERNAP NETWORKS SERVICES CORP | 12120 SUNSET HILLS ROAD, SUITE 330, RESTON, VA 20190 | | | | DATA CENTER | $81,034.47 |
| 3.150 | IQOPTIONS EUROPE LTD | GLOBAL GATEWAY 8, PROVIDENCE,  SEYCHELLES | | | X | MEDIA BUY | $1,273.17 |
| 3.151 | JW PLAYER, INC. | 2 PARK AVENUE, NEW YORK, NY 10016 | | | | IT EXPENSES | $2,640.00 |
| 3.152 | KAISER PERMANENTE | PO BOX 12929, OAKLAND, CA 94604 | | | | PAYROLL EMPLOYEE BENEFITS AND TAXES | $18,042.02 |
| 3.153 | KANTAR MEDIA INTELLIGENCE | | | | | DATA COST | $16,263.85 |
| 3.154 | LAUNDRY LIAISON | 1868 HARPER ROAD, MASON, MI 48854 | | | | MAINTENANCE & REPAIRS | $2,904.84 |
| 3.155 | LAUNDRY LIAISON | 1868 HARPER ROAD, MASON, MI 48854 | | | | MAINTENANCE & REPAIRS | $2,709.68 |
| 3.156 | LIKQID MEDIA | 701 BRAZOS STREET, FLOOR 8, AUSTIN, TX 78701 | | | | MEDIA BUY | $0.00 |
| 3.157 | LIKQID MEDIA | 701 BRAZOS STREET, FLOOR 8, AUSTIN, TX 78701 | | | | MEDIA BUY | $12,472.00 |
| 3.158 | LINKEDIN CORP | 62228 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0622 | | | | PROFESSIONAL FEES AND OUTSOURCING | $26,234.75 |
| 3.159 | LINKFIRE APS | | | | | DATA COST | $14,500.00 |
| 3.160 | LIVERAMP FORMERLY ACXIOM CORPORATION | 4057 COLLECTION CENTER DR, CHICAGO, IL 60693 | | | X | DATA COST | $839,448.86 |
| 3.161 | LIVERAMP FORMERLY ACXIOM CORPORATION | 4057 COLLECTION CENTER DR, CHICAGO, IL 60693 | | | | DATA COST | $447,848.00 |
| 3.162 | LOHIKA SYSTEMS, INC. | 1825 S. GRANT STREET, SAN MATEO, CA 94402 | | | | PROFESSIONAL FEES AND OUTSOURCING | $603,715.26 |
| 3.163 | LOHIKA SYSTEMS, INC. | 1825 S. GRANT STREET, SAN MATEO, CA 94402 | | | | PROFESSIONAL FEES AND OUTSOURCING | $177,935.48 |
| 3.164 | MANTA MEDIA, INC. | | | | | MEDIA BUY | $6,034.55 |
| 3.165 | MATTHEW CORWINE | 350 MANHATTAN AVENUE, BROOKLYN, NY 11211 | | | | IT EXPENSES | $5,850.00 |
| 3.166 | MEDIA SHAKERS CORP. | | | | X | IT EXPENSES | $33,286.38 |
| 3.167 | MEDIA.NET ADVERTISING FZ-LLC | 107/108 DIC BUILDING 5, DUBAI INTERNET CITY, 215028 UNITED ARAB EMIRATES | | | | MEDIA BUY | $1,464,589.79 |
| 3.168 | MEDIA.NET ADVERTISING FZ-LLC | 107/108 DIC BUILDING 5, DUBAI INTERNET CITY, 215028 UNITED ARAB EMIRATES | | | | MEDIA BUY | $147,010.00 |
| 3.169 | MERITDIRECT, LLC. | | | | | DATA COST | $4,833.00 |
| 3.170 | MERKLE INC. | 7001 COLUMBIA GATEWAY DRIVE, COLUMBIA, MD 21046 | | | | DATA COST | $5,310.92 |
| 3.171 | MERKLE INC. | 7001 COLUMBIA GATEWAY DRIVE, COLUMBIA, MD 21046 | | | | DATA COST | $24,876.00 |
| 3.172 | MILLER, EGAN, MOLTER & NELSON LLP | 2911 TURTLE CREEK BOULEVARD, DALLAS, TX 75219 | | | | PROFESSIONAL FEES AND OUTSOURCING | $5,580.29 |
| 3.173 | MITEL NETWORKS INC. FORMERLY SHORETEL | 1146 N. ALMA SCHOOL RD., MESA, AZ 85201 | | | | COMMUNICATIONS | $2,602.76 |
| 3.174 | MOAT INC. | PO BOX 44471, SAN FRANCISCO, CA 94144 | | | | DATA COST | $55,425.81 |
| 3.175 | MOPUB, INC | PO BOX 12027, NEWARK, NJ 07101-5027 | | | | MEDIA BUY | $142,482.24 |
| 3.176 | MOPUB, INC | | | | | MEDIA BUY | $78,407.00 |
| 3.177 | MORNINGSTAR REALTIME DATA LTD | 1 OLIVER'S YARD, LONDON, EC1Y 1HQ GREAT BRITAIN | | | | DATA CENTER | $2,250.00 |
| 3.178 | MR. ANKIT BINDAL | | | | X | MEDIA BUY | $100.00 |
| 3.179 | NATIVE ADS INC | 244 5TH AVENUE, NEW YORK, NY 10001-7604 | | | | MEDIA BUY | $200,162.53 |
| 3.180 | NATIVE ADS INC | 244 5TH AVENUE, NEW YORK, NY 10001-7604 | | | | MEDIA BUY | $48,421.00 |
| 3.181 | NETWORK ADVERTISING INITIATIVE | 509 7TH STREET, NW, WASHINGTON, DC 20004 | | | | PROFESSIONAL FEES AND OUTSOURCING | $6,387.10 |
| 3.182 | NEUSTAR | BANK OF AMERICA, ATLANTA, GA 30353-7833 | | | X | DATA CENTER | $59,112.00 |
| 3.183 | NEUSTAR DATA SERVICES, INC. | BANK OF AMERICA, ATLANTA, GA 30374-2000 | | | | DATA COST | $16,066.64 |
| 3.184 | NEUSTAR DATA SERVICES, INC. | BANK OF AMERICA, ATLANTA, GA 30374-2000 | | | | DATA COST | $3,628.00 |
| 3.185 | NEUSTAR INFORMATION SERVICES, INC. | BANK OF AMERICA, ATLANTA, GA 30374-2000 | | | | DATA COST | $202,658.80 |
| 3.186 | NEUSTAR INFORMATION SERVICES, INC. | BANK OF AMERICA, ATLANTA, GA 30374-2000 | | | | DATA COST | $102,490.00 |
| 3.187 | NEW YORK CITY DEPARTMENT OF FINANCE | PO BOX 3646, NEW YORK, NY 10008-3646 | | | | TAXES | $30,588.52 |
| 3.188 | NEWMARK OF SOUTHERN CALIFORNIA DBA NEWMARK KNIGHT FRANK | 500 W. MONROE STREET, SUITE 2900, CHICAGO, IL 60661 | | | | UTILITIES AND MAINTENANCE | $160,528.63 |
| 3.189 | NIELSEN | 24150 NETWORK PLACE, CHICAGO, IL 60673-1241 | | | | DATA COST | $118,559.59 |
| 3.190 | NIELSEN | 24150 NETWORK PLACE, CHICAGO, IL 60673-1241 | | | | DATA COST | $85,600.54 |
| 3.191 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000, RALEIGH, NC 27640-0520 | | | | OTHER EXPENSES | $0.00 |
| 3.192 | NTT AMERICA, INC. | PO BOX 660322, DALLAS, TX 75266-0322 | | | | DATA CENTER | $7,832.92 |
| 3.193 | OATH (AMERICAS) INC FORMERLY AOL ADVERTISING | GENERAL POST OFFICE, NEW YORK, NY 10087-5696 | | | X | MEDIA BUY | $146,281.85 |
| 3.194 | OATH (AMERICAS) INC FORMERLY AOL ADVERTISING | GENERAL POST OFFICE, NEW YORK, NY 10087-5696 | | | | MEDIA BUY | $224,845.00 |
| 3.195 | OFFICE DEPOT | | | | | EMPLOYEE | $1,500.00 |
| 3.196 | OH TAX | | | | | TAXES | $80,222.26 |
| 3.197 | OPENX TECHNOLOGIES INC | DEPT CH 19650, PALATINE, IL 60055 | | | | MEDIA BUY | $4,568,022.26 |
| 3.198 | OPENX TECHNOLOGIES INC | DEPT CH 19650, PALATINE, IL 60055 | | | | MEDIA BUY | $3,088,082.00 |
| 3.199 | ORACLE - CROSSWISE LTD | 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 | | | | DATA COST | $47,903.23 |
| 3.200 | ORACLE AMERICA INC. | 500 ORACLE PARKWAY, REDWOOD CITY, CA 94065 | | | | DATA COST | $391,704.79 |
| 3.201 | ORACLE AMERICA INC. | 500 ORACLE PARKWAY, REDWOOD CITY, CA 94065 | | | | DATA COST | $530,476.48 |
| 3.202 | ORACLE-DATALOGIX, INC. | PO BOX 203448, DALLAS, TX 75320-3448 | | | | DATA COST | $37,738.48 |

## Schedule F
List All Creditors with Nonpriority Unsecured Claims

| Non-priority Creditor's Name | Address | Contingent | Unliquidated | Disputed | Basis For The Claim | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.203 ORACLE-DATALOGIX, INC. | PO BOX 203448, DALLAS, TX 75320-3448 | | | | DATA COST | $30,022.55 |
| 3.204 OTHER UNRECONCILED AMOUNTS | | | | | OTHER | $3,722.59 |
| 3.205 OUTBRAIN INC. | 39 WEST 13TH STREET, NEW YORK, NY 10011 | | | | MEDIA BUY | $143,558.30 |
| 3.206 OUTBRAIN INC. | 39 WEST 13TH STREET, NEW YORK, NY 10011 | | | | MEDIA BUY | $81,601.00 |
| 3.207 PLACED, INC. | 1601 5TH AVENUE, SEATTLE, WA 98101 | | | | DATA COST | $24,472.41 |
| 3.208 PLACED INC. | 1601 5TH AVENUE, SEATTLE, WA 98101 | | | | DATA COST | $31,266.46 |
| 3.209 PLACEMEDIA, INC. | PO BOX 392068, PITTSBURGH, PA 15251 | | | | MEDIA BUY | $418,948.88 |
| 3.210 PLACEMEDIA, INC. | PO BOX 392068, PITTSBURGH, PA 15251 | | | | MEDIA BUY | $286,685.00 |
| 3.211 PROPER DIGITAL MARKETING AGENCY | HELSINKI OY, HELSINKI, 150 FINLAND | | | X | IT EXPENSES | $10,557.85 |
| 3.212 PUBMATIC, INC. | PO BOX 347402, PITTSBURGH, PA 15251-4402 | | | | MEDIA BUY | $4,939,230.13 |
| 3.213 PUBMATIC, INC. | PO BOX 347402, PITTSBURGH, PA 15251-4402 | | | | MEDIA BUY | $445,818.31 |
| 3.214 PUBNATIVE GMBH | GREIFSWALDER, BERLIN, 10405 GERMANY | | | | MEDIA BUY | $15,943.41 |
| 3.215 PUBNATIVE GMBH | GREIFSWALDER, BERLIN, 10405 GERMANY | | | | MEDIA BUY | $15,828.00 |
| 3.216 PULSEPOINT, INC. X+1 | DEPT CH 19112, PALATINE, IL 600559112 | | | | MEDIA BUY | $215,130.53 |
| 3.217 PULSEPOINT, INC. X+1 | DEPT CH 19112, PALATINE, IL 600559112 | | | | MEDIA BUY | $54,298.00 |
| 3.218 REDWOOD CITY SCHOOL DISTRICT | 750 BRADFORD STREET, REDWOOD CITY, CA 94063 | | | X | OTHER EXPENSES | $675.00 |
| 3.219 RHYTHMONE (US) HOLDINGS INC | 251 KEARNEY STREET, SAN FRANCISCO, CA 94108 | | | | MEDIA BUY | $732,836.24 |
| 3.220 RHYTHMONE (US) HOLDINGS INC | 251 KEARNEY STREET, SAN FRANCISCO, CA 94108 | | | | MEDIA BUY | $158,640.00 |
| 3.221 RISKIQ, INC. | 22 BATTERY STREET, SAN FRANCISCO, CA 94111 | | | | DATA COST | $14,516.13 |
| 3.222 ROMANOFF CONSULTING | | | | | MARKETING | $6,160.00 |
| 3.223 RUBICON PROJECT INC. | DEPT CH 16601, PALATINE, IL 60055-6601 | | | | MEDIA BUY | $2,063,941.46 |
| 3.224 RUBICON PROJECT INC. | DEPT CH 16601, PALATINE, IL 60055-6601 | | | | MEDIA BUY | $1,019,856.25 |
| 3.225 SACKS, RICKETTS & CASE LLP | 2800 NORTH CENTRAL AVENUE, PHOENIX, AZ 85004 | | | | PROFESSIONAL FEES AND OUTSOURCING | $55,490.75 |
| 3.226 SACKS, RICKETTS & CASE LLP | 2800 NORTH CENTRAL AVENUE, PHOENIX, AZ 85004 | | | | PROFESSIONAL FEES AND OUTSOURCING | $92,293.35 |
| 3.227 SAN FRANCISCO TAX COLLECTOR | PO BOX 7425, SAN FRANCISCO, CA 94120-7425 | | | | OTHER EXPENSES | $13,674.19 |
| 3.228 SHARETHIS, INC | 4005 MIRANDA AVENUE, PALO ALTO, CA 94304 | | | | MEDIA BUY | $125,000.00 |
| 3.229 SHARETHIS, INC | 4005 MIRANDA AVENUE, PALO ALTO, CA 94304 | | | | MEDIA BUY | $22,581.00 |
| 3.230 SHRED-IT USA | PO BOX 13574, NEW YORK, NY 10087-3574 | | | | UTILITIES AND MAINTENANCE | $165.46 |
| 3.231 SIGMA TECHNOLOGY SOLUTIONS, INC. | PO BOX 733113, DALLAS, TX 75373-3113 | | | | IT EXPENSES | $120,485.79 |
| 3.232 SIMPLICITY MARKETING LTD. | | | | | IT EXPENSES | $40,101.67 |
| 3.233 SIZMEK TECHNOLOGIES, INC. FORMERLY MEDIAMIND INC. | PO BOX 206848, DALLAS, TX 75320 | | | X | DATA COST | $93.83 |
| 3.234 SMAATO INC. | 2525 CORPORATE PLACE, MONTEREY PARK, CA 91754 | | | | MEDIA BUY | $55,089.58 |
| 3.235 SMAATO INC. | 2525 CORPORATE PLACE, MONTEREY PARK, CA 91754 | | | | MEDIA BUY | $60,393.00 |
| 3.236 SMART ADSERVER | RUE DE LA CHAUSSÉE D'ANTIN, PARIS, 75009 FRANCE | | | | MEDIA BUY | $150,483.33 |
| 3.237 SMART ADSERVER | RUE DE LA CHAUSSÉE D'ANTIN, PARIS, 75009 FRANCE | | | | MEDIA BUY | $109,474.00 |
| 3.238 SONOBI INC. | 444 W NEW ENGLAND AVENUE, WINTER PARK, FL 32789 | | | | MEDIA BUY | $306,852.57 |
| 3.239 SONOBI INC. | 444 W NEW ENGLAND AVENUE, WINTER PARK, FL 32789 | | | | MEDIA BUY | $92,386.00 |
| 3.240 SOVRN FORMERLY LIJIT NETWORKS, INC. | 1750 29TH STREET, SUITE 2036, BOULDER, CO 80301 | | | | MEDIA BUY | $706,092.79 |
| 3.241 SOVRN FORMERLY LIJIT NETWORKS, INC. | 1750 29TH STREET, SUITE 2036, BOULDER, CO 80301 | | | | MEDIA BUY | $178,856.00 |
| 3.242 SPOTXCHANGE, INC. | DEPT LA 24040, PASADENA, CA 91185-4040 | | | | MEDIA BUY | $278,990.33 |
| 3.243 SPOTXCHANGE, INC. | DEPT LA 24040, PASADENA, CA 91185-4040 | | | | MEDIA BUY | $51,885.00 |
| 3.244 SPRINT | PO BOX 4181, CAROL STREAM, IL 60197-4181 | | | X | COMMUNICATIONS | $1,024.08 |
| 3.245 STROEER SSP GMBH | ST.-MARTIN-STR. 106, MUNICH, 81669 GERMANY | | | | MEDIA BUY | $15,815.10 |
| 3.246 STROEER SSP GMBH | ST.-MARTIN-STR. 106, MUNICH, 81669 GERMANY | | | | MEDIA BUY | $11,154.00 |
| 3.247 STS SOLUTIONS INC. | | | | | IT EXPENSES | $7,984.00 |
| 3.248 SUBLIME SKINZ | | | | | MEDIA BUY | $73,646.00 |
| 3.249 SWITCH CONCEPTS LTD | | | | | MEDIA BUY | $26,892.26 |
| 3.250 SYSTEM SOFT TECHNOLOGIES, LLC | 3000 BAYPORT DRIVE, SUITE #840, TAMPA, FL 33607 | | | | PROFESSIONAL FEES AND OUTSOURCING | $27,200.00 |
| 3.251 SYSTEM SOFT TECHNOLOGIES, LLC | 3000 BAYPORT DRIVE, SUITE #840, TAMPA, FL 33607 | | | | PROFESSIONAL FEES AND OUTSOURCING | $12,554.84 |
| 3.252 TABLEAU SOFTWARE, INC. | 1621 N. 34TH STREET, SEATTLE, WA 98103 | | | | PROFESSIONAL FEES AND OUTSOURCING | $11,429.04 |
| 3.253 TABOOLA, INC | 1115 BROADWAY, NEW YORK, NY 10010 | | | | MEDIA BUY | $18,073.22 |
| 3.254 TABOOLA, INC | 1115 BROADWAY, NEW YORK, NY 10010 | | | | MEDIA BUY | $10,565.00 |
| 3.255 TAPAD, INC. | 60 MADISON AVENUE, NEW YORK, NY 10010 | | | | DATA COST | $30,000.00 |
| 3.256 TAPAD, INC. | 60 MADISON AVENUE, NEW YORK, NY 10010 | | | | DATA COST | $19,032.00 |
| 3.257 TARGETSMART COMMUNICATIONS, LLC | | | | | DATA COST | $97,500.00 |
| 3.258 TAX AGENCY CA | | | | | TAXES | $0.00 |
| 3.259 TEKRELIANCE LLC | 46560 FREMONT BLVD, UNIT 302, FREMONT, CA 94538 | | | | CONTRACTORS | $4,500.00 |
| 3.260 TELARIA PTY LTD | | | | | MEDIA BUY | $17,946.00 |
| 3.261 TELARIA, INC FORMERLY TREMOR VIDEO, INC. | BROADWAY, NEW YORK, NY 10038 | | | | MEDIA BUY | $145,928.78 |
| 3.262 TELARIA, INC FORMERLY TREMOR VIDEO, INC. | BROADWAY, NEW YORK, NY 10038 | | | | MEDIA BUY | $64,590.00 |
| 3.263 TELETRAX BV | HIGH TECH CAMPUS 9, THE NEATHERLANDS | | | X | MEDIA BUY | $2,188.88 |
| 3.264 TELSTRA INTERNATIONAL LIMITED | 19/F TELECOM HOUSE, WANCHAI,  HONG KONG | | | | DATA CENTER | $27,263.87 |
| 3.265 THOMSON REUTERS-WEST PUBLISHING CORPORATION | PAYMENT CENTER, CAROL STREAM, IL 60197-6292 | | | | PROFESSIONAL FEES AND OUTSOURCING | $1,072.66 |
| 3.266 TRANSUNION CORP | PO BOX 99506, CHICAGO, IL 60693-9506 | | | X | DATA COST | $25,000.00 |
| 3.267 TRINET | | | | | PAYROLL EMPLOYEE BENEFITS AND TAXES | $0.00 |
| 3.268 TRUSIGNAL, INC | | | | | DATA COST | $45,433.00 |
| 3.269 TRUSTARC, INC FORMERLY TRUSTE | 835 MARKET STREET, SAN FRANCISCO, CA 94103 | | | | MEDIA BUY | $1,466.36 |
| 3.270 TRUVANTIS, INC. | 548 MARKET STREET, SAN FRANCISCO, CA 94104 | | | | PROFESSIONAL FEES AND OUTSOURCING | $17,129.03 |
| 3.271 UPGRADE S.R.L. | VIA FERRANTE IMPARATO 190, NAPLES, 80146 ITALY | | | | AR REBATE / REFUND | $36,794.44 |
| 3.272 VERIZON (WDA) | PO BOX 15062, ALBANY, NY 12212 | | | X | COMMUNICATIONS | $690.01 |
| 3.273 VISUAL DNA IMAGINI EUROPE LIMITED (WIRE) | | | | | IT EXPENSES | $6,034.64 |
| 3.274 WASHINGTON DEPARTMENT OF REVENUE | | | | | TAXES | $0.00 |
| 3.275 WASHINGTON DEPARTMENT OF REVENUE | | | | | TAXES | $135,479.20 |
| 3.276 WEATHERALPHA LLC | | | | | MEDIA BUY | $3,150.05 |
| 3.277 WEBSITE REDESIGN | | | | | MARKETING | $13,693.75 |
| 3.278 WIDE-OUT WORKFORCES INC. | UNIT 2802 PACIFIC STAR BUILDING, MAKATI,  PHILLAPINES | | | | PROFESSIONAL FEES AND OUTSOURCING | $86,219.50 |
| 3.279 WIDE-OUT WORKFORCES INC. | UNIT 2802 PACIFIC STAR BUILDING, MAKATI,  PHILLAPINES | | | | PROFESSIONAL FEES AND OUTSOURCING | $39,380.64 |
| 3.280 WILSON, SONSINI, GOODRICH & ROSATI | PO BOX 742866, LOS ANGELES, CA 90074-2866 | | | | PROFESSIONAL FEES AND OUTSOURCING | $355.00 |
| 3.281 WINMARK CAPITAL CORPORATION | 605 HIGHWAY 169 N, MINNEAPOLIS, MN 55441 | | | X | IT EXPENSES | $24,612.00 |
| 3.282 XORIANT CORPORATION | 1248 REAMWOOD AVENUE, SUNNYVALE, CA 94089 | | | | PROFESSIONAL FEES AND OUTSOURCING | $22,880.00 |
| 3.283 XORIANT CORPORATION | 1248 REAMWOOD AVENUE, SUNNYVALE, CA 94089 | | | | PROFESSIONAL FEES AND OUTSOURCING | $4,064.52 |
| 3.284 YIELDLAB AG | COLONNADEN 41, HAMBURG, 20354 GERMANY | | | | MEDIA BUY | $65,278.08 |
| 3.285 YIELDLAB AG | COLONNADEN 41, HAMBURG, 20354 GERMANY | | | | MEDIA BUY | $32,307.82 |
| 3.286 ZAYO GROUP, LLC | PO BOX 952136, DALLAS, TX 75395-2136 | | | | DATA CENTER | $37,688.53 |
| 3.287 ZOOM VIDEO COMMUNICATIONS, INC. | 55 ALMADEN BLVD., SAN JOSE, CA 95113 | | | | COMMUNICATIONS | $14,566.23 |
| | | | | | SUB-TOTAL: | $111,621,062.13 |

Sizmek DSP Inc.

Fill in this information to identify the case:

**Debtor name: Sizmek DSP, Inc.**

**United States Bankruptcy for the District of: Southern New York**

**Case number: 19-10973**

☐ Check if this is an amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**Schedule G:    Executory Contracts and Unexpired Leases**

1. Does the debtor have any executory contracts or unexpired leases?

⚪ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

⚫ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

2.1   State what the contract or lease is for and the nature of the debtor's interest    SEE ATTACHED SCHEDULE G EXHIBIT

State the term remaining

List the contract number of any government contract

## Schedule G
### Executory Contracts and Unexpired Leases

| | Contract Counterparty | Description of Contract or Lease and Nature of Debtor's Interest | Detail | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|
| 2.1 | 195 BROADWAY PROPERTY LLC | LEASE (REAL PROP) | LEASE - NEW YORK | 2/8/16 | 1/31/27 | NA |
| 2.2 | 1LIFE HEALTHCARE, INC. | VENDOR | HR, BENEFIT OFFERING (ONE MEDICAL GROUP / MEMBERSHIP) | 1/1/16 | 12/31/18 | NA |
| 2.3 | 2121 PARK PLACE LP | LEASE (REAL PROP) | LEASE - EL SEGUNDO | 6/1/2014 | 12/31/22 | NA |
| 2.4 | 4050, LLC | LEASE (REAL PROP) | LEASE - EAST LANSING | 10/31/14 | 3/31/20 | NA |
| 2.5 | 7HOPS.COM INC. (DBA: ZERGNET) | CUSTOMER | TRIAL SS DSP ORDER | 3/1/19 | 5/31/19 | NA |
| 2.6 | ACXIOM CORPORATION | VENDOR | DATA ACCESS AGMT (ONBOARDING RESELLER) | 12/9/17 | N/A | NA |
| 2.7 | ADCELLERANT | CUSTOMER | PMP DSP WK ORDER | 5/22/18 | N/A | NA |
| 2.8 | ADCELLERANT | CUSTOMER | MSA DSP | 5/22/18 | N/A | NA |
| 2.9 | ADFIN SOLUTIONS, INC. | VENDOR | DATA SHARING AGMT (RFI BUYS MEDIA ON BEHALF OF ASSEMBLY) | 4/7/17 | N/A | NA |
| 2.10 | ADGRAVITYGROUP S.L. | VENDOR | CLIENT REFERRAL AGMT | 11/1/16 | N/A | NA |
| 2.11 | ADINGO (FLUCT, INC.) | VENDOR | JAPANESE EXCHANGE AGMT (RTB) & T&C | 9/9/15 | N/A | NA |
| 2.12 | ADLOOX LIMITED | VENDOR | AD VERIFICATION SOLUTION AGMT | 7/13/16 | N/A | NA |
| 2.13 | ADOBE SYSTEMS INCOPORATED | VENDOR | DATA ACCESS AGMT | 12/12/13 | 12/11/14 | NA |
| 2.14 | ADOBE SYSTEMS INCOPORATED | VENDOR | DIRECT AD BUY RIDER TO IAB | 12/1/15 | N/A | NA |
| 2.15 | ADOBE SYSTEMS INCOPORATED | VENDOR | RIDER TO IAB STANDARD TERMS V3 | 1/21/16 | N/A | NA |
| 2.16 | ADREADY (CPX INTERACTIVE) | CUSTOMER | AMDT2 TO DSP WK ORDER | 5/9/18 | N/A | NA |
| 2.17 | ADRELATED FZ-LLC | CUSTOMER | SS DSP ORDER | 3/1/19 | N/A | NA |
| 2.18 | ADSIGE INC. | CUSTOMER | ADSERVING, SS DSP, DMP ORDER | 11/1/18 | N/A | NA |
| 2.19 | ADSOCIAL S.A. DE C.V. | CUSTOMER | SS DSP ORDER | 1/1/19 | N/A | NA |
| 2.20 | ADSQUARE GMBH | VENDOR | DATA USAGE AGMT FOR MANAGED SERVICE | 7/13/16 | N/A | NA |
| 2.21 | ADTECH US, INC. | VENDOR | MARKETPLACE BUYER T&C | 1/14/13 | 1/13/14 | NA |
| 2.22 | AERSERV LLC | VENDOR | MARKET BUYER AGMT FOR ADVERTISERS | 5/24/17 | N/A | NA |
| 2.23 | AFILIAS TECHNOLOGIES LTD. (DOTMOBI) (AKA DEVICEATLAS) | VENDOR | LIC AGMT | 2/19/14 | N/A | NA |
| 2.24 | AGENCY OF RECORD, LLC (DBA: QUALITY PRODUCE) | CUSTOMER | ADSERVING, MANAGED DSP | 11/1/18 | N/A | NA |
| 2.25 | AGOSTO, INC. | VENDOR | SRVS & LICENSE AGMT (GOOGLE APPS) | 11/14/14 | N/A | NA |
| 2.26 | AGOSTO, INC. | VENDOR | AMDT1 (SKYKIT) | 9/16/15 | N/A | NA |
| 2.27 | AIMCLEAR, LLC | CUSTOMER | SAS, SS DSP ORDER | 2/1/19 | N/A | NA |
| 2.28 | AKAMAI TECHNOLOGIES, INC. | VENDOR | ORDER 181575 | 8/1/2017 | N/A | NA |
| 2.29 | ALPHA CRC LTD. | VENDOR | MASTER TRANSLATION AGMT | 2/27/15 | 2/26/17 | NA |
| 2.30 | AMERICAN EXPRESS (INCOMM) | CUSTOMER | DATA SHARING AGMT | 6/29/18 | N/A | NA |
| 2.31 | AMERICAN REGISTRY FOR INTERNET NUMBERS, LTD. | VENDOR | SRV AGMT | 3/10/11 | 3/9/12 | NA |
| 2.32 | AOL ADVERTISING, INC. | VENDOR | TECHNOLOGY AGMT (X+1) | 4/28/14 | 4/27/15 | NA |
| 2.33 | AOL ADVERTISING, INC. | VENDOR | ADVERTISING TECHNOLOGY AGMT | 2/24/16 | 2/23/17 | NA |
| 2.34 | APPLE INC. | VENDOR | APPLE DIRECT CUSTOMER AGMT | 1/14/16 | N/A | NA |
| 2.35 | APPLE, INC. | VENDOR | IOS DEV LIC AGMT | 4/29/14 | N/A | NA |
| 2.36 | APPNEXUS, INC. | VENDOR | EXCHANGE AGMT | 3/2/09 | N/A | NA |
| 2.37 | APPNEXUS, INC. | VENDOR | ADNEXUS AGMT BUYER (W/ X+1) | 4/30/09 | N/A | NA |
| 2.38 | APPNEXUS, INC. | VENDOR | DISPLAYWORDS AGMT (W/ X+1) | 1/1/11 | 12/31/11 | NA |
| 2.39 | APPNEXUS, INC. | VENDOR | DATA MANAGEMENT PLATFORM AGMT | 5/21/15 | N/A | NA |
| 2.40 | APPNEXUS, INC. | VENDOR | MAPUID SUPPLEMENT (TO DATA AGMT) | 2/5/16 | N/A | NA |
| 2.41 | ARISTA NETWORKS, INC. | VENDOR | SOW | 2/10/17 | N/A | NA |
| 2.42 | ARVIND KAPUGANTI | VENDOR | CONSULT AGMT (OFFICE IN HYDERABAD, TELANGANA, INDIA) | 10/17/16 | N/A | NA |
| 2.43 | ARVIND KAPUGANTI | VENDOR | ADMT3 WK ORDER1 (OFFICE IN HYDERABAD, TELANGANA, INDIA) | 1/1/19 | 12/31/19 | NA |
| 2.44 | ASB HARDWARE BLOCK VENTURE,LLC | LEASE (REAL PROP) | LEASE - DENVER | 12/1/2014 | 4/30/20 | NA |
| 2.45 | AUDIENCE X | CUSTOMER | ADDM3 (REV SHARE FOR TRANSFERRED ACCTS) | 8/1/17 | N/A | NA |
| 2.46 | BLOOMBERG FINANCE L.P. | VENDOR | SCH OF SRVS #22661582 | 2/3/14 | N/A | NA |
| 2.47 | BLOOMBERG FINANCE L.P. | VENDOR | SRV AGMT | 2/3/14 | N/A | NA |
| 2.48 | BLUE KAI, INC. | VENDOR | DATA USE AGMT | 4/7/09 | N/A | NA |
| 2.49 | BLUE KAI, INC. | VENDOR | ADDM1 TO DATA AGMT | 7/8/10 | 7/7/11 | NA |
| 2.50 | BON APPETIT MANAGEMENT CO. | VENDOR | FOOD SRV AGMT (RIVC) | 7/1/17 | N/A | NA |
| 2.51 | BOOYAH NETWORKS, INC. | CUSTOMER | ALL SRVS ORDER | 6/1/18 | N/A | NA |
| 2.52 | BOOYAH NETWORKS, INC. | CUSTOMER | MSA | 6/1/18 | N/A | NA |
| 2.53 | BRE RIVER NORTH POINT OWNER LLC | LEASE (REAL PROP) | LEASE - CHICAGO | 3/27/14 | 6/30/21 | NA |
| 2.54 | BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC. | VENDOR | REGISTERED PROXY SRVS SCH | 1/26/17 | 1/25/20 | NA |
| 2.55 | C9 EDGE, INC. | VENDOR | MSA (SOFTWARE) | 2/24/14 | N/A | NA |
| 2.56 | CAIRNS O'NEIL STRATEGIC MEDIA INC. | CUSTOMER | PMP DSP WK ORDER | 4/1/18 | N/A | NA |
| 2.57 | CARDLYTICS, INC. | VENDOR | MSA (CARDYLTICS WILL BE UTILIZED FOR AN OLIVE GARDEN CAMPAIGN) | 11/15/16 | N/A | NA |
| 2.58 | CASALE MEDIA, INC. (INDEX EXCHANGE) | VENDOR | RTB AGMT | 6/7/12 | N/A | NA |
| 2.59 | CATCHPOINT SYSTEMS, INC. | VENDOR | SRV ORDER | 5/1/15 | N/A | NA |
| 2.60 | CATCHPOINT SYSTEMS, INC. | VENDOR | SRV ORDER | 12/1/15 | N/A | NA |
| 2.61 | CATCHPOINT SYSTEMS, INC. | VENDOR | SRV ORDER | 10/31/16 | 10/30/17 | NA |
| 2.62 | CATCHPOINT SYSTEMS, INC. | VENDOR | SRV ORDER SYNTHETIC MONITORING | 11/14/16 | N/A | NA |
| 2.63 | CATCHPOINT SYSTEMS, INC. | VENDOR | SRV ORDER | 11/1/17 | N/A | NA |
| 2.64 | CATCHPOINT SYSTEMS, INC. | VENDOR | ORDER | 12/1/18 | 11/30/19 | NA |
| 2.65 | CELLCO PARTNERSHIP (DBA VERIZON WIRELESS) | VENDOR | SRV AGMT | 3/26/15 | 3/25/17 | NA |
| 2.66 | CENTRO, INC. | CUSTOMER | MSA | 8/25/14 | 8/24/15 | NA |
| 2.67 | CENTURYLINK COMMUNICATIONS, LLC | VENDOR | SRV AGMT | 4/15/14 | N/A | NA |
| 2.68 | CENTURYLINK COMMUNICATIONS, LLC | VENDOR | PRICING CHG PAGE | 1/22/15 | N/A | NA |
| 2.69 | CFTG INC. (DBA DOCURATED) | VENDOR | SRVS AGMT (SOFTWARE) | 5/30/14 | N/A | NA |
| 2.70 | CFTG INC. (DBA DOCURATED) | VENDOR | ADDM1 | 10/31/14 | N/A | NA |
| 2.71 | CITIBANK, N.A. | CUSTOMER | AMDT1 (#SF-10506-2018) | 7/31/18 | N/A | NA |
| 2.72 | CITIBANK, N.A. | CUSTOMER | APPENDIX D | 7/31/18 | N/A | NA |
| 2.73 | CITIBANK, N.A. | CUSTOMER | WK ORDER4 (BULLSEYE) | 9/1/18 | N/A | NA |
| 2.74 | CLEAR CHANNEL OUTDOOR, INC. | CUSTOMER | AMDT1 TO MSA | 6/13/18 | N/A | NA |
| 2.75 | COGENT COMMUNICATIONS, INC. | VENDOR | ORDER (1 300007541 US) | 11/14/15 | N/A | NA |
| 2.76 | COGENT COMMUNICATIONS, INC. | VENDOR | ORDER 1 300024445 (US) (REPLACES THE 2015 11 25 NETHERLANDS) | 11/25/15 | N/A | NA |
| 2.77 | COGENT COMMUNICATIONS, INC. | VENDOR | ORDER 1-300050418 (195 BROADWAY, 10TH FL., NY) | 3/21/16 | N/A | NA |
| 2.78 | COGENT COMMUNICATIONS, INC. | VENDOR | ORDER 1-300072916 (LAS VEGAS) | 9/1/16 | N/A | NA |
| 2.79 | COMPETITIVE MEDIA REPORTING, LLC (DBA KANTAR MEDIA) | VENDOR | LIC AGMT (SOFTWARE) | 6/1/14 | N/A | NA |
| 2.80 | COMSCORE, INC. | VENDOR | MSA | 12/21/10 | 12/20/12 | NA |
| 2.81 | COMSCORE, INC. | VENDOR | ADVERTISING ANALYTICS TO MSA | 1/1/13 | 12/31/13 | NA |
| 2.82 | COMSCORE, INC. | VENDOR | SERVICE ORDER (ALLOWS RFI TO RESELL) | 12/9/16 | 11/21/17 | NA |
| 2.83 | CONFIANT (FKA CLARITYAD) | VENDOR | CREATIVE VERIFICATION AGMT (ANTI-MALWARE SCANNING) | 9/2/16 | 9/1/17 | NA |
| 2.84 | CONSULTING MAINE, LLC | VENDOR | CONSULT AGMT | 10/31/17 | N/A | NA |
| 2.85 | CONTROL AIR CONDITIONING SERVICE CORPORATION | VENDOR | MAINT AGMT (EL SEGUNDO) | 5/12/15 | 5/11/16 | NA |
| 2.86 | CONTROL AIR CONDITIONING SERVICE CORPORATION | VENDOR | MAINT AGMT (841 APOLLO) | 6/4/15 | 6/3/16 | NA |
| 2.87 | COOKIE TRUST WORKING GROUP, INC. (DBA DIGITRUST) | VENDOR | AMDT | 4/28/17 | N/A | NA |
| 2.88 | CORESITE | VENDOR | MSA | 1/15/15 | N/A | NA |
| 2.89 | CORESITE (CROSS-CONNECT RACK) | VENDOR | ORDER #SO-00182356 | 1/15/17 | N/A | NA |
| 2.90 | CORPORATE ESSENTIALS, LLC | VENDOR | MSA (COFFEE EQUIPMENT FOR SZMK NY OFFICE) | 5/22/14 | 5/21/17 | NA |
| 2.91 | COUNCIL OF BETTER BUSINESS BUREAUS, INC. | VENDOR | SAFE HARBOR AGMT | 5/19/15 | 5/31/16 | NA |
| 2.92 | CPRIME, INC. | VENDOR | CONSULTING AGMT (JIRA) | 5/15/15 | N/A | NA |
| 2.93 | CREFII-SSC, LLC | LEASE (REAL PROP) | LEASE - SOUTH NORWALK | 11/1/18 | 1/31/24 | NA |
| 2.94 | CROSS PIXEL MEDIA, INC. | VENDOR | DATA LIC AGMT (FOR MERCK CAMPAIGN) | 4/3/17 | 4/2/18 | NA |

Sizmek DSP Inc.

## Schedule G
### Executory Contracts and Unexpired Leases

| | Contract Counterparty | Description of Contract or Lease and Nature of Debtor's Interest | Detail | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|
| 2.95 | CROSS TECH LAB LTD. | CUSTOMER | SS DSP ORDER | 3/1/19 | N/A | NA |
| 2.96 | CROSSIX SOLUTIONS, INC. | VENDOR | DATA PARTNER AGMT | 12/9/14 | 12/8/15 | NA |
| 2.97 | CT CORPORATION SYSTEM | VENDOR | BUSINESS LICENSE RENEWAL | 9/3/15 | N/A | NA |
| 2.98 | CT CORPORATION SYSTEM | VENDOR | SRVS AGMT | 7/1/17 | 6/30/19 | NA |
| 2.99 | CURSE, INC. | VENDOR | DATA SYNDICATION AGMT | 4/14/15 | 4/13/16 | NA |
| 2.100 | CYBERSOURCE CORPORATION | VENDOR | PAYMENT SOLUTIONS AGMT | 10/31/13 | 10/30/14 | NA |
| 2.101 | DAILYMOTION | VENDOR | BUYER SERVICE AGMT | 12/2/15 | 12/1/16 | NA |
| 2.102 | DATA SALES CO., INC. | VENDOR | MASTER LEASE (EQUIPMENT) | 4/14/15 | 4/13/17 | NA |
| 2.103 | DATA SALES CO., INC. | VENDOR | SCH11 | 7/21/16 | 7/20/19 | NA |
| 2.104 | DATALAB DIGITAL ADVERTISING | VENDOR | DATA LICENSING SERVICES (ALLSTATE) | 8/7/15 | N/A | NA |
| 2.105 | DATALOGIX, INC. | VENDOR | MSA (W/ X+1) | 11/19/10 | 11/18/11 | NA |
| 2.106 | DATALOGIX, INC. | VENDOR | CHANNEL PARTNER AGMT (NOW ORACLE) | 5/16/13 | 5/15/14 | NA |
| 2.107 | DATAMYX, LLC | VENDOR | LIC AGMT | 12/4/13 | N/A | NA |
| 2.108 | DATAXTRADE GMBH | VENDOR | DATA AGMT | 10/19/18 | 10/18/19 | NA |
| 2.109 | DELL FINANCIAL SERVICES LLC | VENDOR | LEASE SCH #001 6710850 505 | 11/1/15 | 10/31/19 | NA |
| 2.110 | DELL FINANCIAL SERVICES LLC | VENDOR | LEASE SCH #001 6710850 506 | 12/1/15 | 11/30/19 | NA |
| 2.111 | DELL FINANCIAL SERVICES LLC | VENDOR | LEASE SCH #001 6710850 507 | 2/1/16 | 1/31/20 | NA |
| 2.112 | DELL FINANCIAL SERVICES LLC | VENDOR | LEASE SCH #001 6710850 508 | 4/1/16 | 3/31/20 | NA |
| 2.113 | DELL FINANCIAL SERVICES LLC | VENDOR | LEASE SCH #001 6710850 509 | 5/1/16 | 4/30/20 | NA |
| 2.114 | DELL FINANCIAL SERVICES LLC | VENDOR | LEASE SCH #001 6710850 511 | 6/1/16 | 5/31/20 | NA |
| 2.115 | DELL FINANCIAL SERVICES LLC | VENDOR | LEASE SCH #001 6710850 510 | 6/1/16 | 5/31/20 | NA |
| 2.116 | DELL FINANCIAL SERVICES LLC | VENDOR | LEASE SCH #001 6710850 515 | 11/1/16 | 10/31/20 | NA |
| 2.117 | DELL FINANCIAL SERVICES LLC | VENDOR | LEASE SCH #001 6710850 516 | 12/1/16 | 12/1/20 | NA |
| 2.118 | DELOITTE & TOUCHE LLP | VENDOR | AMDT TO ENGAGEMENT LTR 2014 (AND W/ MEDIA RATING COUNCIL (MRC) | 10/15/16 | N/A | NA |
| 2.119 | DESIGN RAILS, INC. | VENDOR | SAAS SRVS ORDER | 5/10/17 | N/A | NA |
| 2.120 | DICOM, INC. | CUSTOMER | AMDT1 TO DSP WK ORDER | 1/22/18 | N/A | NA |
| 2.121 | DIGITAL ADVERTISING ALLIANCE | VENDOR | ADDM2 CHOICE TOOLS (TO ICON CERT. AGMT 2011) | 5/15/15 | 5/14/16 | NA |
| 2.122 | DIGITAL ENVOY | VENDOR | LIC AGMT 2011 | 4/11/11 | 6/10/12 | NA |
| 2.123 | DISCOVER PRODUCTS INC. | CUSTOMER | AMDT2 TO SOW | 3/20/18 | N/A | NA |
| 2.124 | DLA PIPER PRAGUE LLP | VENDOR | ENGAGEMENT LTR - LEGAL SRVS | 2/15/17 | N/A | NA |
| 2.125 | DOUBLECLICK | VENDOR | AD EXCHANGE SRV AGMT | 1/28/10 | N/A | NA |
| 2.126 | DOUBLECLICK | VENDOR | PUBLISHER PAID ADVERTISING PLATFORM AGMT | 2/6/14 | 2/5/16 | NA |
| 2.127 | DOUBLECLICK | VENDOR | GHOSTBUSTERS ADDM (GOOGLE DOUBLECLICK) | 8/1/16 | N/A | NA |
| 2.128 | DOUBLEVERIFY, INC. | VENDOR | ADDM1 TO MSA (APPNEXUS) | 4/4/15 | N/A | NA |
| 2.129 | DOUBLEVERIFY, INC. | VENDOR | ADDM2 TO MSA | 7/1/16 | N/A | NA |
| 2.130 | DOUBLEVERIFY, INC. | VENDOR | PRODUCT INTEGRATION AGMT | 9/1/17 | 8/31/18 | NA |
| 2.131 | DOUBLEVERIFY, INC. | VENDOR | AMDT1 TO PRODUCT INTEGRATION AGMT 2017 | 4/1/19 | N/A | NA |
| 2.132 | EAST AGILE LIMITED | VENDOR | WK ORDER1 | 2/18/13 | N/A | NA |
| 2.133 | EAST AGILE LIMITED | VENDOR | WK ORDER2 | 2/1/14 | N/A | NA |
| 2.134 | ELASTICSEARCH, INC. | VENDOR | SUPPORT SERVICE AGMT | 10/24/14 | N/A | NA |
| 2.135 | EMBARCADERO TECHNOLOGIES, INC. | VENDOR | ASSIGNMENT AGMT (SOFTWARE LICENSE | 10/8/15 | N/A | NA |
| 2.136 | EMX DIGITAL, LLC | CUSTOMER | DSP WK ORDER | 9/20/18 | N/A | NA |
| 2.137 | EQUINIX LLC | VENDOR | AMDT1 S148314 TO ORDER S145567 (SV2) | 12/9/14 | N/A | NA |
| 2.138 | EQUINIX LLC | VENDOR | ORDER S145567 (SV2) | 1/6/15 | N/A | NA |
| 2.139 | EQUINIX LLC | VENDOR | AMDT2 S148926 TO ORDER S145567 (SV2) | 2/11/15 | N/A | NA |
| 2.140 | EQUINIX LLC | VENDOR | WAIVER & CONSENT (ACCESS HARDWARE, W/ DATA SALES) | 10/13/15 | N/A | NA |
| 2.141 | EQUINIX LLC | VENDOR | ORDER1-26068769887 (DC6) | 11/1/15 | N/A | NA |
| 2.142 | EQUINIX LLC | VENDOR | ORDER1-25919649321 (DC6) | 11/1/15 | N/A | NA |
| 2.143 | EQUINIX LLC | VENDOR | ORDER 1-46627259656 (DC6) | 6/1/16 | N/A | NA |
| 2.144 | EQUINIX LLC | VENDOR | ORDER 1-46627592065 (NY7) (SV2) | 6/1/16 | N/A | NA |
| 2.145 | EQUINIX LLC | VENDOR | ORDER 1-43027986060 (LA3) | 6/28/16 | N/A | NA |
| 2.146 | EQUINIX LLC | VENDOR | ORDER SV2 (1 59745122999 | 10/1/16 | N/A | NA |
| 2.147 | EQUINIX LLC | VENDOR | NOVATION AGMT (X+1) | 10/11/16 | N/A | NA |
| 2.148 | EQUINIX LLC | VENDOR | NOVATION AGMT (X+1) | 11/8/16 | N/A | NA |
| 2.149 | EQUINIX LLC | VENDOR | SERVICE ORDER LA3 1-76114696253 | 1/1/17 | N/A | NA |
| 2.150 | EQUINIX LLC | VENDOR | SRV ORDER 1-9129339108l (DC6) | 2/1/17 | N/A | NA |
| 2.151 | EQUINIX LLC | VENDOR | ORDER SV2 (1 91383417403) | 2/1/17 | N/A | NA |
| 2.152 | EQUINIX LLC | VENDOR | MASTER COUNTRY AGMT (MCA) THE NETHERLANDS | 4/20/17 | N/A | NA |
| 2.153 | EQUINIX LLC | VENDOR | ORDER NY7 (1-92253556501) | 4/28/17 | N/A | NA |
| 2.154 | EQUINIX LLC | VENDOR | NY7 HEAT CONTAINMENT (ONE-TIME CHARGE) | 4/28/17 | N/A | NA |
| 2.155 | EQUINIX LLC | VENDOR | ORDER NY7 (1-10021 1615443) | 5/1/17 | N/A | NA |
| 2.156 | EQUINIX LLC | VENDOR | ORDER NY7 (1-96805406959) | 6/1/17 | N/A | NA |
| 2.157 | EQUINIX LLC | VENDOR | WAIVER & CONSENT (NJ, W/ NFS) | 6/29/17 | N/A | NA |
| 2.158 | EQUINIX LLC | VENDOR | ORDER 1-115317706544 (FR7) FRANKFURT, GERMANY | 9/25/17 | N/A | NA |
| 2.159 | EQUINIX LLC | VENDOR | ORDER 1-115941830527 SV2 | 10/30/17 | N/A | NA |
| 2.160 | EQUINIX LLC | VENDOR | ORDER 1-115942983506 LA3 | 10/30/17 | N/A | NA |
| 2.161 | EQUINIX LLC | VENDOR | ORDER 1-119239183253 (SINGAPORE) | 11/15/17 | N/A | NA |
| 2.162 | EQUINIX LLC | VENDOR | AMDT1 1130072661743 TO 115941830527 | 6/1/18 | N/A | NA |
| 2.163 | EQUINIX LLC | VENDOR | NOVATION AGMT #00104966.0 (NY SITE FROM PEER39 TO SIZMEK) | 8/1/18 | N/A | NA |
| 2.164 | EQUINIX LLC | VENDOR | ORDER 1-165175063031 (LA3) | 8/8/18 | N/A | NA |
| 2.165 | EQUINIX LLC | VENDOR | ORDER 1-164226990314 (DC6) | 9/1/18 | 8/31/20 | NA |
| 2.166 | EQUINIX LLC | VENDOR | ORDER 1-168217679148 (DC6) | 9/18/18 | N/A | NA |
| 2.167 | EQUINIX LLC | VENDOR | ORDER 1-155535332514 (LA3 DRAW CAP) | 10/1/18 | N/A | NA |
| 2.168 | EQUINIX LLC | VENDOR | ORDER 1-170807459409 (LA3) CAB & AC CIRCUIT ADD | 10/26/18 | N/A | NA |
| 2.169 | EQUINIX LLC | VENDOR | ORDER 1 181940975412 (FRANKFURT) | 2/1/19 | N/A | NA |
| 2.170 | EQUINIX LLC | VENDOR | ORDER 1-173091888062 | 3/1/19 | N/A | NA |
| 2.171 | ETRADE FINANCIAL CORPORATE SERVICES, INC. | VENDOR | AMDT1 TO STOCK PLAN SRVS AGMT | 1/3/17 | 1/9/20 | NA |
| 2.172 | ETRADE FINANCIAL CORPORATE SERVICES, INC. | VENDOR | AMDT2 TO STOCK PLAN SRVS AGMT | 9/25/18 | 1/9/20 | NA |
| 2.173 | EUROPEAN INTERACTIVE DIGITAL ADVERTISING ALLIANCE | VENDOR | OBA ICON AGMT | 4/18/13 | 4/17/14 | NA |
| 2.174 | EUROPEAN INTERACTIVE DIGITAL ADVERTISING ALLIANCE | VENDOR | ONLINE CHOICES AGMT | 4/18/13 | 4/17/14 | NA |
| 2.175 | EXELATE, INC. | VENDOR | ADDM3 | 8/1/14 | 7/31/15 | NA |
| 2.176 | EXELATE, INC. | VENDOR | ADDM6 (NIELSEN BUYER) | 1/13/15 | 6/1/16 | NA |
| 2.177 | EXPERIAN MARKETING SOLUTIONS, INC. | VENDOR | SCH1 TO DATA SRV AGMT 2014 03 28 | 3/26/14 | 3/25/15 | NA |
| 2.178 | EXPERIAN MARKETING SOLUTIONS, INC. | VENDOR | DATA SRV AGMT 2014 03 28 | 3/28/14 | 3/27/15 | NA |
| 2.179 | EXPERIAN MARKETING SOLUTIONS, INC. | VENDOR | AMDT1 TO DATA SRV AGMT 2014 03 28 | 7/30/14 | 3/25/15 | NA |
| 2.180 | EYEOTA PTE LTD. | VENDOR | VENDOR - IO | LICENSED DATA | 11/1/15 | N/A | NA |
| 2.181 | FACEBOOK (ATLAS) | VENDOR | NETWORK AGMT | 8/1/13 | N/A | NA |
| 2.182 | FACEBOOK, INC. | VENDOR | ADVERTISING SRVS AGMT | 7/29/12 | 7/28/13 | NA |
| 2.183 | FASHION MEDIA INC. | CUSTOMER | SS DSP ORDER | 11/1/18 | N/A | NA |
| 2.184 | FHE3 GMBH | VENDOR | CONSULT AGMT | 9/20/18 | 12/31/20 | NA |
| 2.185 | FIRE ESCAPE PARTNERS, INC. | VENDOR | VENDOR: CONSULT AGMT & WK ORDER1 (PRIVACY ISSUES) | 6/9/14 | 7/9/14 | NA |
| 2.186 | FORENSIQ, LLC | VENDOR | T&C (CLICK THRU) | 11/1/14 | 10/31/15 | NA |
| 2.187 | FORRESTER RESEARCH, INC. | VENDOR | MSA | 5/31/11 | N/A | NA |
| 2.188 | GARIC, INC. | VENDOR | MASTER LEASE AGMT (#2135) | 6/8/17 | 6/7/20 | NA |
| 2.189 | GARIC, INC. | VENDOR | SCH1 & SCH2 TO MASTER LEASE | 6/8/17 | 6/7/20 | NA |
| 2.190 | GENIEE INTERNATIONAL PTE., LTD. | VENDOR | RTB AGMT | 7/23/15 | N/A | NA |

Sizmek DSP Inc.

## Schedule G
### Executory Contracts and Unexpired Leases

| | Contract Counterparty | Description of Contract or Lease and Nature of Debtor's Interest | Detail | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|
| 2.191 | GLOBAL NEW MEDIA LLC (DBA: BLUE ALLEN) | CUSTOMER | SS DSP ORDER | 1/1/19 | N/A | NA |
| 2.192 | GODADDY.COM, LLC | VENDOR | INV FOR DOMAINS & T&CS (ROCKETSCIENCEADS) | 2/17/17 | N/A | NA |
| 2.193 | GOOGLE, INC. | VENDOR | THIRD PARTY SERVING | 7/23/14 | N/A | NA |
| 2.194 | GOOGLE, INC. | VENDOR | MSA FLEXIBLE DEMAND | 12/1/14 | 11/30/15 | NA |
| 2.195 | GOOGLE, INC. | VENDOR | TAG MANAGER (CLICKTHRU) | 8/3/17 | N/A | NA |
| 2.196 | H2O MEDIA INC. | CUSTOMER | MSA DSP | 1/15/18 | N/A | NA |
| 2.197 | H2O MEDIA INC. | CUSTOMER | PMP DSP WK ORDER | 1/15/18 | N/A | NA |
| 2.198 | HEALTHPRICER INTERACTIVE LIMITED (AKA ADACADO) | VENDOR | PLATFORM INTEGRATION AGMT | 8/23/11 | 8/22/14 | NA |
| 2.199 | HEALTHY OFFERS, INC. | VENDOR | DATABASE LIC AGMT | 1/15/14 | 1/14/15 | NA |
| 2.200 | HENKEL CORPORATION | CUSTOMER | DMP, DSP ORDER | 3/1/19 | 2/29/20 | NA |
| 2.201 | HUNTINGTON TECHNOLOGY FINANCE, INC. | VENDOR | PROPOSAL EQUIPMENT LEASE | 12/5/16 | 9/4/19 | NA |
| 2.202 | I-BEHAVIOR, INC. (ACQUIRED BY KBM GROUP) | VENDOR | DISTRIBUTION AGMT | 9/14/12 | 9/13/13 | NA |
| 2.203 | IMW AGENCY | CUSTOMER | MSA DSP | 2/15/18 | N/A | NA |
| 2.204 | IMW AGENCY | CUSTOMER | PMP DSP WK ORDER | 2/15/18 | N/A | NA |
| 2.205 | INDATO DIGITAL S.R.L. | VENDOR | MSA DSP. WK ORDER DSP | 1/30/18 | N/A | NA |
| 2.206 | INDEX EXCHANGE (FKA CASALE MEDIA, INC.) | VENDOR | AMDT1 TO RTB AGMT | 3/16/18 | N/A | NA |
| 2.207 | INDUSTRY INDEX | VENDOR | MSA (4 SURVEYS) | 12/6/16 | N/A | NA |
| 2.208 | INFLR ATIVIDADES DE INTERNET S.A. | CUSTOMER | SS DSP ORDER | 3/1/19 | N/A | NA |
| 2.209 | INFORMATICA LLC | VENDOR | LEASE AGMT (RFI 2000 SEAPORT, 4TH FL, RWC) | 1/2/16 | 3/31/20 | NA |
| 2.210 | INFORMATICA LLC | LEASE (REAL PROP) | LEASE - REDWOOD CITY | 1/2/17 | 4/30/20 | NA |
| 2.211 | INNOVID, INC. | VENDOR | PUBLISHER AGMT | 3/7/12 | 3/6/13 | NA |
| 2.212 | INTEGRAL AD SCIENCE UK LTD. | VENDOR | MSA (VENDOR TRIAL) | 8/6/15 | 9/6/15 | NA |
| 2.213 | INTEGRAL AD SCIENCE UK LTD. | VENDOR | MSA | 11/18/15 | 11/17/16 | NA |
| 2.214 | INTEGRAL AD SCIENCE UK LTD. | VENDOR | MSA (EMEA FIXED) | 4/1/16 | 3/31/17 | NA |
| 2.215 | INTEGRAL AD SCIENCE, INC. | VENDOR | MSA (BOT IDENTIFIER) | 4/29/16 | 4/28/17 | NA |
| 2.216 | INTEGRAL AD SCIENCE, INC. | VENDOR | WK ORDER1 TO MSA | 4/29/16 | 4/28/17 | NA |
| 2.217 | INTEGRAL AD SCIENCE, INC. | VENDOR | AMDT2 TO WK ORDER3 TO MSA | 8/29/17 | 8/17/18 | NA |
| 2.218 | INTERNAP CORPORATION | VENDOR | SERVICE ORDER FOR COLOCATION SERVICES | 1/6/17 | N/A | NA |
| 2.219 | INTERNAP CORPORATION | VENDOR | SRV ORDER | 10/19/17 | N/A | NA |
| 2.220 | INTERNAP CORPORATION | VENDOR | ORDER | 11/16/17 | N/A | NA |
| 2.221 | INTERNAP CORPORATION | VENDOR | ORDER | 11/27/17 | N/A | NA |
| 2.222 | INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | VENDOR | DEMO AGMT (IBM UBX ACCESS) (SILVERPOP SYSTEMS, INC.) | 3/25/16 | N/A | NA |
| 2.223 | INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | VENDOR | INTEGRATION AGMT (IBM UBX ACCESS) (SILVERPOP SYSTEMS, INC.) | 3/25/16 | 3/24/17 | NA |
| 2.224 | INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | VENDOR | TRANSACTION DOC#01 | 3/3/17 | N/A | NA |
| 2.225 | INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | VENDOR | EMBEDDED SOLUTION AGMT (WATSON) | 3/3/17 | N/A | NA |
| 2.226 | INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | VENDOR | ATTACHMENT FOR CLOUD SERVICES TO THE EMBEDDED SOLUTION AGMT | 3/3/17 | N/A | NA |
| 2.227 | INTERVIEWSTREET INCORPORATION (DBA HACKERRANK) | VENDOR | SLA | 5/22/15 | Yes | NA |
| 2.228 | IPONWEB HOLDING LIMITED (AKA BIDSWITCH) | VENDOR | BIDSWITCH DSP TRADING AGREEMENT | 11/23/16 | 11/22/17 | NA |
| 2.229 | IQUANTI, INC. | CUSTOMER | ADSERVING, SS DSP ORDER | 2/1/19 | N/A | NA |
| 2.230 | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | VENDOR | DATA MANAGEMENT | 2/15/16 | N/A | NA |
| 2.231 | JOBVITE, INC. | VENDOR | MSA | 9/30/10 | N/A | NA |
| 2.232 | JPMORGAN CHASE | CUSTOMER | MSA | 9/14/09 | N/A | NA |
| 2.233 | JPMORGAN CHASE | CUSTOMER | AMDT2 CW 830276 EXTENDS SCHEDULE CW732383 | 1/1/17 | N/A | NA |
| 2.234 | JPMORGAN CHASE | CUSTOMER | AMDT3 TO CW732383 | 3/20/18 | N/A | NA |
| 2.235 | JW PLAYER | VENDOR | ORDER 2017 (DSP VIDEO PLAYBACK) | 12/28/16 | N/A | NA |
| 2.236 | KNIGHT FRANK LLP | VENDOR | SOLE LETTING RIGHTS AGMT (TO SUBLEASE A FLOOR 34 BOW ST, LONDON) | 9/6/16 | N/A | NA |
| 2.237 | KOI AMERICAS LLC | CUSTOMER | SS DSP ORDER | 2/1/19 | N/A | NA |
| 2.238 | KROLL ONTRACK | VENDOR | SOW1 DISCOVERY SRVS | 1/20/15 | N/A | NA |
| 2.239 | KRT MARKETING, INC. | CUSTOMER | SS DSP ORDER | 2/1/19 | N/A | NA |
| 2.240 | LARKIN BENEFIT ADMINISTRATORS (DBA THE LARKIN CO.) | VENDOR | HR SRV AGMT | 10/16/13 | 10/15/15 | NA |
| 2.241 | LATINFORCE GROUP LLC (DBA GEOSCAPE GROUP, LLC) | VENDOR | DATA END USER AGMT | 3/19/13 | N/A | NA |
| 2.242 | LINKFIRE APS | VENDOR | MSA SLA (SUBSCRIPTION SRVS AGMT MUSIC LINKS) | 5/16/16 | 8/15/16 | NA |
| 2.243 | LIVERAIL, INC. | VENDOR | MSA | 12/14/15 | 12/13/16 | NA |
| 2.244 | LIVERAIL, INC. | VENDOR | SCH C RTB SRV TO MSA 2015 12 14 | 12/14/15 | N/A | NA |
| 2.245 | LIVERAMP | VENDOR | REFERRAL AGMT | 1/30/14 | 1/29/15 | NA |
| 2.246 | LIVERAMP | VENDOR | DATA SYNDICATION SRV PROVIDER AGMT | 3/25/15 | 3/24/16 | NA |
| 2.247 | LIVERAMP | VENDOR | AMDT1 TO DATA SYNDICATION | 3/31/17 | N/A | NA |
| 2.248 | LKQD TECHNOLOGIES, INC. | VENDOR | RTB AGMT | 6/13/17 | 6/12/18 | NA |
| 2.249 | LOHIKA SYSTEMS, INC. | VENDOR | CONSULT AGMT | 9/30/14 | N/A | NA |
| 2.250 | M&R STRATEGIC SERVICES, INC. | CUSTOMER | ADMT1 | 1/29/18 | N/A | NA |
| 2.251 | M&R STRATEGIC SERVICES, INC. | CUSTOMER | AMDT2 TO SOW DMP | 8/1/18 | 7/31/19 | NA |
| 2.252 | MAINTENANCE ONE, INC. | VENDOR | MAINTENANCE AGMT (SONO) | 10/8/14 | 10/7/15 | NA |
| 2.253 | MANDUKA LLC - SUBTENANT | LEASE (REAL PROP) | LEASE (SUBTENANT) - EL SEGUNDO | 6/1/15 | 5/31/19 | NA |
| 2.254 | MANTA MEDIA, INC. | CUSTOMER | SS DSP ORDER | 11/1/18 | N/A | NA |
| 2.255 | MARKETSHARE PARTNERS, LLC | VENDOR | DATA AGMT | 5/3/14 | 5/12/15 | NA |
| 2.256 | MASTERCARD INTERNATIONAL INCORPORATED | VENDOR | T&C | 11/14/14 | 11/13/16 | NA |
| 2.257 | MEDIA.NET ADVERTISING FZ-LLC | VENDOR | RTB AGMT | 10/16/17 | 10/15/18 | NA |
| 2.258 | MEDIAOCEAN, LLC | VENDOR | CONNECT PARTNER INTEGRATION AGMT | 10/2/16 | 10/20/21 | NA |
| 2.259 | MEDIAOCEAN, LLC | VENDOR | AMDT1 CONNECT PARTNER INTEGRATION AGMT | 2/28/17 | N/A | NA |
| 2.260 | MEDIASURFER INC. | CUSTOMER | SS DSP | 11/30/18 | N/A | NA |
| 2.261 | METROPOLITAN CLEANING, LLC | VENDOR | CLEANING AGMT | 1/1/17 | N/A | NA |
| 2.262 | MGAD, LLC (DBA MYTHIC) | VENDOR | SOW1 (MRKTING MATERIALS) | 3/14/16 | N/A | NA |
| 2.263 | MGAD, LLC (DBA MYTHIC) | VENDOR | CONSULTING AGMT | 4/1/16 | N/A | NA |
| 2.264 | MICROSOFT ONLINE, INC. | VENDOR | PARTNER NETWORK AGMT | 1/21/09 | N/A | NA |
| 2.265 | MICROSOFT ONLINE, INC. | VENDOR | PARTNER NETWORK AGMT (EUROPE) | 7/14/11 | N/A | NA |
| 2.266 | MILESTONE INTEGRATED MARKETING INC. | CUSTOMER | ADSERVING, MANAGED DSP | 11/1/18 | N/A | NA |
| 2.267 | MILLWARD BROWN DIGITAL, INC. | VENDOR | SOFWARE LIC AGMT (DYNAMIC LOGIC) | 9/28/16 | N/A | NA |
| 2.268 | MINDSPARK INTERACTIVE NETWORK, INC. (AND ITS AFFILIATE IAC SEARCH & MEDIA EUROPE, LTD.) | CUSTOMER | PMP DSP WK ORDER | 6/1/18 | N/A | NA |
| 2.269 | MINDSPARK INTERACTIVE NETWORK, INC. (AND ITS AFFILIATE IAC SEARCH & MEDIA EUROPE, LTD.) | CUSTOMER | MSA DSP DMP | 6/1/18 | N/A | NA |
| 2.270 | MORGAN & MORGAN, P.A. | CUSTOMER | MSA DSP | 2/21/18 | N/A | NA |
| 2.271 | MORGAN & MORGAN, P.A. | CUSTOMER | PMP DSP WK ORDER | 2/21/18 | N/A | NA |
| 2.272 | MORNINGSTAR REAL-TIME DATA LIMITED | VENDOR | ORDER1 | 5/6/14 | 5/5/15 | NA |
| 2.273 | MORNINGSTAR REAL-TIME DATA LIMITED | VENDOR | T&C FOR LIC & SRV | 12/1/14 | 11/30/15 | NA |
| 2.274 | MORPHIE, LLC | VENDOR | LTR OF CREDIT | 5/18/17 | N/A | NA |
| 2.275 | NC VENTURES, LLC (DBA NIELSEN CATALINA SOLUTIONS) | VENDOR | AMDT7 (FOR A CADREON CAMPAIGN) | 9/27/16 | 12/31/16 | NA |
| 2.276 | NEUTRAL TANDEM, INC. (DBA INTELIQUENT) (FKA TINET (GTT)) | VENDOR | SPA ORDER | 4/6/12 | N/A | NA |
| 2.277 | NEUTRAL TANDEM, INC. (DBA INTELIQUENT) (FKA TINET (GTT)) | VENDOR | ORDER 448792 LAS VEGAS, WAVELENGTH | 5/27/17 | 5/26/19 | NA |
| 2.278 | NEUTRAL TANDEM, INC. (DBA INTELIQUENT) (FKA TINET (GTT)) | VENDOR | ORDER 448966 LAS VEGAS, WAVELENGTH | 5/27/17 | 5/26/19 | NA |
| 2.279 | NEW YORK GRANT COMPANY | VENDOR | LTR OF ENGAGEMENT (INCENTIVE CONSULT SRVS) 195 BROADWAY, NY | 6/17/16 | N/A | NA |
| 2.280 | NEWMARK GRUBB KNIGHT FRANK | VENDOR | LOI (100 W. 33RD, NY) RFI & IPG SUB-LEASE | 10/20/15 | 3/30/25 | NA |
| 2.281 | NFS LEASING - COLOCATION WAIVER (INTERNAP) | VENDOR | EQUIPMENT LEASE AGMT (SERVERS) | 1/26/17 | 1/25/20 | NA |
| 2.282 | NFS LEASING - COLOCATION WAIVER (INTERNAP) | VENDOR | MASTER EQUIPMENT LEASE AGMT (SERVERS) | 1/31/17 | N/A | NA |
| 2.283 | NFS LEASING - COLOCATION WAIVER (INTERNAP) | VENDOR | AMDT1 TO MSA (SERVERS) | 7/11/17 | N/A | NA |
| 2.284 | NICKEL MEDIA INC. | CUSTOMER | COMBO ORDER | 1/1/19 | N/A | NA |

Sizmek DSP Inc.

## Schedule G
### Executory Contracts and Unexpired Leases

| Contract Counterparty | Description of Contract or Lease and Nature of Debtor's Interest | Detail | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| 2.285 NINTHDECIMAL, INC. | VENDOR | LOCATION CONVERSION INDEX (LCI) LIMITED LICENSE AGMT | 11/24/15 | 11/23/16 | NA |
| 2.286 NINTHDECIMAL, INC. | VENDOR | AMDT2 TO LCI AGMT | 8/31/16 | N/A | NA |
| 2.287 NITEL INC - SUBTENANT | LEASE (REAL PROP) | LEASE (SUBTENANT) - CHICAGO | 4/1/17 | 6/30/21 | NA |
| 2.288 NTT AMERICA, INC. | VENDOR | GLOBAL IP NETWORK | 10/2/12 | N/A | NA |
| 2.289 NTT AMERICA, INC. | VENDOR | ORDER RENEWAL (HONG KONG) | 3/11/19 | 3/10/20 | NA |
| 2.290 NTT AMERICA, INC. | VENDOR | GUARANTY | 3/11/19 | 3/10/20 | NA |
| 2.291 NTT AMERICA, INC. | VENDOR | ORDER (SINGAPORE) | 3/11/19 | 3/10/20 | NA |
| 2.292 NTT AMERICA, INC. | VENDOR | ORDER (TOKYO) | 3/11/19 | 3/10/20 | NA |
| 2.293 NTT AMERICA, INC. | VENDOR | ORDER (HONG KONG) | 3/11/19 | 3/10/20 | NA |
| 2.294 OFF BASE | CUSTOMER | MSA DSP | 2/1/18 | N/A | NA |
| 2.295 OFF BASE | CUSTOMER | PMP DSP WK ORDER | 2/1/18 | N/A | NA |
| 2.296 OFFICE OF EXPERIENCE, LLC | CUSTOMER | SS DSP ORDER | 3/1/19 | N/A | NA |
| 2.297 OMNICON MEDIA GROUP HOLDINGS INC. | CUSTOMER | MSA DSP DMP | 7/15/17 | N/A | NA |
| 2.298 OPENX TECHNOLOGIES, INC. | VENDOR | EXCHANGE AGMT | 10/28/14 | N/A | NA |
| 2.299 OPENX TECHNOLOGIES, INC. | VENDOR | OPENX MARKET JAPAN SERVICE USE AGMT - DEMAND SERVICE | 7/28/2015 | N/A | NA |
| 2.300 OPERA MEDIAWORKS ADVERTISING XCHANGE, INC. | VENDOR | OMAX RTB AD EXCHANGE AGMT | 3/8/16 | N/A | NA |
| 2.301 OPSGENIE, INC. | VENDOR | ORDER (OGA1018 624) 65 USERS | 1/31/19 | 1/30/20 | NA |
| 2.302 ORACLE (FKA NETSUITE, INC.) | VENDOR | SOFTWARE LIC. | 6/1/17 | N/A | NA |
| 2.303 ORACLE (MOAT, INC.) | VENDOR | MSA (3 LICENSES) | 3/31/15 | N/A | NA |
| 2.304 ORACLE (MOAT, INC.) | VENDOR | MSA (ANALYTICS/IMPRESSIONS) | 11/14/15 | N/A | NA |
| 2.305 ORACLE AMERICA, INC. | VENDOR | DATA USE AGMT (FKA BLUEKAI) | 7/30/15 | 7/29/16 | NA |
| 2.306 ORACLE AMERICA, INC. | VENDOR | CLOUD ORDER (FKA BLUEKAI) | 7/30/15 | 6/30/16 | NA |
| 2.307 ORACLE AMERICA, INC. | VENDOR | SUPPLIER DATA PROCESSING AGMT | 5/6/16 | N/A | NA |
| 2.308 ORACLE AMERICA, INC. | VENDOR | PARTNER NETWORK AGMT (& 3 QS) | 5/8/17 | 5/7/19 | NA |
| 2.309 ORION WORLDWIDE LLC | CUSTOMER | MEDIA AGMT (FOR UNIVERSAL MCCANN FOR MEDC) #N289 | 4/1/18 | N/A | NA |
| 2.310 OSBORNE CLARKE | VENDOR | ENGAGEMENT LTR & APPX | 12/20/10 | N/A | NA |
| 2.311 PAGERDUTY, INC. | VENDOR | SRV TERMS | 5/16/16 | N/A | NA |
| 2.312 PAGERDUTY, INC. | VENDOR | USER ORDER (RENEWAL) (150 USERS) | 8/19/17 | N/A | NA |
| 2.313 PAPAYA GROUP CO LIMITED | CUSTOMER | SS DSP ORDER | 3/1/19 | N/A | NA |
| 2.314 PEER STREET INC - SUBTENANT | LEASE (REAL PROP) | LEASE (SUBTENANT) - EL SEGUNDO | 3/8/17 | 12/31/22 | NA |
| 2.315 PEER STREET INC - SUBTENANT | LEASE (REAL PROP) | LEASE (SUBTENANT) - EL SEGUNDO | 6/1/19 | 12/31/22 | NA |
| 2.316 PENGUIN MAINTENANCE & SERVICE | VENDOR | AMDT1 TO MAINT AGMT | 4/6/15 | 4/5/16 | NA |
| 2.317 PLACED, INC. | VENDOR | DATA AGMT | 12/19/13 | 12/18/14 | NA |
| 2.318 PLACEMEDIA, INC. | VENDOR | AMDT1 TO PLACEMEDIA DSP AGMT | 8/22/17 | 8/21/18 | NA |
| 2.319 PREDICTIVE POP. INC. (DBA: AUDIGENT) | VENDOR | DATA SUPPLIER AGMT | 3/12/19 | 3/11/20 | NA |
| 2.320 PUBLICIS MEDIA, INC. | CUSTOMER | AMDT7 TO EXTEND DSP | 2/5/19 | 6/30/19 | NA |
| 2.321 PUBMATIC, INC. | VENDOR | API ACCESS ORDER/T&C | 7/1/09 | 6/30/10 | NA |
| 2.322 PUBMATIC, INC. | VENDOR | DEMAND PARTNER AGMT | 5/23/12 | 5/22/14 | NA |
| 2.323 PUBMATIC, INC. | VENDOR | SRV ORDER | 8/19/14 | 8/18/15 | NA |
| 2.324 PUBMATIC, INC. | VENDOR | AMDT1 TO DEMAND PARTNER AGMT | 4/27/17 | N/A | NA |
| 2.325 PUBMATIC, INC. | VENDOR | AMDT3 TO DEMAND PARTNER AGMT | 1/1/18 | N/A | NA |
| 2.326 PUBMATIC, INC. | VENDOR | SPEND INCENTIVE AGMT | 5/24/18 | N/A | NA |
| 2.327 PUBMATIC, INC. | VENDOR | AMDT4 TO DEMAND PARTNER AGMT | 1/23/19 | N/A | NA |
| 2.328 PULSEPOINT, INC. | VENDOR | RTB AGMT (MEDIA BUYERS) | 9/19/16 | 9/18/17 | NA |
| 2.329 PULSEPOINT, INC. | VENDOR | ADDM1 TO RTB | 7/30/18 | N/A | NA |
| 2.330 QUANTCAST CORPORATION | VENDOR | PIXEL USE AGMT | 5/12/14 | 5/11/15 | NA |
| 2.331 RESEARCH NOW GROUP, INC. | VENDOR | ORDER2 (APPEND ITALY & US) | 4/7/15 | 12/31/15 | NA |
| 2.332 RHYTHMONE, LLC | VENDOR | RTB AGMT (MEDIA BUYERS) | 10/5/16 | 10/4/17 | NA |
| 2.333 RINGLEAD, INC. | VENDOR | ORDER (RENEWAL) | 4/28/17 | 4/27/19 | NA |
| 2.334 RISKIQ, INC. | VENDOR | ORDER3 (RENEWAL) | 9/17/17 | 9/16/18 | NA |
| 2.335 S&P GLOBAL INC. | CUSTOMER | SS DSP ORDER | 2/1/19 | 1/31/20 | NA |
| 2.336 SALESFORCE.COM, INC. | VENDOR | MSA | 1/31/13 | N/A | NA |
| 2.337 SIGNAL DIGITAL, INC. | VENDOR | PARTNER AGMT (AD SERVER) | 3/7/15 | 3/6/16 | NA |
| 2.338 SIMPLICITY MARKETING (DBA FLASHTALKING, INC.) | VENDOR | VENDOR SRVS | 11/19/12 | 11/18/13 | NA |
| 2.339 SMAATO, INC. | VENDOR | ADVERTISING MSA DSP | 5/3/13 | 5/2/15 | NA |
| 2.340 SMART REACH DIGITAL, LLC (A SUBSIDIARY OF ENTERCOM COMMUNICATIONS CORP) (FKA CBS LOCAL DIGITAL MEDIA (DIVISION OF CBS RADIO INC.) | CUSTOMER | AMDT1 TO SOW DSP & ASSIGNMENT | 1/25/18 | N/A | NA |
| 2.341 SNAP INC. | VENDOR | API T&C (CLICK-THRU) SNAPCHAT | 5/15/17 | N/A | NA |
| 2.342 SNAP INC. | VENDOR | AUDIENCE MATCH PROGRAM T&C (CLICK-THRU) SNAPCHAT | 5/15/17 | N/A | NA |
| 2.343 SNAP INC. | VENDOR | PARTNERS T&C (CLICK-THRU) | 7/13/17 | N/A | NA |
| 2.344 SNAPLOGIC, INC. | VENDOR | SOFTWARE SUBSCRIPTION AGMT | 4/30/14 | N/A | NA |
| 2.345 SNAPLOGIC, INC. | VENDOR | RENEWAL | 4/30/17 | N/A | NA |
| 2.346 SONOBI, INC. | VENDOR | RTB SERVICES AGREEMENT | 8/23/2016 | N/A | NA |
| 2.347 SOUNDCLOUD LIMITED | VENDOR | EU MODEL AGMT (CONTROLLER TO PROCESSOR) | 7/26/16 | N/A | NA |
| 2.348 SOUNDCLOUD LIMITED | VENDOR | SITE PIXEL & DATA USAGE AGMT | 7/26/16 | N/A | NA |
| 2.349 SOVRN (FKA LIJITNETWORKS, INC. (FEDERATED MEDIA PUBLISHING) | VENDOR | BUYER SRVS EXHIBIT | 4/11/12 | N/A | NA |
| 2.350 SOVRN (FKA LIJITNETWORKS, INC. (FEDERATED MEDIA PUBLISHING) | VENDOR | MSA | 4/11/12 | N/A | NA |
| 2.351 SOVRN (FKA LIJITNETWORKS, INC. (FEDERATED MEDIA PUBLISHING) | VENDOR | ADDM1 TO MSA (AD IMPRESSIONS DAILY REPORTING) | 4/1/13 | N/A | NA |
| 2.352 SPM MARKETING & COMMUNCIATIONS | CUSTOMER | MSA TRIAL SS DSP | 2/15/19 | 5/14/19 | NA |
| 2.353 SPOTXCHANGE, INC. | VENDOR | RTB AGMT | 11/18/13 | N/A | NA |
| 2.354 SURVATA, INC. | CUSTOMER | SS DSP ORDER | 12/1/18 | N/A | NA |
| 2.355 SWITCH | VENDOR | CROSS CONNECT FORM: REQUEST FOR SUPERNAP TO INSTALL A CROSS CONNECT AT LSV. THIS IS FOR THE XO CIRCUIT MOVE TO ANOTHER CAGE (JIRA GC-8897) | 8/18/16 | N/A | NA |
| 2.356 SWITCH | VENDOR | SRV ORDER #R53508024P | 8/19/16 | N/A | NA |
| 2.357 SWITCH | VENDOR | SRV ORDER LAS VEGAS | 12/22/16 | 12/21/19 | NA |
| 2.358 SWITCH | VENDOR | SRV ORDER R535-08-029-P, LAS VEGAS | 3/27/17 | N/A | NA |
| 2.359 SWITCH (AND, DATA SALES CO., INC.) | VENDOR | COLOCATION FACILITY WAIVER - LAS VEGAS | 6/5/18 | N/A | NA |
| 2.360 SWITCH CONCEPTS LTD. | VENDOR | DEMAND CONNECTION AGMT (THIS COMPANY IS SUPPLY) DIFFERENT COMPANY FROM THE SWITCH/DATA | 10/13/16 | 10/12/17 | NA |
| 2.361 SYSTEM SOFT TECHNOLOGIES | VENDOR | CONSULT AGMT (ENGINEERING) | 5/2/16 | N/A | NA |
| 2.362 SYSTEM SOFT TECHNOLOGIES LLC | VENDOR | WK ORDER4 | 1/1/19 | 6/30/19 | NA |
| 2.363 TABOOLA | VENDOR | RTB NATIVE EXCHANGE AGMT | 12/14/16 | 12/13/17 | NA |
| 2.364 TARGET MARKETING & COMMUNICATIONS INC. | CUSTOMER | ADSERVING, SS DSP ORDER | 1/1/19 | N/A | NA |
| 2.365 TECHSPACE GEARY, INC. | LEASE (REAL PROP) | LEASE - SAN FRANCISCO | 7/1/17 | 1/31/20 | NA |
| 2.366 TELSTRA (PACNET) | VENDOR | BRIDGING AGREEMENT | 12/13/16 | N/A | NA |
| 2.367 TELSTRA (PACNET) | VENDOR | SERVICE ORDER - CROSS-CONNECT $450/MONTH | 4/17/17 | N/A | NA |
| 2.368 TELSTRA (PACNET) | VENDOR | SERVICE ORDER - 7 FOOTPRINTS DATA CENTER SPACE AND POWER ($21K/MONTH) | 4/17/17 | N/A | NA |
| 2.369 TELSTRA (PACNET) | VENDOR | SERVICE ORDER - IP TRANSIT ($5400/MO) | 4/17/17 | N/A | NA |
| 2.370 THALAMUS, INC. | CUSTOMER | SAS, SS DSP ORDER | 1/1/19 | N/A | NA |
| 2.371 THE BASEMENT INC. | CUSTOMER | MANAGED & SS DSP ORDER | 3/1/19 | N/A | NA |
| 2.372 THE NIELSEN COMPANY (US), LLC | VENDOR | AD EFFECTIVENESS MSA | 6/28/13 | 6/27/14 | NA |

**Schedule G**
Executory Contracts and Unexpired Leases

| | Contract Counterparty | Description of Contract or Lease and Nature of Debtor's Interest | Detail | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|
| 2.373 | THE NIELSEN COMPANY (US), LLC | VENDOR | SCH1 PTV | 1/1/16 | 4/31/2017 | NA |
| 2.374 | THE NIELSEN COMPANY (US), LLC | VENDOR | SRV AGMT | 1/1/16 | 4/31/2017 | NA |
| 2.375 | THE NIELSEN COMPANY (US), LLC (NETRATINGS LLC) | VENDOR | OCR AGMT | 1/8/13 | 1/7/14 | NA |
| 2.376 | THE RUBICON PROJECT, INC. | VENDOR | RTB AGMT | 5/1/12 | 4/30/13 | NA |
| 2.377 | THE RUBICON PROJECT, INC. | VENDOR | AMDT3 API | 3/18/16 | N/A | NA |
| 2.378 | THE SHUBERT ORGANIZATION, INC. | VENDOR | DATA ACCESS AGMT | 6/12/14 | 6/11/15 | NA |
| 2.379 | THERMO FISHER SCIENTIFIC INC. | CUSTOMER | SOW2 | 3/15/18 | N/A | NA |
| 2.380 | TRANS UNION, LLC | VENDOR | CAMPAIGN MEASUREMENT LIC AGMT (CML) | 1/17/14 | 1/16/15 | NA |
| 2.381 | TRANS UNION, LLC | VENDOR | MSA | 5/1/15 | 4/30/16 | NA |
| 2.382 | TRANS UNION, LLC | VENDOR | SOW2 MSA 2015 05 01 & ADDM1 AGGREGATED CREDIT DATA SRVS | 12/14/15 | 12/13/16 | NA |
| 2.383 | TREMOR VIDEO, INC. | VENDOR | RTB AGMT | 11/1/13 | 10/31/14 | NA |
| 2.384 | TRINET | VENDOR | MSA CANADA PAYROLL | 11/16/11 | 11/15/12 | NA |
| 2.385 | TRUEFFECT, INC. | VENDOR | ORDER (AD SERVER) | 10/7/16 | 10/6/17 | NA |
| 2.386 | TRUSIGNAL, INC. | VENDOR | LIC & SRV AGMT SRVS EXH 2015 05 06 (INTUIT POS) | 5/6/15 | 5/5/16 | NA |
| 2.387 | TRUSIGNAL, INC. | VENDOR | AMDT1 TO LIC & SRV AGMT | 8/7/15 | 5/5/16 | NA |
| 2.388 | TRUSIGNAL, INC. | VENDOR | SRV AGMT (DSP, MOMENT SCORING ENGINE, TRUAUDIENCE PLATFORM) | 6/1/16 | 5/31/17 | NA |
| 2.389 | TRUSTWORTHY ACCOUNTABILITY GROUP (TAG) | VENDOR | DIGITAL ADVERTISING ASSURANCE PROVIDER AGMT | 2/10/16 | 2/9/17 | NA |
| 2.390 | TRUSTWORTHY ACCOUNTABILITY GROUP (TAG) | VENDOR | CERTIFIED AGAINST FRAUD LIST CONTRIBUTOR AGMT (DOMAIN FRAUD THREAT LIST AND THE DATA CENTER IP LIST) | 7/12/16 | 7/11/17 | NA |
| 2.391 | TRUSTWORTHY ACCOUNTABILITY GROUP (TAG) | VENDOR | MEMBERSHIP AGMT | 1/1/17 | 12/31/17 | NA |
| 2.392 | TRUSTWORTHY ACCOUNTABILITY GROUP (TAG) | VENDOR | CERTIFIED AGAINST MALWARE Q1 2018 - OFFICER AND EXECUTIVE | 4/30/18 | 4/29/19 | NA |
| 2.393 | TRUVANTIS, INC. | VENDOR | CONSULT AGMT (DICK HACKING) | 9/2/14 | N/A | NA |
| 2.394 | TWITTER (MOPUB, INC.) | VENDOR | DEMAND DSP | 4/2/13 | N/A | NA |
| 2.395 | TWITTER, INC. | VENDOR | TAILORED AUDIENCES (WEB) AGMT | 5/15/14 | 5/14/15 | NA |
| 2.396 | TYCO INTEGRATED SECURITY LLC | VENDOR | FIRE AND INTRUSION SYSTEM (EAST LANSING OFFICE) | 4/20/17 | 4/19/19 | NA |
| 2.397 | TYCO INTEGRATED SECURITY LLC | VENDOR | DOOR READER SYSTEM (EAST LANSING OFFICE) | 5/15/17 | 5/14/19 | NA |
| 2.398 | UNITED SAMPLE, INC. | VENDOR | LIMITED LIC AGMT | 1/26/15 | N/A | NA |
| 2.399 | UVA SOFTWARE, LLC | VENDOR | SCANII.COM - SOFTWARE FOR SECURITY PATCH FOR CITI | 2/7/17 | N/A | NA |
| 2.400 | VEIRANO ADVOGADOS | VENDOR | ENGAGEMENT LTR (OUTSIDE COUNSEL) | 4/16/15 | N/A | NA |
| 2.401 | VIANT US, LLC | CUSTOMER | PMP DSP IVK ORDER | 3/13/18 | N/A | NA |
| 2.402 | VIANT US, LLC | CUSTOMER | MSA DSP | 3/13/18 | N/A | NA |
| 2.403 | VICE STUDIO CANADA INC. | CUSTOMER | SS DSP TRIAL ORDER | 3/1/19 | 5/10/19 | NA |
| 2.404 | VICI MEDIA INC. | CUSTOMER | SS DSP | 2/1/19 | N/A | NA |
| 2.405 | VINDICO, LLC | VENDOR | SERVICES AGMT (ADTRICITY) | 8/15/14 | 8/14/15 | NA |
| 2.406 | VISIT HERSHEY & HARRISBURG, INC. | CUSTOMER | SS DSP ORDER | 1/9/19 | N/A | NA |
| 2.407 | VIZU CORPORATION (A NIELSEN CO) | VENDOR | SRV ORDER AUDIENCE INCITE | 6/16/11 | 6/30/12 | NA |
| 2.408 | VOKAL, LLC | VENDOR | SUBLEASE (350 N. ORLEANS, IL) | 6/20/16 | 6/30/21 | NA |
| 2.409 | VOKAL, LLC - SUBTENANT | LEASE (REAL PROP) | LEASE (SUBTENANT) - CHICAGO | 6/25/2016 | 6/30/21 | NA |
| 2.410 | WAKELY CONSULTING GROUP, LLC | VENDOR | SUBLEASE (1515 WAZEE ST, STE 380, DENVER) | 2/1/17 | 4/30/20 | NA |
| 2.411 | WAKELY CONSULTING GROUP, LLC - SUBTENANT | LEASE (REAL PROP) | LEASE (SUBTENANT) - DENVER | 2/1/17 | 4/30/20 | NA |
| 2.412 | WEST PUBLISHING CORPORATION (THOMSON REUTERS) | VENDOR | ADDM1 TO PRACTICAL LAW SUBSCRIPTION | 11/3/16 | 11/2/17 | NA |
| 2.413 | WHITE OPS, INC. | VENDOR | SERVICE AGMT (FRAUD DETECTION) | 10/22/15 | 10/21/16 | NA |
| 2.414 | WHITE OPS, INC. | VENDOR | THIRD PARTY DATA USE AGMT (BRAND COTTAGE: IO JOHNSTON & MURPHY) | 2/10/17 | NA | NA |
| 2.415 | WIDEORBIT, INC. | VENDOR | PTV SRV AGMT | 5/16/16 | 5/15/17 | NA |
| 2.416 | WIDEOUT WORKFORCES, INC. | VENDOR | CHG ORDER1 TO SOW2 (US) | 12/1/16 | N/A | NA |
| 2.417 | WIDEOUT WORKFORCES, INC. | VENDOR | CHG ORDER3 TO SOW2 (US) | 1/10/17 | N/A | NA |
| 2.418 | WIDEOUT WORKFORCES, INC. | VENDOR | CHG ORDER5 TO SOW2 | 3/1/17 | N/A | NA |
| 2.419 | WIDEOUT WORKFORCES, INC. | VENDOR | CHG ORDER7 TO SOW2 | 3/10/17 | N/A | NA |
| 2.420 | WIDEOUT WORKFORCES, INC. | VENDOR | CHG ORDER7 TO SOW2 | 3/14/17 | N/A | NA |
| 2.421 | WIDEOUT WORKFORCES, INC. | VENDOR | CHG ORDER8 TO SOW2 | 3/23/17 | N/A | NA |
| 2.422 | WIDEOUT WORKFORCES, INC. | VENDOR | CHG ORDER9 TO SOW2 | 4/20/17 | N/A | NA |
| 2.423 | WIDEOUT WORKFORCES, INC. | VENDOR | CHG ORDER10 TO SOW2 | 4/24/17 | N/A | NA |
| 2.424 | WIDEOUT WORKFORCES, INC. | VENDOR | CHG ORDER11 TO SOW2 | 5/18/17 | N/A | NA |
| 2.425 | WIDEOUT WORKFORCES, INC. | VENDOR | CHG ORDER12 TO SOW2 | 6/1/17 | N/A | NA |
| 2.426 | WIDEOUT WORKFORCES, INC. | VENDOR | CHG ORDER13 TO SOW2 | 6/14/17 | N/A | NA |
| 2.427 | WIKIA, INC. | VENDOR | DATA USE AGMT (FOR BLIZZARD) | 10/19/15 | 10/18/16 | NA |
| 2.428 | WILINE | VENDOR | DATA SRV AGMT (INTERNET, BACKUP CIRCUIT FOR OUR LA OFFICE) | 4/18/16 | N/A | NA |
| 2.429 | XO COMMUNICATIONS SERVICES, LLC. | VENDOR | SRV ORDER & ADDM1 | 9/23/14 | N/A | NA |
| 2.430 | XY - THE PERSISTENT COMPANY | CUSTOMER | SS DSP ORDER | 12/1/18 | N/A | NA |
| 2.431 | YAHOO! INC. | VENDOR | PIXEL AGMT (CLICK THRU) | 3/1/14 | 2/28/15 | NA |
| 2.432 | YAHOO! INC. | VENDOR | AD EXCHANGE AGMT | 5/19/14 | N/A | NA |
| 2.433 | YESWARE, INC. | VENDOR | LICENSE RENEWAL AGMT | 8/3/15 | N/A | NA |
| 2.434 | ZAYO GROUP, LLC | VENDOR | SRV ORDER #501662 | 12/30/15 | N/A | NA |
| 2.435 | ZAYO GROUP, LLC | VENDOR | SRV ORDER #429285 | 12/30/15 | 12/29/20 | NA |
| 2.436 | ZAYO GROUP, LLC | VENDOR | SRV ORDER #485294 | 12/30/15 | 12/29/20 | NA |
| 2.437 | ZAYO GROUP, LLC | VENDOR | SRV ORDER #717833 (REPLACES #678913) | 10/26/16 | 10/25/17 | NA |

Sizmek DSP Inc.

Fill in this information to identify the case:

Debtor name: Sizmek DSP, Inc.

United States Bankruptcy for the District of: Southern New York

Case number: 19-10973

☐ Check if this is an amended filing

Ocial F   orm 206H

## Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. Does the debtor have any codebtors?

   ○ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ◉ Yes

2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* Codebtor | | *Column 2:* Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1  POINT ROLL, INC. | 401 PARK AVE., S., 5TH FLOOR, NEW YORK, NY 10016 | CERBERUS BUSINESS FINANCE, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.2  POINT ROLL, INC. | 401 PARK AVE., S., 5TH FLOOR, NEW YORK, NY 10016 | SIZMEK FINCO, LLC (VECTOR CAPITAL MANAGEMENT) | ☑ D<br>☐ E/F<br>☐ G |
| 2.3  SIZMEK INC. | 401 PARK AVE., S., 5TH FLOOR, NEW YORK, NY 10016 | CERBERUS BUSINESS FINANCE, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.4  SIZMEK INC. | 401 PARK AVE., S., 5TH FLOOR, NEW YORK, NY 10016 | SIZMEK FINCO, LLC (VECTOR CAPITAL MANAGEMENT) | ☑ D<br>☐ E/F<br>☐ G |
| 2.5  SIZMEK TECHNOLOGIES, INC. | 401 PARK AVE., S., 5TH FLOOR, NEW YORK, NY 10016 | CERBERUS BUSINESS FINANCE, LLC | ☑ D<br>☐ E/F<br>☐ G |

| 2.6 SIZMEK TECHNOLOGIES, INC. | 401 PARK AVE., S., 5TH FLOOR, NEW YORK, NY 10016 | SIZMEK FINCO, LLC (VECTOR CAPITAL MANAGEMENT) | ☑ D |
| | | | ☐ E/F |
| | | | ☐ G |
| 2.7 SOLOMON ACQUISITION CORP. | 401 PARK AVE., S., 5TH FLOOR, NEW YORK, NY 10016 | CERBERUS BUSINESS FINANCE, LLC | ☑ D |
| | | | ☐ E/F |
| | | | ☐ G |
| 2.8 SOLOMON ACQUISITION CORP. | 401 PARK AVE., S., 5TH FLOOR, NEW YORK, NY 10016 | SIZMEK FINCO, LLC (VECTOR CAPITAL MANAGEMENT) | ☑ D |
| | | | ☐ E/F |
| | | | ☐ G |
| 2.9 WIRELESS ARTIST LLC | 401 PARK AVE., S., 5TH FLOOR, NEW YORK, NY 10016 | CERBERUS BUSINESS FINANCE, LLC | ☑ D |
| | | | ☐ E/F |
| | | | ☐ G |
| 2.10 WIRELESS ARTIST LLC | 401 PARK AVE., S., 5TH FLOOR, NEW YORK, NY 10016 | SIZMEK FINCO, LLC (VECTOR CAPITAL MANAGEMENT) | ☑ D |
| | | | ☐ E/F |
| | | | ☐ G |
| 2.11 WIRELESSDEVELOPER, INC. | 401 PARK AVE., S., 5TH FLOOR, NEW YORK, NY 10016 | CERBERUS BUSINESS FINANCE, LLC | ☑ D |
| | | | ☐ E/F |
| | | | ☐ G |
| 2.12 WIRELESSDEVELOPER, INC. | 401 PARK AVE., S., 5TH FLOOR, NEW YORK, NY 10016 | SIZMEK FINCO, LLC (VECTOR CAPITAL MANAGEMENT) | ☑ D |
| | | | ☐ E/F |
| | | | ☐ G |
| 2.13 X PLUS ONE SOLUTIONS, LLC | 401 PARK AVE., S., 5TH FLOOR, NEW YORK, NY 10016 | CERBERUS BUSINESS FINANCE, LLC | ☑ D |
| | | | ☐ E/F |
| | | | ☐ G |
| 2.14 X PLUS ONE SOLUTIONS, LLC | 401 PARK AVE., S., 5TH FLOOR, NEW YORK, NY 10016 | SIZMEK FINCO, LLC (VECTOR CAPITAL MANAGEMENT) | ☑ D |
| | | | ☐ E/F |
| | | | ☐ G |

2.15  X PLUS TWO
SOLUTIONS, LLC

401 PARK AVE., S., 5TH FLOOR, NEW YORK, NY
10016

CERBERUS BUSINESS FINANCE, LLC

☑ D

☐ E/F

☐ G

2.16  X PLUS TWO
SOLUTIONS, LLC

401 PARK AVE., S., 5TH FLOOR, NEW YORK, NY
10016

SIZMEK FINCO, LLC (VECTOR CAPITAL
MANAGEMENT)

☑ D

☐ E/F

☐ G

Fill in this information to identify the case:

Debtor name: Sizmek DSP, Inc.

United States Bankruptcy for the District of: Southern New York

Case number: 19-10973

☐ Check if this is an
amended filing

Ocial F̲orm 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another ocer̲, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets−Real and Personal Property* (Ocial F̲orm 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Ocial F̲orm 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Ocial F̲orm 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Ocial F̲orm 206G)

☑ *Schedule H: Codebtors* (Ocial F̲orm 206G)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Ocial F̲orm 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Ocial F̲orm 204)

☐ Other document that requires a _____
declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   04/26/2019                                  /s/ SASCHA WITTLER
            _____              _____
                                                 Signature of individual signing on behalf of debtor
                                                 SASCHA WITTLER
                                                 _____
                                                 Printed name
                                                 CHIEF FINANCIAL OFFICER
                                                 _____
                                                 Position or relationship to debtor