**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SIZMEK INC., *et al.*,[1] | ) | Case No. 19-10971 (SMB) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## ORDER AUTHORIZING AND APPROVING PRIVATE SALE OF THE DEMAND-SIDE PLATFORM AND THE DATA MANAGEMENT PLATFORM FREE AND CLEAR OF ALL LIENS, CLAIMS, ENCUMBRANCES, AND OTHER INTERESTS, AND GRANTING RELATED RELIEF

Upon the motion (the "Sale Motion")[2] of the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), including Sizmek DSP, Inc.; X Plus Two Solutions, LLC; X Plus One Solutions, Inc.; Wireless Developer, Inc.; and Wireless Artist LLC (the "Sellers") for entry of an order (this "Order"), pursuant to Bankruptcy Code Sections 105, 363, 365 and Bankruptcy Rules 2002, 6004, 6006, and 9014, among other things:  (i) authorizing the sale of the Purchased Assets, free and clear of any claim, charge, lien (statutory or otherwise), mortgage, lease, hypothecation, encumbrance, pledge, security interest, option, rights of use, right of first offer, right of first refusal, easement, servitude, restrictive covenant, encroachment, license and other restriction and interest (the "Encumbrances") in any of the Purchased Assets, (ii) authorizing the Sellers to pay a break-up fee and expense reimbursement to the Buyer, under certain conditions set forth in the APA; (iii) authorizing procedures for the assumption and

---

[1]    Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Sizmek Inc. (4624); Sizmek DSP, Inc. (2319); Point Roll, Inc. (3173); Sizmek Technologies, Inc. (6402); Wireless Artist LLC (0302); Wireless Developer, Inc. (9686); X Plus One Solutions, Inc. (8106); and X Plus Two Solutions, LLC (4914).  The location of Debtors' service address for purposes of these chapter 11 cases is:  401 Park Avenue South, Fifth Floor, New York, NY 10016.

[2]    Capitalized terms used in this Order but not otherwise defined herein shall have the meanings ascribed to such terms in the Sale Motion or APA, as applicable.

assignment of certain of Sellers' executory contracts and unexpired leases in connection therewith and (iv) granting other related relief; and upon the FTI Declaration, the Company Declaration and the First Day Declaration; and it appearing that the relief requested is in the best interests of Sellers' estates, their creditors, their stakeholders and other parties-in-interest; and the Court having jurisdiction to consider the Sale Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334; and consideration of the Sale Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Sale Motion and opportunity for objections having been provided; and this Court having heard statements of counsel and the evidence presented in support of the relief requested by Sellers in the Sale Motion at a hearing before this Court (the "Sale Hearing"); and it appearing that no other notice need be given; and it further appearing that the legal and factual bases set forth in the Sale Motion and at the Sale Hearing establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor:

**IT IS HEREBY FOUND AND DETERMINED THAT:**[3]

### Jurisdiction, Final Order and Statutory Predicates

A.     This Court has jurisdiction to hear and determine the Sale Motion pursuant to 28 U.S.C. §§ 157(b)(a) and 1334(a).  This is a core proceeding pursuant to 28 U.S.C. §157(b)(2)(A), (N) and (O).  Venue is proper in this District and in this Court pursuant to 28 U.S.C. §§1408 and 1409.

---

[3]     The findings and conclusions set forth herein shall constitute this Court's findings of fact and conclusions of law as described in Bankruptcy Rule 7052, made applicable to this matter by Bankruptcy Rule 9014.

B.      This Order is a final and appealable order within the meaning of 28 U.S.C. § 158(a).

Notwithstanding Bankruptcy Rules 6004(h) and 6006(d), and to any extent necessary under

Bankruptcy Rule 9014 and Rule 54(b) of the Federal Rules of Civil Procedure, as made applicable

by Bankruptcy Rule 7054, this Court expressly finds that there is no reason to delay

implementation of this Order.

C.      The predicates for the relief requested in the Sale Motion are Sections 105(a),

363(b), (f) and (m) and 365 of the Bankruptcy Code and Bankruptcy Rules 2002(a)(2), 6004(a),

(b), (c), (e), (f) and (h) and 6006(a), (c) and (d), 9007 and 9014.

## Notice of the Sale Transaction

D.      As evidenced by the affidavits of service previously filed with this Court, proper,

timely, adequate and sufficient notice of the Sale Hearing and the Sale Transaction has been

provided in accordance with Sections 105(a), 363 and 365 and Bankruptcy Rules 2002, 6004, 6006

and 9014.[4]  The notices were good, sufficient and appropriate under the circumstances, provided

all interested parties with timely and proper notice of the Sale Hearing and the Sale Transaction,

and no further or other notice of the Sale Hearing and the Sale Transaction is required.

## Good Faith of the Buyer

E.      The Buyer is purchasing the Purchased Assets in good faith and is a good faith

purchaser within the meaning of Section 363(m), and is therefore entitled to the full protection of

that provision, and otherwise has proceeded in good faith in this proceeding in that, *inter alia*, the

Buyer:  (i) is not related in any way to the Sellers; (ii) recognized that Sellers were free to deal

with any other party interested in acquiring the Purchased Assets; (iii) disclosed all payments it is

to make and all agreements or arrangements related to the Sale Transaction; (iv) has not violated

---

[4] Unless otherwise provided, "Section" references are to the Bankruptcy Code.

Section 363(n) by any act or omission; and (v) negotiated and executed the APA at arms' length and in good faith.

## Highest and Best Offer

F.      The transaction contemplated by APA constitutes the highest and best offer for the Purchased Assets, and will provide a greater recovery for Sellers' estates than would be provided by any other available alternative.  Sellers' determination that the APA constitutes the highest and/or best offer constitutes a valid and sound exercise of Sellers' business judgment.

G.      The APA and its terms represents a fair and reasonable offer to purchase the Purchased Assets under the circumstances of these Chapter 11 Cases.  No other person or entity or group of entities has offered to purchase the Purchased Assets for greater value to Sellers' estates than the Buyer.

H.      Approval of the Sale Motion and the APA and the consummation of the transactions contemplated thereby are in the best interests of Sellers, their creditors, their estates and other parties in interest.

I.      The terms of the APA reflect Sellers' exercise of prudent business judgment consistent with their fiduciary duties.

## ~~Bid Protections~~

J.      ~~The Bid Protections, namely a break up fee of $250,000 and expense reimbursement up to a maximum of $500,000 (together, the "Bid Protections"), are reasonable in relation to the size of the proposed Sale and under the facts and circumstances of the Sale Transaction.  The Sellers have articulated good and sufficient business reasons for the Court to approve the Bid Protections.~~ **[SMB: 4/29/19]**

**No Fraudulent Transfer**

K.      None of Sellers or the Buyer has entered into the APA or proposes consummating the Sale Transaction, for the purpose of hindering, delaying or defrauding Sellers' present or future creditors.  None of Sellers or the Buyer has entered into the APA or proposes consummating the Sale Transaction in violation of fraudulent conveyance and fraudulent transfer laws whether under the Bankruptcy Code or any other applicable law.

L.      The consideration to be provided by the Buyer pursuant to the APA is fair and adequate and constitutes reasonably equivalent value and fair consideration under the Bankruptcy Code and under other applicable law.

M.      The Buyer is not a successor to Sellers or their estates and the Sale does not amount to a consolidation, merger or de facto merger of the Buyer and Sellers.

**Validity of Transfer**

N.      Sellers are hereby authorized to enter into and perform their obligations under the APA; to execute and perform such agreements or documents; and to take such other actions as are necessary or desirable to effectuate the APA.

**Section 363(f) is Satisfied**

O.      The Debtors' secured lenders (Cerberus and Sizmek Finco, LLC) have consented to the sale of the Purchased Assets to the Buyer on the terms set forth in the APA.  Accordingly, the conditions for a sale of the Purchased Assets to the Buyer free and clear of all Encumbrances pursuant to Section 363(f) have been satisfied.

## Compelling Circumstances for an Immediate Sale

P.     To maximize the value of the Purchased Assets and preserve the viability of the businesses to which the Purchased Assets relate, it is essential that the Sale Transaction occur within the time provided in the APA.  Time is of the essence in closing the Sale Transaction.

Q.     Given the circumstances of these Chapter 11 Cases and the adequacy of the purchase price under the APA, the proposed Sale Transaction on the terms and conditions set forth in the APA is a reasonable exercise of Sellers' business judgment and should be approved.

R.     The consummation of the transaction is legal, valid and properly authorized under all applicable provisions of the Bankruptcy Code, including, without limitation, Sections 105(a), 363(b), 363(f), 363(m), 365(b) and 365(f) and all applicable requirements of such Sections have been complied with in respect of the transaction.

## NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED AND DECREED:

### General Provisions

1.     The Sale Motion is granted as set forth in this Order.  All objections to the Sale Motion that have not been withdrawn, waived or settled as announced to this Court at the Sale Hearing or by stipulation filed with this Court, and all reservations of rights included therein, are overruled on the merits.

### Approval of the APA

2.     The APA, attached as Exhibit 1, and all other ancillary documents, and all of the terms and conditions thereof, are approved.

~~3.~~     Pursuant to Section 363(b), Sellers are authorized to take any and all actions necessary or appropriate to (a) consummate the Sale Transaction with the Buyer upon the terms and conditions of the APA, (b) close the Sale Transaction upon the terms and conditions of the

APA and this Order, and (c) execute, deliver, perform, consummate, implement and close the APA, together with all additional instruments and documents that may be reasonably necessary or appropriate to implement the APA, provided that such additional instruments and documents do not materially change the terms of the APA.

4.      ~~The Bid Protections are approved.  The Sellers are authorized to pay the Bid Protections in accordance with the APA.~~ **[SMB: 4/29/19]**

5.      This Order and the APA shall inure to the benefit of Sellers, their estates and creditors and the Buyer, and their respective successors and assigns.

## Transfer of the Purchased Assets

6.      Pursuant to Sections 105(a), 363(b), 363(f), 365 and 365(f), Sellers are authorized and directed to transfer the Purchased Assets on the Closing Date; provided, that, ~~Purchased Assets,~~ as used in this Order, **"Purchased Assets"** refers only to Debtors' or their estates' interest in such "Purchased Assets," **and "Sellers" refers only to the Debtors.** Such assets shall be transferred to the Buyer upon the terms and conditions of the APA upon and as of the Closing and such transfer shall constitute a legal, valid, binding and effective transfer of the Purchased Assets free and clear of all Encumbrances except for any Permitted Liens and Assumed Liabilities.  Upon the Closing, the Buyer shall take title to and possession of the Purchased Assets subject only to any Permitted Liens.  Pursuant to Section 363(f), the transfer of title to the Purchased Assets shall be free and clear of any and all Encumbrances except for Assumed Liabilities and Permitted Liens.  All Encumbrances on the Purchased Assets other than Permitted Liens shall attach solely to the proceeds of the Sale Transaction with the same validity, priority, force and effect that they now have as against the Purchased Assets, subject to any and all claims and defenses Sellers and their estates have.  **[SMB: 4/29/19]**

7.      Except as expressly permitted or otherwise specifically provided in the APA or this Order, all persons or entities holding Encumbrances in all or any portion of the Purchased Assets (other than Permitted Liens and Assumed Liabilities) arising under or from, or in any way relating to Sellers, the Purchased Assets, the operation of Debtors' business prior to the Closing or the transfer of the Purchased Assets to the Buyer, are forever barred, estopped and permanently enjoined from asserting against the Buyer or its successors or assigns, their property such persons' or entities' Encumbrances in and to the Purchased Assets.  Effective as of the Closing, each creditor is authorized and directed to execute such documents and take all other actions as may be necessary to release any Encumbrances (except for the Permitted Liens) on the Purchased Assets, as provided herein, that may have been recorded or may otherwise exist.  The transactions authorized herein shall be of full force and effect, regardless of any Sellers' lack of good standing in any jurisdiction in which such Debtor is formed or authorized to transact business.  Upon consummation of the transactions set forth in the APA, the Buyer shall be authorized to file termination statements or lien terminations in any required jurisdiction to remove any record, notice filing, or financing statement recorded to attach, perfect or otherwise notice any lien or encumbrance with respect to the Purchased Assets (but not the proceeds thereof) that is extinguished or otherwise released pursuant to this Order under Section 363 and any related provisions.

8.      All persons and entities are forever prohibited and enjoined from taking any action that would adversely affect or interfere with the ability of Sellers to sell and transfer the Purchased Assets to the Buyer in accordance with the APA and this Order to the fullest extent provided by Section 363.

9.      All persons and entities that are in possession of some or all of the Purchased Assets on the Closing Date are directed to surrender possession of such Purchased Assets to the Buyer or the Buyer Designee at the Closing.

10.     The provisions of this Order authorizing the Sale Transaction by Sellers free and clear of Encumbrances shall be self-executing, and none of Sellers, the Buyer or any other party shall be required to execute or file releases, termination statements, assignments, cancellations, consents or other instruments to effectuate, consummate, and/or implement the provisions hereof with respect to the Sale; provided, however, that this paragraph shall not excuse such parties from performing any and all of their respective obligations under the APA or as otherwise set forth in this Order or requested by Buyer.

11.     Without limiting the foregoing, a certified copy of this Order may be filed with the appropriate clerk or recorded to act to cancel any of the Encumbrances on the Purchased Assets of record except the Permitted Liens.

12.     If any person or entity that has filed statements or other documents or agreements evidencing Encumbrances on all or a portion of the Purchased Assets shall not have delivered to Sellers prior to the Closing, in proper form for filing and executed by appropriate parties, termination statements, instruments of satisfaction, releases of liens and easements, and any other documents necessary or desirable to the Buyer for the purpose of documenting the release of all Encumbrances on the Purchased Assets, which the person or entity has or may assert with respect to all or any portion of the Purchased Assets, Sellers are hereby authorized and directed, and the Buyer is hereby authorized, to execute and file such statements, instruments, releases and other documents on behalf of such person or entity with respect to the Purchased Assets.

13.     This Order is binding upon all persons and entities, including, without limitation, all filing agents, filing officers, title agents, title companies, recorders of mortgages, recorders of deeds, registrars of deeds, administrative agencies, governmental departments, secretaries of state, federal and local officials and all other persons or entities who may be required by operation of law, the duties of their office, or contract, to accept, file, register or otherwise record or release any documents or instruments, or who may be required to report or insure any title or state of title in or to any lease; and each of the foregoing persons and entities is hereby directed to accept for filing any and all of  the documents and instruments necessary and appropriate to consummate the transactions contemplated by the APA; provided that nothing herein shall relieve any entity of the obligation to pay filing fees required to be paid under non-bankruptcy law.

14.     Any and all governmental recording offices and all other parties, persons or entities are authorized to accept this Order for recordation on or after the Closing as conclusive evidence of the free and clear, and unencumbered, transfer of all right, title, interest and ownership in and to the Purchased Assets conveyed to the Buyer at Closing.

## Payment to Cerberus is Appropriate

15.     In connection with the closing of the Sale Transaction, the Buyer is authorized and directed to pay directly (the "Direct Cerberus Payments") to Cerberus Business Finance, LLC ("Cerberus"), as administrative agent and collateral agent for certain revolver and term loan lenders (the "Senior Lenders" and, together with Cerberus, the "Secured Parties") under that certain Financing Agreement, dated as of September 6, 2017 (as subsequently amended from time to time, the "Financing Agreement"), all amounts that are payable by the Buyer at closing

(whether in the form of cash or otherwise), less FTICA's minimum fee of $600,000,[5] and fifty percent (50%) of the Subsequent Payments, namely all amounts that may subsequently become payable by the Buyer under the APA or under any related documents. Cerberus is authorized to apply the Direct Cerberus Payments to satisfy amounts owed to the Secured Parties under the Financing Agreement in accordance with the terms and conditions thereof. The authority for Cerberus to receive and apply the Direct Cerberus Payments under this Order will not restrict the relief that might be sought by any party in interest against the Secured Parties pursuant to the terms and conditions of the *Interim Order (I) Authorizing the Debtors to Use Cash Collateral Pursuant to 11 U.S.C. § 363, and (II) Granting Adequate Protection Pursuant to 11 U.S.C. §§ 361, 362, 363, and 507, and Scheduling a Final Hearing Pursuant to Bankruptcy Rule 4001(b)* [Dkt. 37] or any successor order thereto, as to which possible relief the rights of all parties (including the Secured Parties) are fully reserved, including, without limitation, the investigation rights of the Official Committee of Unsecured Creditors appointed in these Chapter 11 Cases, pursuant to paragraph 10 of the aforementioned Interim Order.

## Procedure for Assignment and Assumption of Assigned Contracts

16.     The Cure Notice substantially in the form attached to the Sale Order as Exhibit 2 is hereby approved.

17.     A hearing to consider approval of the Assumption and Assignment Order shall be scheduled for  no earlier than twenty-one (21) days after the Cure Notice is served.

---

[5]     Provided for in Section IV(A)(3) of the FTICA's Amended Engagement Letter, attached as Exhibit 1 to the *Order Granting Debtors' Application for Entry of an Order (I) Authorizing the Retention and Employment of FTI Capital Advisors, LLC as Financial Advisor and Investment Banker for Debtors and Debtors in Possession Effective Nunc Pro Tunc to the Petition Date, (II) Approving the Terms of Employment, and (III) Granting Related Relief* [Doc. No. 102].

18.     Notwithstanding anything to the contrary herein, the relief set forth herein shall not apply to any contracts or leases absent further order of the Court, and Debtors shall not assume and/or assign any particular contract or lease prior to the entry of a subsequent order authorizing the assumption and/or assignment of such contract or lease, which order shall, for the avoidance of doubt, not be entered as to any particular contract or lease prior to the adjudication of any potential disputes related thereto.  Entry of this Order shall not bar counterparties to any contracts or leases from asserting any right, remedy, or other objection in connection with such contracts or leases, including, without limitation, any cure, transitional use, or adequate assurance disputes, and all other rights of such counterparties with respect to any such contracts or leases shall be unaffected by this Order and are hereby reserved.

19.     Nothing in this Order shall determine, impair or otherwise affect the rights of any party to contest or challenge Debtors' receipt of any Accounts Receivable on the grounds that such Accounts Receivable is subject to trust, escrow or similar obligations (i.e., to assert that Debtors lack any legal or equitable interest in such Accounts Receivable).

### Other Provisions

20.     In connection with the sale of the Purchased Assets, Debtors shall be required to abide by their privacy policies in place as of the date of the APA, as such policies may be amended from time to time.  Accordingly, no consumer privacy ombudsman will be appointed in connection with the sale under Section 363(b)(1).

21.     The Buyer is not and shall not be deemed a successor to the Sellers as a result of the consummation of the Sale Transaction.  The Buyer has given substantial consideration under the APA for the benefit of the Sellers, their estates and the holders of any Encumbrances. The consideration given by the Buyer is valid and valuable consideration for the releases of any

potential claims of successor or transferee liability against the Buyer, which releases shall be deemed to have been given in favor of the Buyer by all holders of Encumbrances against any of the Sellers or any of the Purchased Assets.

22.     Effective upon the Closing of the Sale Transaction: (a) all holders of Encumbrances are hereby barred and permanently enjoined from in any way asserting or pursuing such Encumbrances against the Buyer, the Buyer's successors or assigns and/or the Purchased Assets; (b) all holders of Encumbrances are hereby barred and permanently enjoined from in any way asserting or pursuing any action against the Buyer, the Buyer's successors or assigns and/or the Purchased Assets based on any theory of successor or transferee liability; and (c) no holder of any Encumbrance shall in any way interfere with the Buyer's possession of, title to, or use and enjoyment of the Purchased Assets.

23.     Notwithstanding any provision of this Order, the APA, other documents, or otherwise, all rights, claims, defenses, causes of action (including Avoidance Actions) and rights of offset or counterclaim of Sellers against Buyer, Buyer Designee, or their respective Affiliates, are expressly retained by Sellers.

24.     The Buyer has acted in good faith and has not colluded in undertaking the Sale Transaction.  The Buyer is entitled to all of the protections afforded by Section 363(m), and the Sale Transaction may not be avoided, nor may any costs or damages be imposed, under Section 363(n).

25.     Nothing contained in any chapter 11 plan confirmed in any of Debtors' Chapter 11 Cases, any order confirming any such chapter 11 plan, any order approving wind-down or dismissal of any of Debtors' Chapter 11 Cases or any subsequent chapter 7 cases, or any other order of any type or kind entered in Debtors' Chapter 11 Cases shall conflict with or derogate from

the provisions of the APA or the terms of this Order, and to the extent of any conflict or derogation between this Order or the APA and such future plan or order, the terms of this Order and the APA shall control.

26.      Pursuant to Bankruptcy Rules 7062, 9014, 6004(h), and 6006(d), this Order shall be effective immediately upon entry and Sellers and Buyer are authorized to close the Sale Transaction immediately upon entry of this Order.

27.      No bulk sales or similar law of any state or jurisdiction applies to the Sale.

28.      Except for FTICA, there are no brokers involved in consummating the Sale Transaction and no brokers' commissions are due.

29.      The failure to identify any particular provision of the APA in this Order shall not diminish or impair the effectiveness of such provision, it being the intent of this Court that the APA be authorized and approved in its entirety.

30.      The APA and any related agreements or other instruments (other than this Order) may be modified, amended or supplemented by the parties thereto and in accordance with the terms thereof, without further order of this Court, provided that any such modification, amendment or supplement does not have a material adverse effect on Sellers' estates.

31.      The terms of this Order shall govern any inconsistencies between the terms of this Order and the APA.

32.      All time periods set forth in this Order shall be calculated in accordance with Bankruptcy Rule 9006(a).

33.      This Court shall retain jurisdiction to, among other things, interpret, implement and enforce the terms of the Order and the APA, all amendments thereto and any waivers and consents thereunder and each of the agreements executed in connection therewith to

which Sellers are a party or which had been assigned by Sellers to the Buyer, and to adjudicate, if

necessary, any and all disputes relating in any way to the Sale Transaction.


Dated:  **April 29<sup>th,</sup> 2019**

New York, New York

**/s/ STUART M. BERNSTEIN**

THE HONORABLE STUART M. BERNSTEIN
UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit 1 to the Sale Order</u>**

**Asset Purchase Agreement**

## ASSET PURCHASE AGREEMENT

THIS ASSET PURCHASE AGREEMENT (the "Agreement") is made and entered into as of April 18, 2019 (the "Execution Date") by and among SIZMEK DSP INC., a Delaware corporation f/k/a Rocket Fuel Inc. ("Sizmek DSP"), X Plus Two Solutions, LLC, a Delaware limited liability company ("X Plus Two"), X Plus One Solutions, Inc., a Delaware corporation ("X Plus One"), WirelessDeveloper, Inc., a Michigan corporation ("WirelessDeveloper"), Wireless Artist LLC, a Michigan limited liability company ("Wireless Artist" and together with Sizmek DSP, X Plus Two, X Plus One and WirelessDeveloper, each as Debtor and Debtor-in-Possession in the Bankruptcy Case (as defined below) (the "Debtors", and together with each Target Subsidiary (as defined below) who becomes a party hereto after the date hereof, a "Seller" and collectively, "Sellers"), and Zeta Global Holdings Corp., a Delaware corporation (or one of its direct or indirect subsidiaries) ("Purchaser").  Capitalized terms used herein but not otherwise defined shall have the meanings set forth in Article I of this Agreement.

R E C I T A L S

WHEREAS, on March 29, 2019, Debtors commenced Case No. 19-10971 (the "Bankruptcy Case") by filing a voluntary petition for relief under Chapter 11 of the Bankruptcy Code with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court");

WHEREAS, Sellers are engaged in the business of internet advertising and related managed services under the demand side platform and the data management platform (such businesses, as presently conducted by Sellers, shall be collectively referred to herein as the "Business"), and (other than any Target Subsidiary) are operating the Business as Debtors and Debtors-in-Possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code;

WHEREAS, Sizmek DSP is the sole owner of all of the issued and outstanding equity interests of each of the companies set forth on Annex I (such companies, the "DSP Direct Subsidiaries"), and Rocket Fuel Ltd., a United Kingdom private limited company and wholly owned subsidiary of Sizmek DSP, is the sole owner of all of the issued and outstanding equity interests of each of the companies set forth on Annex II (such companies, the "DSP Indirect Subsidiaries" and collectively with the DSP Direct Subsidiaries, the "Target Subsidiaries");

WHEREAS, Sellers wish to sell, transfer, convey, assign and deliver to Purchaser, in accordance with Sections 363 and 365 and the other applicable provisions of the Bankruptcy Code (as applicable), all of the Purchased Assets (defined below), together with the Assumed Liabilities (defined below) of Sellers upon the terms and subject to the conditions set forth in this Agreement (hereinafter collectively referred to as the "Transaction");

WHEREAS, Purchaser wishes to purchase and take delivery of such Purchased Assets and Assumed Liabilities upon such terms and subject to such conditions;

WHEREAS, the Purchased Assets will be sold pursuant to a Sale Order of the Bankruptcy Court approving such sale under Section 363 of the Bankruptcy Code and such Sale Order may include the assumption and assignment of certain executory contracts and service agreements,

1

unexpired leases of equipment and liabilities thereunder, under Section 365 of the Bankruptcy Code and pursuant to the terms and conditions of this Agreement; and

WHEREAS, all of the obligations of the parties under this Agreement are conditioned upon the approval of the Bankruptcy Court in accordance with <u>Article IV</u> hereof.

NOW, THEREFORE, in consideration of the premises and mutual covenants and agreements herein set forth and for other good and valuable consideration, the receipt and adequacy of which are hereby acknowledged, the parties hereto hereby agree as follows:

# ARTICLE I
## DEFINITIONS

Section 1.1    For purposes of this Agreement (including the Disclosure Schedules hereto) the terms defined in this Agreement shall have the respective meanings specified herein, and, in addition, the following terms shall have the following meanings:

"<u>Accounts Receivable</u>" means, with respect to any Seller and a particular date, (i) any and all accounts receivable, trade accounts and other amounts (including overdue accounts receivable) owed to such Seller relating to, or arising in connection with, the operation and conduct of, the Business or otherwise and any other similar rights of such Seller to payment from third parties whether or not invoiced as of such date, and the full benefit of all security for such accounts or rights to payment, including all trade accounts receivable representing amounts receivable in respect of services rendered, in each case owing to such Seller; (ii) all other accounts or notes receivable of such Seller and the full benefit of all security for such accounts or notes receivable; and (iii) any and all claims, remedies or other rights relating to any of the foregoing, together with any interest or unpaid financing charges accrued thereon, in each case that have not been satisfied or discharged prior to the close of business on the day immediately preceding such date or have not been written off or sent to collection prior to the close of business on the day immediately preceding such date (it being understood that the receipt of a check prior to the close of business on the day immediately preceding such date shall constitute satisfaction or discharge of the applicable account or note receivable to the extent of the payment represented thereby).

"<u>Affiliate</u>" means, as to any Person, any other Person, which, directly or indirectly, is in control of, is controlled by, or is under common control with, such Person.  The term "control" (including, with correlative meanings, the terms "controlled by" and "under common control with"), as applied to any Person, means the possession, direct or indirect, of the power to direct or cause the direction of the management and policies of such Person, whether through the ownership of voting securities or other direct or indirect ownership interest, by Contract or otherwise.

"<u>Bankruptcy Code</u>" means 11 U.S.C. Section 101, et. seq., and any amendments thereof.

"<u>Cash and Cash Equivalents</u>" means all of Sellers' cash (including petty cash but excluding any checks that remain uncashed or uncleared prior to the close of business on the Closing Date), checking account balances, marketable securities, certificates of deposits, time deposits, bankers' acceptances, commercial paper and government securities and other cash equivalents.

"<u>Code</u>" means the Internal Revenue Code of 1986, as amended.

2

"Contract" means any written or oral contract, agreement, lease, license, financial instrument, or other document or commitment, arrangement, undertaking, practice or authorization that is binding on any Person or its property under any applicable Law.

"Disclosure Schedules" means the schedules delivered by Sellers to Purchaser as of the Execution Date setting forth the exceptions to the representations and warranties contained in Article VII and certain other information called for by this Agreement. Unless otherwise specified, each reference in this Agreement to any numbered schedule is a reference to the corresponding numbered schedule that is included in the Disclosure Schedules (unless, and to the extent, the relevance to other representations and warranties is readily apparent from the actual text of the disclosures).

"Employee Plans" means any employment, consulting, severance or other similar contract, plan, arrangement or policy, and each plan, arrangement (written or oral), program, agreement or commitment providing for insurance coverage (including any self-insured arrangements), workers' compensation, disability benefits, supplemental unemployment benefits, vacation benefits, retirement benefits, life, health, disability or accident benefits or for deferred compensation, profit-sharing bonuses, stock options, stock purchases or other forms of incentive compensation or post-retirement insurance, compensation or benefits which is entered into, maintained, contributed to or required to be contributed to, by any Seller or an ERISA Affiliate or under which any Seller or any ERISA Affiliate may incur any liability including under any "employee pension benefit plan" as defined in Section 3(2) of ERISA and any "employee welfare benefit plan" as defined in Section 3(1) of ERISA which any Seller or any ERISA Affiliate maintains, administers, contributes to or is required to contribute to, or has maintained, administered, contributed to or was required to contribute to, or under which any Seller or any ERISA Affiliate may incur any liability.

"ERISA" means the Employee Retirement Income Security Act of 1974, as amended, or any successor law, and regulations and rules issued pursuant thereto or pursuant to any successor law.

"First Lien Agent" means Cerberus Business Finance, LLC, in its capacity as administrative agent and collateral agent under that certain Financing Agreement, dated as of September 6, 2017, by and among Sizmek Technologies, Inc., as borrower, Solomon Acquisition Corp. and the other guarantors party or joined thereto and the lenders from time to time party thereto, as amended by the First Amendment to Financing Agreement, dated as of April 2, 2018, as amended by the Second Amendment to Financing Agreement, dated as of April 27, 2018, as amended by the Third Amendment to Financing Agreement, dated as of May 30, 2018, as amended by the Fourth Amendment to Financing Agreement, dated as of June 29, 2018, as amended by the Fifth Amendment to Financing Agreement, dated as of July 19, 2018, as amended by the Sixth Amendment to Financing Agreement, dated as of August 6, 2018, and as further amended, amended and restated, supplemented or otherwise modified from time to time.

"Governmental Authority" means any federal, state, provincial, municipal and foreign governmental entity, authority, or agency, or any other political subdivision, or any entity exercising executive, legislative, judicial, regulatory or administrative functions of government.

"Knowledge" means in the case of Sellers, the actual, current knowledge of Markus Plattner, Sascha Wittler, Mark Grether and George Pappachen, after reasonable inquiry.

"Laws" means any federal, state, provincial, local or foreign statute, law, ordinance, regulation, rule, code, order or other requirement or rule of law.

"Legal Proceeding" means any action, arbitration, audit, hearing, investigation, litigation or suit (whether civil, criminal, administrative, investigative or informal) commenced, brought, conducted or heard by or before, or otherwise involving, any Governmental Authority or arbitrator.

"Liability" means any liability, indebtedness, obligation, expense, claim, loss, cost, damage, obligation, responsibility, guaranty or endorsement of or by any Person, absolute or contingent, accrued or unaccrued, known or unknown, due or to become due, liquidated or unliquidated, whether or not secured.

"Liens" means any security interests, mortgages, interests, liens, pledges, charges, defects of title, options and other rights of third parties, rights of first refusal, claims (as defined in Section 101 of the Bankruptcy Code), or any other encumbrance or restriction on ownership provided such encumbrance or restriction on ownership can be overridden by Section 363 of the Bankruptcy Code, but specifically excluding Permitted Liens.

"Material Adverse Effect" means any event or change or circumstance, in respect of the operation of the Business and Purchased Assets that, individually or when aggregated with any one or more of the other such changes, events or circumstances, has had or could reasonably be expected to have a material adverse effect on the Purchased Assets, taken as a whole; provided, however, that none of the following events, changes or circumstances (individually or when aggregated with any one or more of the other such changes, events or circumstances) shall be deemed to be or constitute a Material Adverse Effect, and none of the following changes, events or circumstances (individually or when aggregated with any one or more of the other such changes, events or circumstances) shall be taken into account when determining whether a Material Adverse Effect has occurred: (i) war, acts of nature, general strike, acts of terror, (ii) general economic, market or political changes or conditions, (iii) events, changes or circumstances which generally affect the industries in which Sellers conduct business, (iv) changes in Laws, unless such Laws or conditions apply solely or principally to the Business or Sellers, (v) actions or omissions taken or not taken by or on behalf of Sellers in compliance with a specific request from or consented to in writing by Purchaser following the execution of this Agreement, or in compliance with an order from the Bankruptcy Court and (vi) events, changes or circumstances arising from or caused by the announcement of this Agreement or commencement of the Bankruptcy Case or the events, changes or circumstances that substantially contributed to, or resulted in, the commencement of the Bankruptcy Case, or the reasonably anticipated effects of the Bankruptcy Case.

"Net Shared Accounts Receivable" means (a) the Shared Accounts Receivable *minus* (b) the Media Accounts Payable.

"Ordinary Course of Business" means the ordinary course of business of Sellers consistent with the current custom and practice of Sellers (including with respect to quantity and frequency) in light of Sellers' current financial condition, financial distress and pending Bankruptcy Case.

4

"Permitted Liens" means (i) statutory Liens of landlords, banks, carriers, warehousemen, mechanics, repairmen, workmen, suppliers and materialmen, in each case, incurred in the ordinary course of business (A) for amounts not yet overdue, (B) for amounts that are overdue and that (in the case of any such amounts overdue for a period in excess of thirty (30) days) are being contested in good faith or (C) for amounts as to which payment and enforcement is stayed under the Bankruptcy Code or pursuant to orders of the Bankruptcy Court, (ii) Liens for Taxes not yet due and payable or for Taxes that may thereafter be paid without penalty or which are being contested in good faith by appropriate proceedings, (iii) rights of setoff or banker's liens upon deposits of cash in favor of banks or other depositary institutions, (iv) pledges or deposits under worker's compensation, unemployment insurance and social security laws to the extent required by applicable Law, (v) rights of third parties pursuant to ground leases, leases, subleases, licenses, concessions or similar agreements, (vi) easements, covenants, conditions, restrictions and other similar matters of record or imperfections of title with respect to real property that do not individually or in the aggregate in any material respect interfere with the present use of the property subject thereto, (vii) local, county, state and federal ordinances, regulations, building codes or permits, now or hereafter in effect, relating to real property, (viii) restrictions or requirements set forth in the Sale Order relating to the Purchased Assets, (ix) Liens directly caused by or directly resulting from the acts of Purchaser or any of its Affiliates, employees, officers, directors, agents, contractors, invitees or licensees, (x) encroachments, overlaps, boundary line disputes and any other matters which would be disclosed by an accurate survey and inspection of real property and that do not materially impair the use of real property for its intended purpose, (xi) Liens arising by operation of Law under Article 2 of any state's Uniform Commercial Code (or successor statute) in favor of a seller of goods or buyer of goods, (xii) any Lien that will be extinguished at or prior to Closing, and (xiii) in the case of the Target Subsidiaries, Liens arising by operation of law in their respective jurisdictions of formation or incorporation.

"Person" shall mean any individual, sole proprietorship, partnership, joint venture, trust, unincorporated association, corporation, limited liability company, entity or Governmental Authority (whether federal, state, county, city or otherwise and including any instrumentality, division, agency or department thereof).

"Sale Motion" means the motion to be filed with the Bankruptcy Court by Sellers, in form and substance satisfactory to the First Lien Agent (in its discretion), seeking (i) approval of the terms and conditions of the Transaction Documents, and (ii) authorization for the sale of the Purchased Assets by the Debtors pursuant to Section 363 of the Bankruptcy Code and the assumption and assignment of the Purchased Assets that are executory contracts pursuant to Section 365 of the Bankruptcy Code, free and clear of all Liens, all as provided in the Sale Order.

"Sale Order" means the order of the Bankruptcy Court, substantially in the form attached as Exhibit A, provided that Exhibit A must be satisfactory to the First Lien Agent (in its discretion).

"Shared Accounts Receivable" means the Accounts Receivable of Sellers attributable to, or arising out of sales or services provided by Sellers during, the period ending on or prior to April 30, 2019 (whether or not invoiced as of such date), which includes, for the avoidance of doubt, invoiced Accounts Receivable of Sellers outstanding as of the Closing and Accounts Receivable of Sellers that is invoiced after the Closing that is attributable to, or arising out of sales or services provided by Sellers on or prior to April 30, 2019.

"Taxes" mean any federal, state, local or foreign income, gross receipts, license, payroll, employment, excise, severance, stamp, occupation, premium, property (including general and special real estate taxes and assessments, special service area charges, tax increment financing, charges, payments in lieu of taxes and similar charges and assessments), windfall profits, environmental (including tax under Code Section 59A), customs duties, capital stock, franchise, profits, withholding, foreign or domestic withholding, social security (or similar), unemployment, disability, real property, personal property, sales, use, transfer, registration, value added, alternative or add-on minimum, estimated or other tax, governmental fee, governmental assessment or governmental charge of a similar nature, whether computed on a separate or consolidated, unitary or combined basis or in any other manner including any interest, penalties or additions to Tax or additional amounts with respect to the foregoing whether disputed or not.

"Tax Return" means any return, report, information return or other document (including any related or supporting information) filed or required to be filed in connection with the determination, assessment or collection of Taxes of any party or the administration of any Laws, regulations or administrative requirements relating to any Taxes.

## ARTICLE II
## PURCHASE AND SALE OF PURCHASED ASSETS; EXCLUDED ASSETS; ASSUMPTION OF LIABILITIES

Section 2.1    Purchased Assets.  Upon the terms and subject to the conditions set forth in this Agreement, subject to Bankruptcy Court approval, at the Closing, each Seller shall sell, convey, transfer, assign and deliver to Purchaser, and Purchaser shall purchase, acquire and take assignment and delivery from each Seller, all of each Seller's right and title to and interest in and to the following assets, properties, and rights (contractual or otherwise) owned by such Seller, in each case, which primarily relate to, or are primarily used or held for use, in connection with the Business (collectively, the "Purchased Assets") free and clear of all Liens, claims or interests of any type or nature, whether known or unknown, of any Seller or any other party:

(a)    the equipment, machinery or other tangible personal property, specifically listed or described in Schedule 2.1(a) hereto and any warranty rights or claims associated therewith;

(b)    subject to the timing and process contemplated by the Sale Order, the contracts, agreements, contract rights, leases of real property, leases of equipment, machinery or other tangible personal property license agreements, customer contracts, purchase and sales orders (if any), financial instruments, royalty agreements, third party guaranties, indemnifications, arrangements and understandings, whether oral or written, to which any Seller is a party (whether or not legally bound thereby) and which relate to the Purchased Assets and the operation of the Business, specifically listed or described in Schedule 2.1(b) hereto as such schedule may be amended pursuant to Section 2.3(c) below (the "Assumed Contracts"), it being understood that Purchaser shall be solely responsible for any "cure payments" required to be made under Section 365 of the Bankruptcy Code in connection with any assumption and assignment of an Assumed Contract to Purchaser;

6

(c)     the permits specifically listed or described in <u>Schedule 2.1(c)</u> transferable to Purchaser pursuant to their terms and in accordance with applicable Laws;

(d)     all intellectual property and intellectual property rights which primarily relate to, or are primarily used or held for use, in connection with, the Business (the "<u>Intellectual Property</u>"), including the Intellectual Property listed or described in <u>Schedule 2.1(d)</u> hereto;

(e)     the prepaid items and or expenses specifically listed or described in <u>Schedule 2.1(e)</u> hereto;

(f)     the books and records including customer or client lists, files, documentation, records and the related documentation related to the Purchased Assets or Assumed Liabilities other than those described in <u>Section 2.2(g)</u>;

(g)     all claims, indemnities, warranties, guarantees, refunds, causes of action, rights of recovery, rights of set-off and rights of recoupment of every kind and nature (whether or not known or unknown or contingent or non-contingent) related to the Purchased Assets or the Assumed Liabilities (other than those (i) on insurance policies of any Seller, or (ii) claims otherwise prosecutable by the chapter 11 estate for the benefit of unsecured creditors, as more fully described in <u>Section 2.2(f)</u> below);

(h)     subject to <u>Section 3.3</u>, all Accounts Receivable payable to Sellers by customers of the Business;

(i)     the deposits and prepayments held by third parties pursuant to any Assumed Contract; and

(j)     other than the Excluded Assets, each Seller's right, title and interest in and to all other assets, whether real or personal, tangible or intangible, which primarily relate to, or are primarily used or held for use in connection with the operation of the Business.

Section 2.2     <u>Excluded Assets</u>.  Notwithstanding the foregoing, the Purchased Assets shall exclude all assets, properties and/or rights of each Seller that are not included in the Purchased Assets (collectively, the "<u>Excluded Assets</u>"), including the following:

(a)     all Cash and Cash Equivalents;

(b)     the Cash Purchase Price;

(c)     any permits that are not transferable pursuant to their terms and in accordance with applicable Laws;

(d)     any Contracts that are not Assumed Contracts listed on <u>Schedule 2.1(b)</u> hereto (the "<u>Excluded Contracts</u>");

(e)     the Stock Consideration;

EAST\166026559.2
US_138623865v13_392525-00029 4/18/2019 4:07 PM

(f)    all claims and actions of each Seller arising under Sections 544, 547, 548, 549, 550 and 553 of the Bankruptcy Code or similar state laws;

(g)    any of the following books and records: corporate seals, organizational documents, corporate governance agreements, minute books, stock books, books of account or other records having to do with the corporate organization or governance of each Seller, all employee-related or employee benefit-related files or records (other than personnel files of Transferred Employees), and any other books and records which any Seller is prohibited from disclosing or transferring to Purchaser under applicable Law and is required by applicable Law to retain;

(h)    all insurance policies of each Seller and all rights to applicable claims and proceeds thereunder;

(i)    equity securities or other ownership interest of Sellers and any of Sellers' direct or indirect subsidiaries including the Target Subsidiaries;

(j)    Sellers' claims for and rights to receive Tax refunds with respect to taxable periods (or portions thereof) ending prior to May 1, 2019, and Tax Returns with respect to taxable periods (or portions thereof) ending prior to May 1, 2019, and any notes, worksheets, files or documents relating thereto;

(k)    Sellers' bank accounts;

(l)    any adequate assurance deposit under Section 366 of the Bankruptcy Code;

(m)    Sellers' rights under this Agreement, including rights relating to the Purchase Price hereunder, any agreement, certificate, instrument or other document executed and delivered between Sellers and Purchaser in connection with the transactions contemplated hereby, and any other agreement between any Seller and Purchaser entered into on or after the date hereof; and

(n)    any assets, rights or properties that are primarily related to, or used or held for use in, the Peer 39 business, ad serving business or any other business lines of Sellers that are not the Business.

Section 2.3    Assumed Liabilities; Excluded Liabilities.

(a)    At the Closing, Purchaser shall assume and agree to perform and discharge only the following Liabilities of each Seller to the extent not previously performed or discharged, and no others (collectively, the "Assumed Liabilities"):

(i)    (x) all Liabilities of each Seller which first accrue and are to be performed from and after the earlier of Closing and May 1, 2019 under the Assumed Contracts, and which relate solely to periods of time on or after the earlier of Closing and May 1, 2019 and (y) all Cure Costs with respect to the Assumed Contracts;

8

(ii)    all Liabilities and obligations relating to and arising from operation, possession or ownership of or interest in the Purchased Assets with effect from the earlier of Closing and May 1, 2019 including, without limitation, all trade accounts payable of Sellers to third parties from and after the earlier of Closing and May 1, 2019 in connection with the Business;

(iii)    all Liabilities including wages and commissions relating to the employment of the Transferred Employees which become due on or after the earlier of Closing and May 1, 2019 (it being acknowledged that (A) Sellers shall be liable for the payroll and wages due on or prior to the earlier of the Closing Date and April 30, 2019 and (B) Purchaser may seek to pay commissions owing to any Transferred Employee as retention payments which are payable over a period of up to six (6) months following the Closing);

(iv)    all Liabilities directly arising from or directly related to a breach or default by Purchaser of this Agreement or any agreement delivered hereunder; and

(v)    notwithstanding subsections (i) and (ii) above, in addition, all trade accounts payable of Sellers to third parties from and after the Petition Date in connection with the Business that remain unpaid as of the Closing Date (as generally described on Schedule 2.3(a)(v)), including all trade accounts payable of Sellers owed to media vendors of Sellers which has been accrued or invoiced during the calendar month of April 2019 (whether or not invoiced as of such date) (such trade accounts payable to media vendors, the "Media Accounts Payable").

If Sellers have paid any of the Assumed Liabilities on or after April 30, 2019 and prior to the Closing Date, then the Closing Cash Payment shall be increased dollar for dollar in the amount of any such payment; provided, however, that without the consent of Purchaser (which shall not be unreasonably withheld), Sellers shall not pay any such Assumed Liabilities which are commissions or other obligations which are not yet due and payable.

(b)    Other than the Assumed Liabilities, Purchaser shall not assume or be bound by or be obligated or responsible for any duties, responsibilities, services, commitments, expenses, obligations or liabilities of any Seller or any Target Subsidiary or relating to the Purchased Assets (or which may be asserted against or imposed upon Purchaser as a successor or transferee of any Seller or any Target Subsidiary as an acquirer of the Purchased Assets as a matter of law) of any kind or nature, fixed or contingent, known or unknown, including, without limitation, the following (collectively, the "Excluded Liabilities"):

(i)    any Liability of any Seller or any Target Subsidiary in respect of any Taxes for any period prior to the earlier of the Closing Date and May 1, 2019, other than any Assumed Liability described in Section 2.3(a)(iii);

(ii)    any Liability of any Seller or any Target Subsidiary under any Excluded Contract or Excluded Assets;

(iii)    any Liability of any Seller or any Target Subsidiary relating to and arising from any Seller's operation, possession or ownership of or interest in of the Purchased Assets prior to the earlier of the Closing Date and May 1, 2019, other than any Assumed Liability described in Section 2.3(a)(iii) and Section 2.3(a)(v);

(iv)     any Liability of any Seller or any Target Subsidiary arising out of or resulting from its compliance or noncompliance with any Law;

(v)     any Liability of any Seller or any Target Subsidiary relating to any Legal Proceeding arising out of or in connection with the conduct of the Business or any other conduct of any Seller or any Target Subsidiary or any of its officers, directors, employees, consultants, agents or advisors, in each case, prior to the earlier of the Closing Date and May 1, 2019 (other than the Assumed Liabilities and any Liabilities arising from or related to a breach or default by Purchaser of this Agreement);

(vi)     any Liabilities of any Seller or any Target Subsidiary arising under or in connection with any Employee Plans of, or maintained or required to be maintained by, any Seller, other than any Assumed Liability described in Section 2.3(a)(iii);

(vii)     any Liability of any Seller or any Target Subsidiary to pay any fees or commissions to any broker or finder in connection with the transactions contemplated by this Agreement; and

(viii)     any other Liability of any Seller or any Target Subsidiary that is not an Assumed Liability.

(c)     Purchaser may amend the Schedules setting forth the Assumed Contracts and the Excluded Contracts attached hereto at any time on or before one (1) business day prior to the Closing Date in order to exclude from the definition of Assumed Contract, and include in the definition of Excluded Contract, any Contract not otherwise excluded in the definition thereof. The Assumed Contracts shall be assumed by the applicable Seller and assigned to Purchaser in accordance with the requirements of Section 365 of the Bankruptcy Code and the Sale Order, and Purchaser shall be solely obligated to pay, on or after the Closing Date, all amounts needed to cure any defaults to the extent such defaults are required to be cured and such cure amounts are required to be paid as a condition to assumption and assignment of any such Assumed Contracts ("Cure Costs").

Section 2.4     Required Consents.

(a)     Notwithstanding anything to the contrary contained herein, to the extent that the sale, conveyance, transfer, assignment or delivery or attempted sale, conveyance, transfer, assignment or delivery to Purchaser of any Purchased Asset (including pursuant to Sections 363 and 365 of the Bankruptcy Code) (i) is prohibited by any applicable Law or (ii) would require the consent of any third party or any Governmental Authority and such consent cannot be effectively overridden or canceled by the Sale Order or other related order of the Bankruptcy Court (all such required consents of third parties which are necessary for the consummation of the transactions contemplated hereby, the "Required Consents") and shall otherwise not have been obtained prior to Closing, this Agreement shall not constitute a sale, conveyance, transfer, assignment or delivery, or an attempted sale, conveyance, transfer, assignment or delivery of such Purchased Asset (a "Deferred Asset") and the provisions set forth below in Section 2.4(b) shall govern.

(b)     For a period of sixty (60) days following the Closing Date (or such shorter period as Sellers are in existence), the parties hereto shall have a continuing obligation to use their

10

respective commercially reasonable efforts to cooperate with each other and to obtain promptly all Required Consents and each party hereto shall provide all of the assistance that is reasonably requested by the other party hereto in connection with securing such Required Consents; provided, however, that the parties' obligations under this Section 2.4(b) shall be subject to the Efforts Conditions.  If, with respect to any Deferred Asset, any such Required Consent is not obtained on or before the date that is sixty (60) days after the Closing Date, then such Deferred Asset shall be deemed to be an Excluded Asset for all purposes of this Agreement.

(c)    If, at any time after entry of the Sale Order by the Bankruptcy Court and for a period of up to ninety (90) days following  the Closing Date (or such shorter period as Sellers are in existence), (i) Purchaser identifies any asset of Sellers or of any Target Subsidiary that it believes is both material and necessary to purchase that is not a Purchased Asset pursuant to Section 2.1, (ii) Sellers and the First Lien Agent agree in writing that such asset should be a Purchased Asset, and (iii) such asset is still owned by Sellers or any Target Subsidiary, then such asset shall be deemed to be a Purchased Asset for all purposes of this Agreement, and the applicable Seller shall use its commercially reasonable efforts to convey such asset to Purchaser. To the extent such asset is held by a Target Subsidiary, each Seller shall use its commercially reasonable efforts to cause such Target Subsidiary to convey such asset to Purchaser at or following the Closing (which may include such Target Subsidiary becoming a party hereto as a Seller).  For the avoidance of doubt, to the extent any contract is deemed to be a Purchased Asset pursuant to this Section 2.4(c), such Contract shall be deemed to be an Assumed Contract for all purposes of this Agreement.

## ARTICLE III
## PURCHASE PRICE; ALLOCATION

Section 3.1    Purchase Price.  In exchange for the sale, assignment, transfer, conveyance and delivery from Sellers of the Purchased Assets, Purchaser shall provide consideration (collectively, the "Purchase Price"), consisting of:

(a)    The assumption of the Assumed Liabilities pursuant to this Agreement;

(b)    The issuance to the First Lien Agent or its designee(s) of 383,436 shares of Series F-3 Preferred Stock, par value $0.001 per share, of Zeta Global Holdings Corp. for a price per share of $13.04 (the "Stock Consideration") with a deemed aggregate value as of the Closing Date of Five Million U.S. Dollars ($5,000,000.00), to be issued pursuant to the terms of the Joinder and Subscription Agreement; provided however, in the event that the balance of the Net Shared Accounts Receivable (as reasonably determined at the Closing by Sellers and Purchaser in consultation with the First Lien Agent) is less than Thirty Five Million U.S. Dollars ($35,000,000), Purchaser may reduce the Stock Consideration (by issuing fewer shares) to reflect a reduction in the aggregate value thereof in an amount equal to $0.50 of Stock Consideration for each $1.00 by which the balance of Net Shared Accounts Receivable is less Thirty Five Million U.S. Dollars ($35,000,000) (by way of example, if the Net Shared Accounts Receivable balance at Closing is $30,000,000, the Stock Consideration may be reduced by $2,500,000); provided further, if the Net Shared Accounts Receivable is less than Thirty Million U.S. Dollars ($30,000,000), any reduction in the Stock Consideration pursuant to this Section 3.1(b) shall be capped at Two Million Five Hundred Thousand U.S. Dollars ($2,500,000) and the provisions of Section 3.3(b) shall apply;

11

(c)     Ten Million U.S. Dollars ($10,000,000) (the "Closing Cash Payment"), subject to adjustment pursuant to Section 2.3(a), which shall be paid to Sellers (or their designee(s)); and

(d)     The Contingent Payments (as defined below).

Section 3.2     Deposit. Concurrently with the execution of this Agreement but not later than April 22, 2019, Purchaser has provided (or shall provide) in good faith a cash deposit in the amount of One Million Five Hundred Thousand U.S. Dollars ($1,500,000) which amount shall be deposited and held in escrow with First American Title (the "Deposit"). If the Closing occurs, subject to the Sale Order, the Deposit shall be released to Sellers (or their designee(s)) and credited towards the Closing Cash Payment. If the Closing does not occur, then the Deposit shall be disbursed as follows: (i) in the event of a termination of this Agreement by Sellers pursuant to Section 12.2(c), the Deposit shall be released to Sellers (or their designee(s)) as liquidated damages; (ii) in the event of a termination of this Agreement by Sellers or Purchaser pursuant to Section 12.2(f), one-half of the Deposit shall be released to Sellers (or their designee(s)) and one-half of the Deposit shall be released to Purchaser; or (iii) in the event of a termination of this Agreement for any reason other than those specified in clauses (i) or (ii) above, the Deposit shall be returned to Purchaser.

Section 3.3     Contingent Payments. Purchaser shall make a payment in cash to Sellers (or their designee(s)) on the dates set forth below (each such payment, a "Contingent Payment" and collectively with all Contingent Payments together with the Closing Cash Payment, the "Cash Purchase Price") from amounts collected by Purchaser or any Seller on or after the Closing in respect of Shared Accounts Receivable, as follows:

(a)     In the event that the balance of Net Shared Accounts Receivable (as reasonably determined by Sellers and Purchaser (in consultation with the First Lien Agent) at Closing) is greater than or equal to Thirty Million U.S. Dollars ($30,000,000):

(i)     fifty percent (50%) of the aggregate amount of collected Shared Accounts Receivable shall be for the benefit of Sellers (or their designee(s)) and the other fifty percent (50%) of the aggregate amount of such collected Shared Accounts Receivable shall be for the benefit of Purchaser until a total of Ten Million U.S. Dollars ($10,000,000) of Shared Accounts Receivable has been collected;

(ii)     after a total of Ten Million U.S. Dollars ($10,000,000) of Shared Accounts Receivable has been collected, seventy percent (70%) of the aggregate amount of such collected Shared Accounts Receivable shall be for the benefit of Sellers (or their designee(s)) and the remainder shall be for the benefit of Purchaser until a total of Twenty Million U.S. Dollars ($20,000,000) of Shared Accounts Receivable has been collected; *and*

(iii)     after a total of Twenty Million U.S. Dollars ($20,000,000) of Shared Accounts Receivable has been collected, sixty percent (60%) of the aggregate amount of such collected Shared Accounts Receivable shall be for the benefit of Sellers (or their designee(s)) and the remainder shall be for the benefit of Purchaser until an amount equal to the Net Shared Accounts Receivable has been collected.

12

(b)    In the event that the balance of Net Shared Accounts Receivable (as reasonably determined by Sellers and Purchaser (in consultation with the First Lien Agent) at Closing) is less than Thirty Million U.S. Dollars ($30,000,000):

(i)    fifty percent (50%) of the aggregate amount of collected Shared Accounts Receivable shall be for the benefit of Sellers (or their designee(s)) and the other fifty percent (50%) of the aggregate amount of such collected Shared Accounts Receivable shall be for the benefit of Purchaser until a total of Ten Million U.S. Dollars ($10,000,000) of Shared Accounts Receivable has been collected; *and*

(ii)    after a total of Ten Million U.S. Dollars ($10,000,000) of Shared Accounts Receivable have been collected, Purchaser shall be entitled to receive the percentage of the aggregate Net Shared Accounts Receivable obtained by dividing (A) Seven Million U.S. Dollars ($7,000,000) by (B) the difference of Net Shared Accounts Receivable *minus* Ten Million U.S. Dollars ($10,000,000), and the remainder shall be for the benefit of Sellers (or their designee(s)) until an amount equal to the Net Shared Accounts Receivable has been collected.

Each Friday of each calendar week following the Closing Date until all Shared Accounts Receivable has been collected in full, commencing as of May 1, 2019 and continuing weekly thereafter, Sellers shall prepare and deliver to Purchaser a weekly written report (each a "Collected Accounts Receivable Report") setting forth the calculation of all Accounts Receivable collected by any Seller during the preceding seven (7) days (or the applicable number of days of the respective reporting period) and shall deliver all such amounts of Accounts Receivable collected by any Seller during such period to Purchaser by wire transfer of immediately available funds not more than one (1) business day thereafter and, in any week where the last day of the month occurs, the weekly Collected Accounts Receivable Report shall be prepared on the day of the that week that is two (2) days prior to the end of such calendar month (or if a weekend, the Friday prior) and all Shared Accounts Receivable collected by any Seller for such reporting period shall be delivered to Purchaser by wire transfer of immediately available funds not later than one (1) business day thereafter and, in any event, on or before the last day of the respective calendar month.

Within one (1) week after receiving any Collected Accounts Receivable Report from Sellers, Purchaser shall (i) deliver to the First Lien Agent and Sellers a supplement to the Collected Accounts Receivable Report setting forth information regarding the amount of Shared Accounts Receivable collected by Purchaser during such period and (ii) pay to Sellers (or their designee(s)) the Contingent Payments owing to Sellers (or their designee(s)) (net of any Shared Accounts Receivable amounts collected by any Seller and not remitted to Purchaser in accordance with this section, as set forth on the Collected Accounts Receivable Report).

For avoidance of doubt, all Accounts Receivable attributable to and collected by any Seller or Purchaser attributable to periods on or after May 1, 2019, shall be entirely for the benefit of Purchaser ("Unshared Accounts Receivable") and any Unshared Accounts Receivable collected by any Seller shall be calculated on the Collected Accounts Receivable Report and remitted and paid over by Sellers to Purchaser as described above.

In furtherance of the foregoing, after the Closing Date and until all of the Shared Accounts Receivable has been collected, Purchaser covenants to, and shall cause its Affiliates to, (i)

13

diligently collect all Shared Accounts Receivable of the Business in the Ordinary Course of Business and pursue the payment thereof, (ii) hold an applicable percentage of cash received from such collections of Shared Accounts Receivable in trust for the benefit of Sellers and the First Lien Agent, and (iii) not take any action or fail to take any action with the intent of, or that is reasonably likely to have the effect of, reducing the amount of any Contingent Payment (including, without limitation, discounting, forgiving, writing off, settling or otherwise compromising any Shared Accounts Receivable) (A) without the prior written consent of the First Lien Agent and Sellers or (B) in a manner which is not in the ordinary course of business and consistent with the past practice of the Business.

From time to time after the Closing Date, Sellers and the First Lien Agent and their designated representatives shall, upon reasonable notice to Purchaser, have the right, not more than once per month, at reasonable times and during normal business hours, to examine the books and records of Purchaser to verify the accuracy of any Contingent Payment made under or pursuant to this Agreement. If Sellers or the First Lien Agent conclusively establish any underpayment of a Contingent Payment made under or pursuant to this Agreement in connection with any such examination and Purchaser agrees in good faith with such finding, Purchaser shall remit such underreported amounts to the First Lien Agent and reimburse the full cost incurred by Sellers or the First Lien Agent for such examination.

For purposes of calculating the Accounts Receivable collected by any Seller from time to time after the Closing Date, Purchaser and its designated representatives shall, upon reasonable notice to Sellers, have the right, not more than once per week, at reasonable times and during normal business hours, to examine the books and records of any Seller to verify the accuracy of any amounts of Accounts Receivable collected by any Seller and/or the calculation of any Collected Accounts Receivable Report made under or pursuant to this Agreement. Upon request, Sellers shall provide Purchaser with view access to any of Sellers' bank accounts to which customers have been directed by any Seller to pay Accounts Receivable. If Purchaser conclusively establish any underreporting of collected Accounts Receivable made under or pursuant to this Agreement in connection with any such examination and Sellers and the First Lien Agent agree in good faith with such finding, Sellers (or their designee(s)) shall remit such underreported amounts to Purchaser and reimburse the full cost incurred by Purchaser for such examination. Purchaser shall have the right to offset any amount underreported and any associated costs of an examination from any Contingent Payments remaining due and payable.

Section 3.4    Allocation of Purchase Price.    Within ninety (90) days following the Closing Date, Purchaser shall deliver to Sellers a statement allocating the Purchase Price among the Purchased Assets in accordance with Section 1060 of the Code.

### ARTICLE IV
### BANKRUPTCY COURT APPROVAL

Section 4.1    Entry of Order Approving Sale.

(a)    Sellers shall use their reasonable best efforts to obtain entry of an order of the Bankruptcy Court, substantially in the form attached as Exhibit A, approving the sale on the terms of this Agreement on a date not later than April 30, 2019.

14

(b)    In the event that the Bankruptcy Court enters an order approving an offer to purchase all or substantially all of the Purchased Assets submitted by a party other than Purchaser either (i) prior to the termination of this Agreement or (ii) within thirty (30) days after the termination of this Agreement by (A) Purchaser pursuant to Sections 12.2(b) or (B) by Sellers pursuant to Section 12.2(d) or Section 12.2(e), then no later than the closing of the sale of any Purchased Assets to a third party, Sellers shall pay to Purchaser from the proceeds of such sale a breakup fee in an amount of Two Hundred and Fifty Thousand U.S. Dollars ($250,000) plus an expense reimbursement up to a maximum amount of Five Hundred Thousand U.S. Dollars ($500,000).

(c)    Sellers shall provide notice to Purchaser of any hearing on the motion to approve the Sale Order or any other matter before the Bankruptcy Court relating to this Agreement or the Transaction Documents, in each case as required by the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York or as otherwise ordered by the Bankruptcy Court.

(d)    Purchaser agrees that it will take such actions as are reasonably requested by Sellers to assist in obtaining entry by the Bankruptcy Court of the Sale Order, including furnishing affidavits or other documents or information for filing with the Bankruptcy Court for purposes, among others, of: (i) demonstrating that Purchaser is a "good faith" purchaser; and (ii) establishing "adequate assurance of future performance" within the meaning of section 365 of the Bankruptcy Code.

Section 4.2    Certain Bankruptcy Undertakings by Sellers and Purchaser.

(a)    On or before April 18, 2019, Sellers shall file the Sale Motion. Except as ordered by the Bankruptcy Court or to the extent each Seller's board of directors or equivalent governing body reasonably determines in good faith, in consultation with outside counsel, that taking such action, or refraining from taking such action, as applicable, is required to comply with applicable law or its fiduciary obligations under applicable law, Sellers shall neither take any action, nor fail to take any action, which action or failure to act would reasonably be expected to (i) prevent or impede the consummation of the transactions contemplated by this Agreement in accordance with the terms of this Agreement, or (ii) result in (A) the reversal, avoidance, revocation, vacating or modification (in any manner that would reasonably be expected to materially and adversely affect Purchaser's rights hereunder) of the Sale Order, or (B) the entry of a stay pending appeal. Furthermore, Purchaser shall neither take any action, nor fail to take any action, which action or failure to act would reasonably be expected to prevent or impede the consummation of the transactions contemplated by this Agreement in accordance with the terms of this Agreement.

(b)    If the Sale Order or any other order of the Bankruptcy Court relating to this Agreement shall be appealed by any Person (or a petition for certiorari or motion for rehearing or reargument shall be filed with respect thereto), Sellers, with the cooperation and support of Purchaser, shall take all steps as may be reasonable and appropriate to defend against such appeal, petition or motion, and shall endeavor to obtain an expedited resolution of such appeal.

## ARTICLE V
## INSTRUMENTS OF TRANSFER AND ASSUMPTION

Section 5.1    Transfer Documents.  At the Closing, each Seller, as applicable, will deliver to Purchaser (a) one or more Bills of Sale in form and substance reasonably satisfactory to Purchaser and Sellers (the "Bill of Sale"), and (b) all such other good and sufficient instruments of sale, transfer and conveyance consistent with the terms and provisions of this Agreement, including, without limitation, an assignment of the Intellectual Property in form and substance reasonably satisfactory to Purchaser and Sellers (the "Intellectual Property Assignment Agreement") and any other assignments as shall be reasonably necessary to vest in Purchaser all of each Seller's right and title to, and interest in, the Purchased Assets.

Section 5.2    Assignment and Assumption Documents.  At the Closing, Purchaser and each Seller, as applicable, will execute and deliver an Assignment and Assumption Agreement in form and substance reasonably satisfactory to Purchaser and Sellers (the "Assumption Agreement") in order to effect the assignment and assumption of the Assumed Liabilities.

## ARTICLE VI
## CLOSING

Section 6.1    Closing Date.  Subject to the terms and conditions hereof, the closing of the transactions contemplated by this Agreement (the "Closing") shall take place via email, at the offices of Katten Muchin Rosenman LLP, 575 Madison Avenue, New York, NY 10022, or at such other location as may be mutually agreed upon among the parties hereto on the date which is not later than the date that is one (1) Business Day after the date on which all conditions to Closing set forth in Articles X and XI have been satisfied (or waived) or such later date as the parties mutually agree in writing (the "Closing Date").  The Closing shall be effective as of 12:01 a.m. Eastern Time on the Closing Date.

## ARTICLE VII
## SELLERS' REPRESENTATIONS AND WARRANTIES

Each Seller represents and warrants to Purchaser that the statements contained in this Article VII are true and correct as of the date of this Agreement, subject to the disclosures and exceptions set forth in the Disclosure Schedules attached hereto:

Section 7.1    Organization, Qualification and Corporate Power.  Each Seller is a company duly organized, validly existing and in good standing under the Laws of the state or country of its formation and is in good standing under the Laws of each jurisdiction where such qualification is required, except where the lack of such qualification would not reasonably be expected to have a Material Adverse Effect.  Each Seller has all necessary power and authority to own and operate its properties and to carry on its business as it is now being conducted.  Subject to entry of the Sale Order, each Seller has the power and authority to execute and deliver and perform its obligations under this Agreement and the other Transaction Documents, and to undertake the transactions contemplated hereby and thereby.  As used herein, the term "Transaction Documents" means this Agreement and all other agreements, documents and instruments executed in connection herewith

16

or required to be executed and/or delivered by any Seller in accordance with the provisions of this Agreement.

Section 7.2    Authorization, Execution and Delivery of Agreement and Transaction Documents.  Subject to entry of the Sale Order, the execution, delivery and performance of this Agreement and the other Transaction Documents by each Seller and the transfer or assignment of the Purchased Assets to Purchaser have been duly and validly authorized and approved by all necessary corporate action.  Subject to entry of the Sale Order and pursuant thereto, each Seller will have full power, right and authority to sell and convey to Purchaser the Purchased Assets owned by such Seller.

Section 7.3    Title to Assets; Subsidiaries.  Collectively, Sellers have title to, or a valid leasehold interest in, all of the properties and assets included in the Purchased Assets, and subject to entry of the Sale Order and upon the consummation of the transactions contemplated hereby and by the Transaction Documents, Purchaser will acquire title to all of the Purchased Assets, free and clear of all Liens. Sizmek DSP is the sole direct owner of the DSP Direct Subsidiaries and the sole owner of the DSP Indirect Subsidiaries.

Section 7.4    Legal Proceedings.  Except for the Bankruptcy Case and as otherwise set forth on Schedule 7.4, there is no Legal Proceeding pending or, to the Knowledge of Sellers, threatened in writing against any Seller or the Purchased Assets (or to the Knowledge of Sellers, pending or threatened, against any of the officers, directors or employees of any Seller with respect to their business activities related to the Purchased Assets) (a) that as of the date hereof challenges or that as of the date hereof is reasonably expected to have the effect of preventing, making illegal, delaying or otherwise interfering with any of the transactions contemplated by this Agreement; or (b) that is related to the Purchased Assets to which any Seller is otherwise a party.

Section 7.5    Real Property.  No Seller owns any real property.  Schedule 7.5 sets forth the the street addresses of all real property used or held for use in the Business which any Seller leases, operates, occupies or subleases in connection with the Business or upon which any tangible Purchased Assets are located and all instruments, easements, leases, subleases, options and other material agreements (including all amendments thereto) creating any interest or right in any Seller or any other party in any of the real property specifying the name of the lessor or sublessor (as applicable).

Section 7.6    No Violation of Laws or Agreements.  Subject to order of the Bankruptcy Court, the execution and delivery by each Seller of this Agreement and the Transaction Documents contemplated hereby, the performance by each Seller of its obligations hereunder and thereunder and the consummation by each Seller of the transactions contemplated herein and therein will not violate, (i) any Laws or any judgment, decree, order, regulation or rule of any court or Governmental Authority to which any Seller is subject; (ii) result in any breach of, or constitute a default (or event which with the giving of notice or lapse of time, or both, would become a default) under, or give to any Person any rights of termination, amendment, acceleration or cancellation of, or result in the creation of any Lien on any of the Purchased Assets, any note, bond, mortgage, indenture, contract, agreement, lease, license, permit, franchise or other instrument to which any Seller is a party and which relates to any of the Purchased Assets; or (iii) contravene, conflict with or result in a violation of any provision of any organizational documents of any Seller, except in

17

the cases of clauses (i) and (ii) above, for such violations which would not, individually or in the aggregate, reasonably be expected to have a Material Adverse Effect.

Section 7.7    Employee Benefits; ERISA Matters.    Sellers have made available to Purchaser summaries of all material Employee Plans covering employees, directors or consultants or former employees, directors or consultants in, or related to, the Business.    Sellers have made available to Purchaser true and complete summaries of all such material Employee Plans, including summaries of written descriptions thereof which have been distributed to Sellers' employees and for which Sellers have copies, all annuity contracts or other funding instruments relating thereto, and a summary description of all Employee Plans which are not in writing.    To the Knowledge of Sellers, no Seller nor any ERISA Affiliate (as defined in ERISA) has incurred any liability with respect to any Employee Plan of Sellers, which may create, or result in any liability to Purchaser.

Section 7.8    Labor Matters.    Except as set forth on Schedule 7.8 and except for "at-will" offer letters that do not contain post-termination obligation on Sellers, there are no employment, consulting, severance or indemnification contracts between a Seller and any of its employees. Each Seller (i) is not party to or bound by any collective bargaining or similar agreement with any labor organization; (ii) has no employees that are represented by any labor organization; and (iii) has no Knowledge of any union organizing activities among the employees of any Seller.

Section 7.9    Brokers.    Except for those set forth in Schedule 7.9, for whom Sellers shall be solely responsible for any fees or commissions owing, each Seller has not engaged any agent, broker or other Person acting pursuant to the express or implied authority of such Seller which is or may be entitled to a commission or broker's or finder's fee in connection with the transactions contemplated by this Agreement or otherwise with respect to the sale of the Purchased Assets.

Section 7.10    Permits.    Each Seller is and at all times has been in compliance in all material respects with all permits applicable to it, or applicable to the conduct and operations of the Business, or relating to or affecting the Purchased Assets.    Each Seller has not received any written notice from any Governmental Authority specifically alleging (i) any actual, alleged, possible or potential material violation of, or failure to comply with, any such permits or (ii) any actual, alleged, possible or potential revocation, withdrawal, suspension, cancellation or termination of, or any modification to, any permit.

Section 7.11    Taxes; Tax Returns.    No Seller has received any outstanding notice of audit, and is not undergoing any audit, of Tax Returns relating to the Business and has never received any written notice of deficiency or assessment from any taxing authority with respect to liability for Taxes relating to the Business which has not been fully paid or finally settled.    Each Seller has complied in all material respects with all applicable Laws, rules and regulations relating to the payment and withholding of Taxes and has withheld all amounts required by law to be withheld from the wages or salaries of employees and independent contractors of the Business and is not liable for any Taxes with respect to the employees and independent contractors of the Business for failure to comply with such laws, rules and regulations.

Section 7.12    Compliance with Laws.    Each Seller and the conduct of the Business are and at all times have been in compliance in all material respects with all Laws applicable to them or to the conduct and operations of the Business or relating to the Purchased Assets.    Except as set

18

forth on Schedule 7.12, no Seller has received any written notice to the effect that, or otherwise been advised of, and to the Knowledge of Sellers there has not occurred with respect to the Purchased Assets or the Business, (a) any actual, alleged, possible or potential violation of, or failure to comply with, any such Laws, or (b) any actual, alleged, possible or potential obligation on the part of any Seller to undertake, or to bear all or any portion of the cost of, any remedial action of any nature.

## ARTICLE VIII
## PURCHASER'S REPRESENTATIONS

Purchaser represents and warrants to each Seller that the statements contained in this Article VIII are true, correct and complete as of the date of this Agreement.

Section 8.1    Organization; Qualification and Corporate Power.    Purchaser is a corporation duly organized, validly existing and in good standing under the Laws of the State of Delaware.  Purchaser has all necessary power and authority to (a) own and operate its properties and carry on its business as it is now being conducted, (b) perform its obligations under this Agreement and the other Transaction Documents, and to undertake and carry out the transactions contemplated hereby and thereby, and (c) own the Purchased Assets.

Section 8.2    Authorization, Execution and Delivery of Agreement and Transaction Documents.    All necessary consents and approvals have been obtained by Purchaser for the execution and delivery of this Agreement and the Transaction Documents.  The execution, delivery and performance of this Agreement and the other Transaction Documents in accordance with their terms by Purchaser have been duly and validly authorized and approved by all necessary corporate action.  Purchaser has full power, right and authority to acquire the Purchased Assets.  This Agreement is, and each of the other Transaction Documents when so executed and delivered will be, a valid and binding obligation of Purchaser, enforceable against it in accordance with its terms, except to the extent such enforceability may be limited by bankruptcy, insolvency or other similar laws affecting creditors.

Section 8.3    Brokers.    Purchaser has not engaged any agent, broker or other Person acting pursuant to the express or implied authority of Purchaser which is or may be entitled to a commission or broker's or finder's fee in connection with the transactions contemplated by this Agreement or otherwise with respect to the sale of the Purchased Assets.

Section 8.4    No Violation of Laws or Agreements.    The performance by Purchaser of its obligations contemplated hereunder and the consummation by Purchaser of the transactions contemplated herein will not violate, (i) any Laws or any judgment, decree, order, regulation or rule of any court or Governmental Authority to which Purchaser is subject; or (ii) contravene, conflict with or result in a violation of any provision of any organizational documents of Purchaser.

Section 8.5    Purchaser Experience.    Purchaser is experienced and sophisticated with respect to transactions of the type contemplated by this Agreement.  In consultation with experienced counsel and advisors of its choice, Purchaser has conducted its own independent review and analysis of the Purchased Assets, the Assumed Liabilities and the rights and obligations it is acquiring and assuming under the Transaction Documents.  Purchaser acknowledges that it

19

and its representatives have been permitted such access to the books and records, Contracts and other properties related to the Purchased Assets as it required to complete its review.

Section 8.6    <u>Legal Proceedings</u>.  There is no Legal Proceeding pending or, to the knowledge of Purchaser, threatened in writing against Purchaser or any of the officers, directors or employees of Purchaser that as of the date hereof challenges or that as of the date hereof is reasonably expected to have the effect of preventing, making illegal, delaying or otherwise interfering with any of the transactions contemplated by this Agreement.

Section 8.7    <u>Stock Consideration</u>. The Stock Consideration to be issued hereunder has been duly authorized and when issued will be valid and legally issued, fully paid and nonassessable, and, other than Liens and restrictions contained in Zeta Global Holdings Corp. Certificate of Incorporation as amended and as may be further amended from time to time, its amended and restated stockholders' agreement, its amended and restated registration rights agreement or its senior debt facilities, free and clear of Liens (other than restrictions on transfer or pursuant to applicable securities Laws) and not in violation of any preemptive or similar rights or any applicable securities Laws.

Section 8.8    <u>Adequate Assurances Regarding Assumed Contracts</u>.  As of the Closing, Purchaser will have sufficient funds available to deliver the Closing Cash Payment to Sellers and will be capable of satisfying the conditions contained in Sections 365(b)(1)(C) and 365(f) of the Bankruptcy Code with respect to the Assumed Contracts.

## ARTICLE IX
## SELLERS' AND PURCHASER'S COVENANTS AND AGREEMENTS

Section 9.1    <u>Conduct of Business</u>.  Except as otherwise expressly contemplated by this Agreement or with the prior written consent of Purchaser or except as described on <u>Schedule 9.1</u>, from the date hereof until the Closing Date, each Seller shall use commercially reasonable efforts to preserve the Purchased Assets.  Without limiting the generality of the foregoing, each Seller will, other than in the Ordinary Course of Business or with Purchaser's written consent, refrain from doing any of the following in respect of the Purchased Assets: (i) disposing of or transferring any Purchased Asset, (ii) transferring any tangible Purchased Asset to any other location to the extent that such other location is not otherwise part of the Purchased Assets, or (iii) except as otherwise provided or required in this Agreement, terminating, amending or modifying the material terms of any of the Assumed Contracts; <u>provided</u>, <u>however</u>, notwithstanding anything to the contrary in the preceding sentence, each Seller may, in its reasonable discretion, take such actions in connection with or as a result of the consequences (adverse or otherwise) of filing the Bankruptcy Case.

Section 9.2    <u>Mutual Covenants</u>.  The parties hereto mutually covenant (subject to the other terms of this Agreement):

(a)    from the date of this Agreement to the Closing Date, to cooperate with each other in determining whether filings are required to be made or consents (including any Required Consents) are required to be obtained in any jurisdiction in connection with the consummation of the transactions contemplated by this Agreement and in making or causing to be made any such

EAST\166026559.2
US_138623865v13_392525-00029 4/18/2019 4:07 PM

filings promptly and in seeking to timely obtain any such consents including any Required Consents (it being understood that each party hereto shall furnish to the other and to the other's counsel all such information as may be reasonably required in order to effectuate the foregoing action), which consents shall not, in any event, include any consent the need for which is obviated by the Sale Order or otherwise by the provisions of the Bankruptcy Code; and

(b)    from the date of this Agreement to the Closing Date, to advise the other parties promptly if such party determines that any condition precedent to its obligations hereunder will not be satisfied in a timely manner.

Section 9.3    <u>Access to Information</u>.  Prior to and through the date on which the Closing occurs or this Agreement is terminated, Purchaser shall be permitted to discuss Purchaser's entering into this Agreement and its intent to acquire the Purchased Assets subject to the approval of the Bankruptcy Court with current customers, vendors and other key stakeholder of the Business and each Seller shall, and shall cause its subsidiaries to, cooperate with Purchaser and shall give Purchaser and its representatives (including Purchaser's accountants, consultants, counsel and employees), upon reasonable notice and during normal business hours, full access to the properties, contracts, customers, vendors, leases, equipment, employees, affairs, books, documents, records and other information of such Seller to the extent relating to the Business, the Purchased Assets, Assumed Liabilities, and any other aspect of this Agreement and shall cause their respective officers, employees, agents and representatives to furnish to Purchaser all available documents, records and other information (and copies thereof), to the extent relating to the Purchased Assets, Assumed Liabilities, and any other aspect of this Agreement, in each case, as Purchaser may reasonably request. Notwithstanding anything herein to the contrary, no such investigation or examination shall be permitted to the extent that it would require any Seller or subsidiary of any Seller to disclose information subject to attorney-client privilege or conflict with any confidentiality obligations to which any Seller is bound.

Section 9.4    <u>Public Announcement</u>.  Subject to the provisions of the Bankruptcy Code and each Seller's right to make such filings, disclosures, and statements as it in good faith deems necessary or appropriate in connection with the Bankruptcy Case, no party hereto shall make or issue, or cause to be made or issued, any public announcement or written statement concerning this Agreement or the transactions contemplated hereby without making reasonable and good faith efforts to consult with and seek input from the other parties hereto prior to release about the content of any such announcement or statement or unless counsel to such party advises that such announcement or statement is required by law (such as an obligation to disclose under federal securities laws of the United States) (in which case the parties hereto shall make reasonable efforts to consult with each other prior to such required announcement).

Section 9.5    <u>Preservation of Records</u>.  From and after the Closing Date, upon request by any Seller, Purchaser will permit such Seller and its representatives to have reasonable access during normal business hours, and in a manner so as not to interfere unreasonably with the normal business operations of Purchaser, to all premises, properties, personnel, books and records, contracts, and documents of or related to the Purchased Assets or the Assumed Liabilities for the purposes of (a) preparing any Tax Returns, (b) enforcing rights or obligations of such Seller under this Agreement or any of the Transaction Documents, or (c) complying with the requirements of, or responding to inquiries by, any Governmental Authority; <u>provided</u>, <u>however</u>, that, for the

21

avoidance of doubt, the foregoing shall not require Purchaser to take any such action if (i) such action may result in a waiver or breach of any attorney/client privilege or conflict with any confidentiality obligations to which Purchaser is bound, or (ii) such action could reasonably be expected to result in violation of applicable law or order.  Purchaser agrees to maintain the files or records which are contemplated by the first sentence of this <u>Section 9.5</u> for six (6) years following the Closing Date.

Section 9.6    <u>Taxes</u>.

(a)    Sellers shall be responsible for all income and property Taxes of Sellers in connection with, relating to or arising out of the Business, the Excluded Assets, the Excluded Liabilities or the ownership of the Purchased Assets, or the Assumed Liabilities attributable to taxable periods, or portions thereof, ending before the earlier of the Closing Date and May 1, 2019, which Taxes shall be an Excluded Liability.  All state and local sales and use Taxes, to the extent attributable to periods prior to the earlier of the Closing Date and May 1, 2019, shall be paid or otherwise discharged by Sellers.

(b)    Purchaser shall be responsible for (and shall indemnify and hold harmless each Seller and its directors, officers, employees, Affiliates, agents, successors and permitted assigns against) any sales, use, stamp, documentary stamp, filing, recording, transfer or similar fees or taxes or governmental charges (including any interest and penalty thereon) payable in connection with the transactions contemplated by this Agreement ("<u>Transfer Taxes</u>").  To the extent that any Transfer Taxes are required to be paid by Sellers (or such Transfer Taxes are assessed against Sellers), Purchaser shall promptly reimburse Sellers in cash, as applicable, for the full amount of such Transfer Taxes.  Sellers and Purchaser shall cooperate and consult with each other prior to filing any Tax Returns in respect of Transfer Taxes.  Sellers and Purchaser shall cooperate and otherwise take commercially reasonable efforts to obtain any available refunds for Transfer Taxes.

(c)    Each Seller and Purchaser shall (i) provide such assistance as may reasonably be requested by any of them in connection with the preparation of any Tax Return, any audit or other examination by any taxing authority or any judicial or administrative proceeding with respect to Taxes, (ii) retain and provide the other with any records or other information which may be relevant to such return, audit, examination or proceeding, and (iii) provide the other with any final determination of any such audit or examination proceeding or determination that affects any amount required to be shown on any Tax Return of the other for any period (which shall be maintained confidentially).

Section 9.7    <u>Good Faith Efforts</u>.  Without limiting the specific obligations of any party hereto under any covenant or agreement hereunder, each party hereto shall, and shall cause its Affiliates to, use its good faith efforts to take all action and do all things necessary to consummate the transactions contemplated by this Agreement as soon as reasonably practicable; provided, however, that (w) no party hereto or its Affiliates shall be required to make any concessions that would adversely affect its business or be materially more burdensome to such party (including to amend any contract to increase the amount payable thereunder, commence any litigation, settle or compromise any matter, offer or grant any accommodation (financial or otherwise) to any third party or Governmental Authority, pay any amount or bear any other incremental economic burden

EAST\166026559.2
US_138623865v13_392525-00029 4/18/2019 4:07 PM

to obtain any consent or order or to effect the assignment or transfer of a Purchased Asset), (x) no party hereto or its Affiliates shall incur any expense that would be payable or otherwise borne by another party hereto or such other party's Affiliates without the consent of such other party, (y) no Seller shall make any concessions that would purport to bind the Business from and after the Closing or be an Assumed Liability and (z) Purchaser shall not make any concessions that would purport to bind any Seller or any of their Affiliates (the conditions set forth in the foregoing clauses (w) – (z), the "Efforts Conditions").

Section 9.8    Employees.

(a)    Subject to and in accordance with the provisions of this Section 9.8 and applicable law, Purchaser shall, or shall cause one of its Affiliates to, effective upon the Closing, offer employment to certain employees who are employed by Sellers or any Target Subsidiary as of the Closing, identified in writing by Purchaser to Sellers any time on or before one (1) business day prior to the Closing Date; provided that such list shall include no less (but may include more) than one hundred eighty (180) Employees.  Purchaser or its Affiliate, as the case may be, shall employ all of the Employees who accept such offer.  Employees who accept such offers and become either full-time or part-time employees of Purchaser, or its Affiliate, upon the Closing are hereinafter referred to as "Transferred Employees."  Each Seller shall use reasonable commercial efforts to assist Purchaser in securing the employment of the Employees.

(b)    The employment of each Transferred Employee by Sellers shall end effective as of the close of business on the day before the Closing Date and the employment of the Transferred Employees by Purchaser shall commence at or after 12:01 a.m. on the Closing Date or as otherwise provided by law.

Section 9.9    Further Assurances; Transition Services.

(a)    From time to time after the Closing and without further consideration, Purchaser and each Seller, at the request of any other party hereto, will, and will cause its Affiliates to, execute and deliver such other instruments of conveyance and transfer or other instruments or documents and take or arrange for such other actions, as may reasonably be required to effect any of the transactions contemplated by this Agreement or to provide any party hereto with the benefits intended to be conferred and conveyed by this Agreement; provided that, notwithstanding anything to the contrary in this Section 9.9 or any other provision of this Agreement, neither Purchaser nor any Seller nor their respective Affiliates shall be required to execute any document or take any action that would (i) increase the liability or obligation of the party of whom such document or action is requested beyond that which such party would have pursuant to the other provisions of this Agreement, (ii) require or cause the party of whom such action or document is requested to initiate, join in or otherwise become a party to any Legal Proceeding, or (iii) cause such party to incur any material cost or expense that is not already imposed upon it by another provision of this Agreement.

(b)    Sellers shall provide to Purchaser certain transition services as mutually agreed upon by Sellers and Purchaser on or prior to Closing, including technology infrastructure, software and other services required to manage and operate the Business as presently conducted for a fee equal to one hundred and ten percent (110%) of cost to Sellers; provided that, Sellers shall

23

only provide such transition services so long as they are in existence and are able to, and own the assets necessary to, provide such services.

Section 9.10    Confidentiality.

(a)    Each party hereto acknowledges that it currently has and will directly or indirectly disclose Confidential Information to each other party hereto in the course of negotiation of and performance of this Agreement.  All such Confidential Information disclosed hereunder shall remain the sole property of the disclosing party (or other third party), and the receiving party shall have no interest in, or rights with respect thereto, except as set forth herein.  For avoidance of doubt, any Confidential Information of Sellers relating to the Purchased Assets and the Assumed Contracts shall be deemed to be Confidential Information of Purchaser as of the Closing ("Deemed Purchaser Confidential Information"), notwithstanding the fact that Sellers or any of their respective officers, directors, employees or representatives have knowledge of such Deemed Purchaser Confidential Information obtained prior to the negotiation and performance of this Agreement.  Each party hereto agrees to treat such Confidential Information with the same degree of care and security as it treats its Confidential Information and, in any event, no less degree of care and security than a reasonably prudent business person would utilize to protect from disclosure and keep confidential its Confidential Information.  Each party hereto may disclose such Confidential Information only to those employees and agents who require such knowledge to perform services under this Agreement and each party hereto shall be liable for the acts of such employees and agents in breach of this Section 9.10.  Except as otherwise contemplated by this Agreement, no party hereto shall disclose the Confidential Information of any other party hereto to any third party without the prior written consent of the disclosing party, and the duty of confidentiality created by this section shall survive any termination of the Agreement for a period of one (1) year.

(b)    As used herein, "Confidential Information" means all information or data relating to any party hereto and its affiliates, operations, employees, products or services, clients, customers or potential customers.  Confidential Information shall include: (i) internal business information (including historical and projected financial information and budgets and information relating to strategic and staffing plans and practices, business, training, marketing, promotional and sales plans and practices, cost, rate and pricing structures and accounting and business methods); (ii) identities of, individual requirements of, specific contractual arrangements with, and information about, suppliers, distributors, customers, independent contractors or other business relations and their confidential information; (iii) trade secrets, know-how, compilations of data and analyses, techniques, systems, formulae, recipes, research, records, reports, manuals, documentation, models, data and data bases relating thereto; (iv) inventions, innovations, improvements, developments, methods, designs, analyses, drawings, reports and all similar or related information (whether or not patentable); and (v) the terms and conditions of this Agreement.  Information shall not be considered Confidential Information to the extent, but only to the extent, that such information is: (A) is already lawfully known to the receiving party as of the Closing Date as evidenced by reasonable documentary proof, free of any restriction at the time it is obtained; (B) subsequent to the Closing Date is learned of by the receiving party from an independent third party free of any restriction and without breach of this Agreement; (C) becomes publicly available through no wrongful act of or breach of this Agreement by the receiving party;

24

(D) independently developed by the receiving party without reference or access to any Confidential Information of the disclosing party; or (E) required to be disclosed by law.

Section 9.11    Survival of Representations and Warranties.  None of the representations and warranties of Sellers or Purchaser contained in this Agreement or made in any other documents or instruments delivered pursuant to this Agreement shall survive the Closing hereunder other than the representations and warranties of Purchaser in Section 8.7 which shall survive the Closing for a period of twelve (12) months.

Section 9.12    "AS IS" Transaction; Disclaimer of Implied Warranties.  Except as expressly provided in Article VII above, Purchaser hereby acknowledges and agrees that each Seller makes no representations or warranties whatsoever, express or implied, with respect to any matter relating to the Purchased Assets including income to be derived or expenses to be incurred in connection with the Purchased Assets, the physical condition of any personal property comprising a part of the Purchased Assets or which is the subject of any Assumed Contract, the value of the Purchased Assets (or any portion thereof), the transferability of the Purchased Assets, the terms, amount, validity, collectability or enforceability of any Assumed Liabilities, Assumed Contracts, the title of the Purchased Assets (or any portion thereof), the merchantability or fitness of the personal property comprising a portion of the Purchased Assets or any other portion of the Purchased Assets for any particular purpose, or any other matter or thing relating to the Purchased Assets (or any portion thereof).  Without in any way limiting the foregoing, except as otherwise expressly provided in Article VII above, each Seller hereby disclaims any warranty (express or implied) of merchantability or fitness for any particular purpose as to any portion of the Purchased Assets.

Section 9.13    Additional Sellers. At any time after the date hereof or after the entry of the Sale Order by the Bankruptcy Court if Sellers, Purchaser and the First Lien Agent determine it is necessary in order to effectuate the provisions of Section 2.4(c), Sellers shall cause any Target Subsidiary to assign any assets or other rights that are primarily related to or used in connection with the operation of Business to Purchaser or, if prior to Closing, cause such Target Subsidiary to execute a joinder to this Agreement pursuant to which such Target Subsidiary shall become party hereto as a Seller. Sellers and Purchaser hereby acknowledge and agree that any assets or other rights that may be transferred to Purchaser by any Target Subsidiary pursuant to this Section 9.13, if any, have no value and are merely incidental and ancillary to the Purchased Assets being sold to Purchaser by the Debtors under this Agreement, and that no value is, or shall be, ascribed to any such assets or other rights held by any Target Subsidiary.

## ARTICLE X
## CONDITIONS PRECEDENT TO PURCHASER'S OBLIGATION TO CLOSE

The obligation of Purchaser under this Agreement with respect to the purchase and sale of the Purchased Assets shall be subject to the fulfillment on or prior to the Closing of each of the following conditions, any of which may be waived in writing by Purchaser:

Section 10.1    Accuracy of Representations and Warranties; Performance of this Agreement.  Each of the representations and warranties made by Sellers shall be true and correct on and as of the date hereof (unless such representation or warranty is given as of a particular date

25

in which case such representation or warranty will be considered only as of such particular date) and at and as of the Closing Date, except for any failure to be so true and correct that, individually or in the aggregate, has not had and would not reasonably be expected to have a Material Adverse Effect.  Each Seller shall have complied with and performed in all material respects all of the agreements and covenants required by this Agreement and each other Transaction Document to be performed or complied with by it on or prior to the Closing.

Section 10.2    Officer's Certificate.    Each Seller shall have delivered to Purchaser a certificate executed by an executive officer of such Seller (including incumbency certificates) as Purchaser may reasonably request in order to evidence compliance with the conditions set forth in Section 10.1.

Section 10.3    Bill of Sale; Assumption Agreement; Intellectual Property Assignment Agreement.    Each Seller shall have delivered to Purchaser an executed Bill of Sale, Assumption Agreement and Intellectual Property Assignment Agreement, as applicable, pursuant to Section 5.1 and Section 5.2 hereof.

Section 10.4    Bankruptcy Matters.    The Sale Order shall have been entered by the Bankruptcy Court.  Such order must be in effect and must not have been reversed or stayed or modified in any material respect.

Section 10.5    Required Consents.    Purchaser shall have received all Required Consents set forth on Schedule 10.5 hereto.

Section 10.6    Joinder and Subscription Agreement.    The First Lien Agent or its designee(s) shall have delivered an executed joinder and subscription Agreement pursuant to which the First Lien Agent or its designee(s) shall have joined as a shareholder Purchaser's amended and restated stockholders' agreement and Purchaser's amended and rested registration rights agreement and subscripted for the purchase of the Stock Consideration (the "Joinder and Subscription Agreement").

Section 10.7    No Material Adverse Effect.    Since the date of this Agreement, there shall have been no Material Adverse Effect on the Purchased Assets or the Business.

## ARTICLE XI
## CONDITIONS PRECEDENT TO SELLERS' OBLIGATION TO CLOSE

The obligations of each Seller under this Agreement with respect to the purchase and sale of the Purchased Assets shall be subject to the fulfillment on or prior to the Closing of each of the following conditions, any of which may be waived in writing by Sellers:

Section 11.1    Accuracy of Representations and Warranties; Performance of this Agreement.    Each of the representations and warranties made by Purchaser in this Agreement shall be true and correct on and as of the date hereof (unless such representation or warranty is given as of a particular date in which case such representation or warranty will be considered only as of such particular date) and at and as of the Closing Date, except for any failure to be so true and correct that, individually or in the aggregate, has not had and would not reasonably be expected to have a Material Adverse Effect on the ability of Purchaser to timely consummate the transactions

26

contemplated hereunder (including payment or undertaking the Purchase Price and any other cash payments, fees or expenses contemplated hereby).   Purchaser shall have complied with and performed in all material respects all of the agreements and covenants required by this Agreement and each other Transaction Document to be performed or complied with by it on or prior to the Closing.

Section 11.2    Officer's Certificate.  Purchaser shall have delivered to Sellers a certificate executed by an executive officer of Purchaser (including incumbency certificates) as Sellers may reasonably request in order to evidence compliance with the conditions set forth in Section 11.1.

Section 11.3    Authorizing Resolutions.  Purchaser shall have delivered to Sellers copies of the authorizing resolutions of its Board of Directors authorizing the execution, delivery and performance of this Agreement and the other Transaction Documents and all instruments and documents to be delivered in connection herewith and the transactions contemplated hereby or thereby.

Section 11.4    Assumption Agreement.   Purchaser shall have delivered to Sellers an executed Assumption Agreement pursuant to Section 5.2 hereof.

Section 11.5    Bankruptcy Matters.   The Sale Order shall have been entered by the Bankruptcy Court by not later than April 23, 2019.  Such order must be in effect and must not have been reversed or stayed or modified in any material respect.

Section 11.6    Subscription and Joinder Agreement; Stock Issuance. Purchaser shall have delivered to the First Lien Agent or its designee(s) an executed Joinder and Subscription Agreement, and issued a stock certificate representing the Stock Consideration as provided in the Sale Order.

Section 11.7    Charter Amendment. Purchaser shall have filed a charter amendment in form and substance reasonably satisfactory to Sellers and the First Lien Agent.

Section 11.8    Closing Cash Payment. Purchaser shall have delivered to Sellers (or their designee(s)) an amount equal to the Closing Cash Payment (less any portion of the Closing Cash Payment to be paid by release of the Deposit to Sellers (or their designees)).

## ARTICLE XII
## TERMINATION

Section 12.1    Breaches and Defaults; Opportunity to Cure.  Prior to the exercise by a party of any termination rights afforded under Section 12.2 (b) or Section 12(c)(i) of this Agreement, if any party (the "Non-Breaching Party") believes any other party (the "Breaching Party") to be in breach hereunder, the Non-Breaching Party shall provide the Breaching Party with written notice specifying in reasonable detail the nature of such breach, whereupon if such breach is curable the Breaching Party shall have five  (5) calendar days from the receipt of such notice to cure such breach to the reasonable satisfaction of the Non-Breaching Party.  If the breach is not cured within such time period, then the Non-Breaching Party's sole remedy shall be to terminate this Agreement if the breach is such that the condition set forth in Section 10.1 or Section 11.1, as applicable, shall

27

not be satisfied (as provided in <u>Section 12.2</u>); <u>provided</u>, <u>however</u>, that the Non-Breaching Party shall not be entitled to terminate this Agreement if it is in material breach of this Agreement.

Section 12.2    <u>Termination</u>.  This Agreement may be terminated and the transactions contemplated herein may be abandoned, by written notice given to the other party hereto, at any time prior to the Closing:

(a)    by mutual written consent of Sellers and Purchaser;

(b)    (i) subject to the right to cure set forth in <u>Section 12.1</u>, at any time prior to the Closing Date, by Purchaser if any Seller is in breach of any covenant, representation, undertaking or warranty such that the condition set forth in <u>Section 10.1</u> shall not be satisfied, and Purchaser has not waived such condition in writing on or before the Closing Date or (ii) by Purchaser, if all of the conditions set forth in <u>Article X</u> and <u>Article XI</u> have been satisfied (other than conditions that by their nature are to be satisfied at the Closing) or waived and Sellers fail to consummate the Closing within one (1) business day following the date such conditions have been so satisfied or waived;

(c)    (i) subject to the right to cure set forth in <u>Section 12.1</u>, at any time prior to the Closing Date by Sellers if Purchaser is in breach of any covenant, representation or warranty such that the condition set forth in <u>Section 11.1</u> shall not be satisfied, and Sellers have not waived such condition in writing on or before the Closing Date or (ii) by Sellers, if all of the conditions set forth in <u>Article X</u> and <u>Article XI</u> have been satisfied (other than conditions that by their nature are to be satisfied at the Closing) or waived and Purchaser fails to consummate the Closing within one (1) business day following the date such conditions have been so satisfied or waived;

(d)    at or prior to the Bankruptcy Court hearing regarding approval of this Agreement, by either Sellers or Purchaser, if the Bankruptcy Court enters an order approving an offer to purchase all or substantially all of the Purchased Assets submitted by a party other than Purchaser or enters an order confirming a plan of reorganization of Sellers (other than a plan under which Purchaser acquires the Purchased Assets on or before the Closing Date);

(e)    by written notice from Sellers to Purchaser, if Sellers or the boards of directors (or similar governing bodies) of Sellers determine that proceeding with the transactions contemplated by this Agreement or failing to terminate this Agreement would be inconsistent with its or such Person's or body's fiduciary duties;

(f)    by Sellers or Purchaser on or prior to May 1, 2019 if the Sale Order is not granted on or before April 30, 2019, unless the failure to have the Sale Order granted shall be due to the failure of the party or parties seeking to terminate this Agreement to perform in any material respect its obligations under this Agreement required to be performed by it or them at or prior to April 30, 2019; and

(g)    by Sellers or Purchaser if the Closing shall not have occurred on or before May 15, 2019, unless the failure to have the Closing shall be due to the failure of the party or parties seeking to terminate this Agreement to perform in any material respect its obligations under this Agreement required to be performed by it or them at or prior to the Closing.

28

Section 12.3   Effect of Termination.   In the event of termination of this Agreement pursuant to Section 12.2, this Agreement shall become null and void and, subject to Section 3.2 and Section 4.1(b), there shall be no liability on the part of any party hereto or any of its partners, officers, directors or shareholders; provided that no termination will relieve Purchaser or any Seller, as applicable, from any liability for damages (including damages based on the loss of the economic benefits of the transactions contemplated by this Agreement, including the Cash Purchase Price, to Sellers), losses, costs or expenses (including reasonable legal fees and expenses) resulting from any breach of this Agreement prior to the date of such termination (which, for the avoidance of doubt, will be deemed to include any failure by Purchaser or any Seller to consummate the Closing if and when it is obligated to do so hereunder).

**ARTICLE XIII**
**MISCELLANEOUS**

Section 13.1   Notices.   All notices and other communications required or permitted to be given hereunder shall be in writing and shall be deemed to have been duly given if delivered personally, sent by electronic mail, recognized overnight delivery service or registered or certified mail, return receipt requested, postage prepaid, to the following addresses:

If to Purchaser:

c/o Zeta Global Holdings Corp.
185 Madison Ave., 5 fl.
New York, NY 10016
Attention: Steven Vine, SVP and General Counsel
E-mail:Svine@zetaglobal.com

with a required copy to:

DLA PIPER LLP (US)
500 8th Street NW
Washington, DC 20004
Attention:    Douglas C. Boggs
Email:        Douglas.Boggs@US.DLAPIPER.com

If to Sellers:

c/o Sizmek, Inc.
401 Park Avenue South
5th Floor
New York, NY 10016

with a required copy to:

Katten Muchin Rosenman LLP
575 Madison Avenue

29

New York, NY 10022
Attention:      Steven J. Reisman and Evan Borenstein
Email:sreisman@kattenlaw.com; evan.borenstein@kattenlaw.com;
        sizmekteam@katten.com

Notices delivered personally shall be effective upon delivery against receipt. Notices transmitted by telecopy shall be effective when received, provided that the burden of proving notice when notice is transmitted by telecopy shall be the responsibility of the party providing such notice. Notices transmitted by electronic mail (with hard copy to follow) shall be effective when sent. Notices delivered by overnight mail shall be effective when received. Notices delivered by registered or certified mail shall be effective on the date set forth on the receipt of registered or certified mail, or seventy-two (72) hours after mailing, whichever is earlier.

Section 13.2    Expenses. Except to the extent that Purchaser is otherwise entitled thereto in accordance with the provisions of this Agreement, each party shall bear its own expenses and costs, including the fees of any attorney retained by it, incurred in connection with the preparation of this Agreement and the consummation of the transactions contemplated hereby.

Section 13.3    Governing Law; Jurisdiction; Waiver of Jury Trial. This Agreement shall be governed by and construed in accordance with the laws of the State of New York (without application of principles of conflict of laws). In connection with any controversy arising out of or related to this Agreement, each Seller and Purchaser hereby irrevocably consents to the exclusive jurisdiction of the Bankruptcy Court, or if, and only if, the Bankruptcy Case declines or may not accept jurisdiction over a particular matter, the United States District Court for the Southern District of New York, or if, and only if, the United States District Court for the Southern District of New York declines or may not accept jurisdiction over a particular matter, the courts of the State of New York. Each of the Sellers and Purchaser irrevocably consents to service of process out of the aforementioned courts and waives any objection which it may now or hereafter have to the laying of venue of any action or proceeding arising out of or in connection with this Agreement brought in the aforementioned courts. EACH OF THE PARTIES HERETO HEREBY IRREVOCABLY WAIVES, AND SHALL CAUSE ITS SUBSIDIARIES AND AFFILIATES TO WAIVE, ALL RIGHT TO A TRIAL BY JURY IN ANY ACTION, PROCEEDING OR COUNTERCLAIM ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE TRANSACTIONS CONTEMPLATED HEREBY.

Section 13.4    Assignment. This Agreement binds and benefits the parties hereto and their respective successors and assignees. Purchaser shall not have the right to assign any of its rights under this Agreement or delegate any performance of its obligations under this Agreement without the prior written consent of Sellers and the First Lien Agent; provided, that Purchaser shall be permitted to assign its rights under this Agreement to Purchaser's wholly owned subsidiary or as may be required for the purposes of granting Purchaser's senior lenders a security interest in the Purchased Assets without Sellers' prior written consent. Each Seller may, with the prior written consent of the First Lien Agent, freely assign its rights hereunder without the consent of (but with notice to) Purchaser.

EAST\166026559.2
US_138623865v13_392525-00029 4/18/2019 4:07 PM

Section 13.5    Successors and Assigns.    All agreements made and entered into in connection with this Transaction shall be binding upon and inure to the benefit of the parties hereto, their successors and permitted assigns.

Section 13.6    Amendments; Waivers.    No alteration, modification or change of this Agreement shall be valid except by an agreement in writing executed by the parties hereto and the First Lien Agent.    Except as otherwise expressly set forth herein, no failure or delay by any party hereto or the First Lien Agent in exercising any right, power or privilege hereunder (and no course of dealing between or among any of the parties hereto) shall operate as a waiver of any such right, power or privilege.    No waiver of any default on any one occasion shall constitute a waiver of any subsequent or other default.    No single or partial exercise of any such right, power or privilege shall preclude the further or full exercise thereof.

Section 13.7    Entire Agreement.    This Agreement (including the Exhibits and Disclosure Schedules which are hereby incorporated by reference into and made a part of this Agreement for all purposes) merges all previous negotiations and agreements between the parties hereto, either verbal or written, and constitutes the entire agreement and understanding between the parties hereto with respect to the subject matter of this Agreement.

Section 13.8    Counterparts.    This Agreement may be executed in two or more counterparts, each of which when so executed shall be an original, but all of which together shall constitute one agreement.    Facsimile and/or PDF signatures shall be deemed original signatures.

Section 13.9    Severability.    If any provision of this Agreement or the application thereof to any Person or circumstance shall be invalid or unenforceable to any extent, the remainder of this Agreement and the application of such provision to other Persons or circumstances shall not be affected thereby and shall be enforced to the greatest extent permitted by law, but only as long as the continued validity, legality and enforceability of such provision or application does not materially (a) alter the terms of this Agreement, (b) diminish the benefits of this Agreement or (c) increase the burdens of this Agreement, for any Person.

Section 13.10    Section Headings.    The section headings contained in this Agreement are solely for the purpose of reference, are not part of the agreement of the parties hereto and shall not in any way affect the meaning or interpretation of this Agreement.

Section 13.11    Interpretation.    As all parties hereto have participated in the drafting of this Agreement, any ambiguity shall not be construed against any party as the drafter.    Unless the context of this Agreement clearly requires otherwise, (a) "or" has the inclusive meaning frequently identified with the phrase "and/or," (b) "including" has the inclusive meaning frequently identified with the phrase "including, but not limited to" and (c) references to "hereof," "hereunder" or "herein" or words of similar import relate to this Agreement.

Section 13.12    Third Parties.    Nothing herein, expressed or implied, is intended to or shall confer on any Person other than the parties hereto any rights, remedies, obligations or liabilities under or by reason of this Agreement, except the First Lien Agent shall be a third party beneficiary of this Agreement.

Section 13.13 <u>Specific Performance</u>.  The parties hereto agree that irreparable damage would occur and that the parties hereto and the First Lien Agent would not have any adequate remedy at law in the event that any of the provisions of this Agreement were not performed in accordance with their specific terms or were otherwise breached.  It is accordingly agreed that each party hereto and the First Lien Agent shall be entitled to an injunction or injunctions to prevent breaches or threatened breaches of this Agreement and to enforce specifically the terms and provisions of this Agreement in the Bankruptcy Court without proof of actual damages or otherwise (and, to the fullest extent permitted by Law, each party hereto hereby waives any requirement for the securing or posting of any bond in connection with such remedy), this being in addition to any other remedy to each such party is entitled at law or in equity.

*[Remainder of Page Intentionally Left Blank; Signature Pages Follow]*

32

IN WITNESS WHEREOF, each of the parties hereto has caused this Asset Purchase Agreement to be executed by its duly authorized representative as of the day and year first above written.

SELLERS:

SIZMEK DSP, INC., a Delaware corporation, Debtor and Debtor-in-Possession

By: _____
Name: _____
Title: _____

X Plus Two Solutions, LLC, a Delaware limited liability company, Debtor and Debtor-in-Possession

By: _____
Name: _____
Title: _____

X Plus One Solutions, Inc., a Delaware corporation, Debtor and Debtor-in-Possession

By: _____
Name: _____
Title: _____

WirelessDeveloper, Inc., a Michigan corporation, Debtor and Debtor-in-Possession

By: _____
Name: _____
Title: _____

[Signature Page to Asset Purchase Agreement]

Wireless Artist LLC, a Michigan limited
liability company, Debtor and Debtor-in-
Possession

By: _____

Name: _____

Title: _____

EAST\166026559.2
US_138623865v13_392525-00029 4/18/2019 3:21 PM

PURCHASER:

ZETA GLOBAL HOLDINGS CORP.

By: _____
Name: _Steven Vine_____
Title: _EVP_____

[Signature Page to Asset Purchase Agreement]

**<u>Annex I</u>**
**DSP Direct Subsidiaries**

1. Rocket Fuel Ltd (United Kingdom);

2. Rocket Fuel Publicidade Ltda (Brazil);

3. Rocket Fuel Czech Services s.r.o. (Czech Republic); and

4. Rocket Science Media Inc. (Canada).

EAST\166026559.2
US_138623865v13_392525-00029 4/18/2019 4:07 PM

**<u>Annex II</u>**
**DSP Indirect Subsidiaries**

1.  Rocket Fuel GmbH (Germany);

2.  Rocket Fuel Italia (Italy);

3.  Rocket Fuel Nordics Filial (Sweden);

4.  Rocket Fuel Ltd. (France);

5.  Rocket Fuel Ltd Sucursal En Espana (Spain); and

6.  Rocket Fuel (Australia) Ltd (Australia).

EAST\166026559.2
US_138623865v13_392525-00029 4/18/2019 4:07 PM

**<u>Exhibit A</u>**
**Sale Order**

See attached.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SIZMEK INC., *et al.,*[1] | ) | Case No. 19-10971 (SMB) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## ORDER AUTHORIZING AND APPROVING PRIVATE SALE OF THE DEMAND-SIDE PLATFORM AND THE DATA MANAGEMENT PLATFORM FREE AND CLEAR OF ALL LIENS, CLAIMS, ENCUMBRANCES, AND OTHER INTERESTS, AND GRANTING RELATED RELIEF

Upon the motion (the "Sale Motion")[2] of the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), including Sizmek DSP, Inc.; X Plus Two Solutions, LLC; X Plus One Solutions, Inc.; Wireless Developer, Inc.; and Wireless Artist LLC (the "Sellers") for entry of an order (this "Order"), pursuant to Bankruptcy Code Sections 105, 363, 365 and Bankruptcy Rules 2002, 6004, 6006, and 9014, among other things:  (i) authorizing the sale of the Purchased Assets, free and clear of any claim, charge, lien (statutory or otherwise), mortgage, lease, hypothecation, encumbrance, pledge, security interest, option, rights of use, right of first offer, right of first refusal, easement, servitude, restrictive covenant, encroachment, license and other restriction and interest (the "Encumbrances") in any of the Purchased Assets, (ii) authorizing the Sellers to pay a break-up fee and expense reimbursement to the Buyer, under certain conditions set forth in the APA; (iii) authorizing procedures for the assumption and

---

[1]    Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Sizmek Inc. (4624); Sizmek DSP, Inc. (2319); Point Roll, Inc. (3173); Sizmek Technologies, Inc. (6402); Wireless Artist LLC (0302); Wireless Developer, Inc. (9686); X Plus One Solutions, Inc. (8106); and X Plus Two Solutions, LLC (4914).  The location of Debtors' service address for purposes of these chapter 11 cases is:  401 Park Avenue South, Fifth Floor, New York, NY 10016.

[2]    Capitalized terms used in this Order but not otherwise defined herein shall have the meanings ascribed to such terms in the Sale Motion or APA, as applicable.

assignment of certain of Sellers' executory contracts and unexpired leases in connection therewith and (iv) granting other related relief; and upon the FTI Declaration, the Company Declaration and the First Day Declaration; and it appearing that the relief requested is in the best interests of Sellers' estates, their creditors, their stakeholders and other parties-in-interest; and the Court having jurisdiction to consider the Sale Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334; and consideration of the Sale Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Sale Motion and opportunity for objections having been provided; and this Court having heard statements of counsel and the evidence presented in support of the relief requested by Sellers in the Sale Motion at a hearing before this Court (the "Sale Hearing"); and it appearing that no other notice need be given; and it further appearing that the legal and factual bases set forth in the Sale Motion and at the Sale Hearing establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor:

**IT IS HEREBY FOUND AND DETERMINED THAT:[3]**

### Jurisdiction, Final Order and Statutory Predicates

A.    This Court has jurisdiction to hear and determine the Sale Motion pursuant to 28 U.S.C. §§ 157(b)(a) and 1334(a).  This is a core proceeding pursuant to 28 U.S.C. §157(b)(2)(A), (N) and (O).  Venue is proper in this District and in this Court pursuant to 28 U.S.C. §§1408 and 1409.

---

[3]    The findings and conclusions set forth herein shall constitute this Court's findings of fact and conclusions of law as described in Bankruptcy Rule 7052, made applicable to this matter by Bankruptcy Rule 9014.

B.      This Order is a final and appealable order within the meaning of 28 U.S.C. § 158(a). Notwithstanding Bankruptcy Rules 6004(h) and 6006(d), and to any extent necessary under Bankruptcy Rule 9014 and Rule 54(b) of the Federal Rules of Civil Procedure, as made applicable by Bankruptcy Rule 7054, this Court expressly finds that there is no reason to delay implementation of this Order.

C.      The predicates for the relief requested in the Sale Motion are Sections 105(a), 363(b), (f) and (m) and 365 of the Bankruptcy Code and Bankruptcy Rules 2002(a)(2), 6004(a), (b), (c), (e), (f) and (h) and 6006(a), (c) and (d), 9007 and 9014.

### Notice of the Sale Transaction

D.      As evidenced by the affidavits of service previously filed with this Court, proper, timely, adequate and sufficient notice of the Sale Hearing and the Sale Transaction has been provided in accordance with Sections 105(a), 363 and 365 and Bankruptcy Rules 2002, 6004, 6006 and 9014.[4]  The notices were good, sufficient and appropriate under the circumstances, provided all interested parties with timely and proper notice of the Sale Hearing and the Sale Transaction, and no further or other notice of the Sale Hearing and the Sale Transaction is required.

### Good Faith of the Buyer

E.      The Buyer is purchasing the Purchased Assets in good faith and is a good faith purchaser within the meaning of Section 363(m), and is therefore entitled to the full protection of that provision, and otherwise has proceeded in good faith in this proceeding in that, *inter alia*, the Buyer:  (i) is not related in any way to the Sellers; (ii) recognized that Sellers were free to deal with any other party interested in acquiring the Purchased Assets; (iii) disclosed all payments it is to make and all agreements or arrangements related to the Sale Transaction; (iv) has not violated

---

[4] Unless otherwise provided, "Section" references are to the Bankruptcy Code.

Section 363(n) by any act or omission; and (v) negotiated and executed the APA at arms' length and in good faith.

F.      In the absence of a stay pending appeal, the Buyer will be acting in good faith pursuant to Section 363(m) in closing the transaction contemplated by the APA, at any time on or after entry of this Order in accordance with the APA.

### Highest and Best Offer

G.      The transaction contemplated by APA constitutes the highest and best offer for the Purchased Assets, and will provide a greater recovery for Sellers' estates than would be provided by any other available alternative.  Sellers' determination that the APA constitutes the highest and/or best offer constitutes a valid and sound exercise of Sellers' business judgment.

H.      The APA and its terms represents a fair and reasonable offer to purchase the Purchased Assets under the circumstances of these Chapter 11 Cases.  No other person or entity or group of entities has offered to purchase the Purchased Assets for greater value to Sellers' estates than the Buyer.

I.      Approval of the Sale Motion and the APA and the consummation of the transactions contemplated thereby are in the best interests of Sellers, their creditors, their estates and other parties in interest.

J.      The terms of the APA reflect Sellers' exercise of prudent business judgment consistent with their fiduciary duties.

### Bid Protections

K.      The Bid Protections, namely a break-up fee of $250,000 and expense reimbursement up to a maximum of $500,000 (together, the "Bid Protections"), are reasonable in relation to the size of the proposed Sale and under the facts and circumstances of the Sale

Transaction.  The Sellers have articulated good and sufficient business reasons for the Court to approve the Bid Protections.

### No Fraudulent Transfer

L.      None of Sellers or the Buyer has entered into the APA or proposes consummating the Sale Transaction, for the purpose of hindering, delaying or defrauding Sellers' present or future creditors.  None of Sellers or the Buyer has entered into the APA or proposes consummating the Sale Transaction in violation of fraudulent conveyance and fraudulent transfer laws whether under the Bankruptcy Code or any other applicable law.

M.      The consideration to be provided by the Buyer pursuant to the APA is fair and adequate and constitutes reasonably equivalent value and fair consideration under the Bankruptcy Code and under other applicable law.

N.      The Buyer is not a successor to Sellers or their estates and the Sale does not amount to a consolidation, merger or de facto merger of the Buyer and Sellers.

### Validity of Transfer

O.      Sellers are hereby authorized to enter into and perform their obligations under the APA; to execute and perform such agreements or documents; and to take such other actions as are necessary or desirable to effectuate the APA.

### Section 363(f) is Satisfied

P.      The Debtors' secured lenders (Cerberus and Sizmek Finco, LLC) have consented to the sale of the Purchased Assets to the Buyer on the terms set forth in the APA.  Accordingly, the conditions for a sale of the Purchased Assets to the Buyer free and clear of all Encumbrances pursuant to Section 363(f) have been satisfied.

Q.     The Buyer shall have no obligations with respect to any liabilities of Sellers other than the Assumed Liabilities specifically set forth in and solely to the extent provided pursuant to the APA.

### Compelling Circumstances for an Immediate Sale

R.     To maximize the value of the Purchased Assets and preserve the viability of the businesses to which the Purchased Assets relate, it is essential that the Sale Transaction occur within the time provided in the APA.  Time is of the essence in closing the Sale Transaction.

S.     Given the circumstances of these Chapter 11 Cases and the adequacy of the purchase price under the APA, the proposed Sale Transaction on the terms and conditions set forth in the APA is a reasonable exercise of Sellers' business judgment and should be approved.

T.     The consummation of the transaction is legal, valid and properly authorized under all applicable provisions of the Bankruptcy Code, including, without limitation, Sections 105(a), 363(b), 363(f), 363(m), 365(b) and 365(f) and all applicable requirements of such Sections have been complied with in respect of the transaction.

### NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED AND DECREED:

### General Provisions

1.     The Sale Motion is granted as set forth in this Order.  All objections to the Sale Motion that have not been withdrawn, waived or settled as announced to this Court at the Sale Hearing or by stipulation filed with this Court, and all reservations of rights included therein, are overruled on the merits.

**Approval of the APA**

2.      The APA, attached as <u>Exhibit 1</u>, and all other ancillary documents, and all of the terms and conditions thereof, are approved.

3.      Pursuant to Section 363(b), Sellers are authorized to take any and all actions necessary or appropriate to (a) consummate the Sale Transaction with the Buyer upon the terms and conditions of the APA, (b) close the Sale Transaction upon the terms and conditions of the APA and this Order, and (c) execute, deliver, perform, consummate, implement and close the APA, together with all additional instruments and documents that may be reasonably necessary or appropriate to implement the APA, provided that such additional instruments and documents do not materially change the terms of the APA.

4.      The Bid Protections are approved.  The Sellers are authorized to pay the Bid Protections in accordance with the APA.

5.      This Order and the APA shall inure to the benefit of Sellers, their estates and creditors and the Buyer, and their respective successors and assigns.

**Transfer of the Purchased Assets**

6.      Pursuant to Sections 105(a), 363(b), 363(f), 365 and 365(f), Sellers are authorized and directed to transfer the Purchased Assets on the Closing Date.  Such assets shall be transferred to the Buyer upon the terms and conditions of the APA upon and as of the Closing and such transfer shall constitute a legal, valid, binding and effective transfer of the Purchased Assets free and clear of all Encumbrances except for any Permitted Liens and Assumed Liabilities.  Upon the Closing, the Buyer shall take title to and possession of the Purchased Assets subject only to any Permitted Liens.  Pursuant to Section 363(f), the transfer of title to the Purchased Assets shall be free and clear of any and all Encumbrances except for Assumed Liabilities and Permitted Liens.

-7-

All Encumbrances on the Purchased Assets other than Permitted Liens shall attach solely to the proceeds of the Sale Transaction with the same validity, priority, force and effect that they now have as against the Purchased Assets, subject to any and all claims and defenses Sellers and their estates have.

7.    Except as expressly permitted or otherwise specifically provided in the APA or this Order, all persons or entities holding Encumbrances in all or any portion of the Purchased Assets (other than Permitted Liens and Assumed Liabilities) arising under or from, or in any way relating to Sellers, the Purchased Assets, the operation of Debtors' business prior to the Closing or the transfer of the Purchased Assets to the Buyer, are forever barred, estopped and permanently enjoined from asserting against the Buyer or its successors or assigns, their property such persons' or entities' Encumbrances in and to the Purchased Assets. Effective as of the Closing, each creditor is authorized and directed to execute such documents and take all other actions as may be necessary to release any Encumbrances (except for the Permitted Liens) on the Purchased Assets, as provided herein, that may have been recorded or may otherwise exist. The transactions authorized herein shall be of full force and effect, regardless of any Sellers' lack of good standing in any jurisdiction in which such Debtor is formed or authorized to transact business. Upon consummation of the transactions set forth in the APA, the Buyer shall be authorized to file termination statements or lien terminations in any required jurisdiction to remove any record, notice filing, or financing statement recorded to attach, perfect or otherwise notice any lien or encumbrance with respect to the Purchased Assets (but not the proceeds thereof) that is extinguished or otherwise released pursuant to this Order under Section 363 and any related provisions.

8.    All persons and entities are forever prohibited and enjoined from taking any action that would adversely affect or interfere with the ability of Sellers to sell and transfer the

Purchased Assets to the Buyer in accordance with the APA and this Order to the fullest extent provided by Section 363.

9.    All persons and entities that are in possession of some or all of the Purchased Assets on the Closing Date are directed to surrender possession of such Purchased Assets to the Buyer or the Buyer Designee at the Closing.

10.    The provisions of this Order authorizing the Sale Transaction by Sellers free and clear of Encumbrances shall be self-executing, and none of Sellers, the Buyer or any other party shall be required to execute or file releases, termination statements, assignments, cancellations, consents or other instruments to effectuate, consummate, and/or implement the provisions hereof with respect to the Sale; provided, however, that this paragraph shall not excuse such parties from performing any and all of their respective obligations under the APA or as otherwise set forth in this Order or requested by Buyer.

11.    Without limiting the foregoing, a certified copy of this Order may be filed with the appropriate clerk or recorded to act to cancel any of the Encumbrances on the Purchased Assets of record except the Permitted Liens.

12.    If any person or entity that has filed statements or other documents or agreements evidencing Encumbrances on all or a portion of the Purchased Assets shall not have delivered to Sellers prior to the Closing, in proper form for filing and executed by appropriate parties, termination statements, instruments of satisfaction, releases of liens and easements, and any other documents necessary or desirable to the Buyer for the purpose of documenting the release of all Encumbrances on the Purchased Assets, which the person or entity has or may assert with respect to all or any portion of the Purchased Assets, Sellers are hereby authorized and directed, and the Buyer is hereby authorized, to execute and file such statements, instruments,

-9-

releases and other documents on behalf of such person or entity with respect to the Purchased Assets.

13.    This Order is binding upon all persons and entities, including, without limitation, all filing agents, filing officers, title agents, title companies, recorders of mortgages, recorders of deeds, registrars of deeds, administrative agencies, governmental departments, secretaries of state, federal and local officials and all other persons or entities who may be required by operation of law, the duties of their office, or contract, to accept, file, register or otherwise record or release any documents or instruments, or who may be required to report or insure any title or state of title in or to any lease; and each of the foregoing persons and entities is hereby directed to accept for filing any and all of  the documents and instruments necessary and appropriate to consummate the transactions contemplated by the APA; provided that nothing herein shall relieve any entity of the obligation to pay filing fees required to be paid under non-bankruptcy law.

14.    Any and all governmental recording offices and all other parties, persons or entities are authorized to accept this Order for recordation on or after the Closing as conclusive evidence of the free and clear, and unencumbered, transfer of all right, title, interest and ownership in and to the Purchased Assets conveyed to the Buyer at Closing.

**Payment to Cerberus is Appropriate**

15.    In connection with the closing of the Sale Transaction, the Buyer is authorized and directed to pay directly (the "Direct Cerberus Payments") to Cerberus Business Finance, LLC ("Cerberus"), as administrative agent and collateral agent for certain revolver and term loan lenders (the "Senior Lenders" and, together with Cerberus, the "Secured Parties") under that certain Financing Agreement, dated as of September 6, 2017 (as subsequently amended from time to time, the "Financing Agreement"), all amounts that are payable by the Buyer at closing

(whether in the form of cash or otherwise) and fifty percent (50%) of the Subsequent Payments, namely all amounts that may subsequently become payable by the Buyer under the APA or under any related documents. Cerberus is authorized to apply the Direct Cerberus Payments to satisfy amounts owed to the Secured Parties under the Financing Agreement in accordance with the terms and conditions thereof. The authority for Cerberus to receive and apply the Direct Cerberus Payments under this Order will not restrict the relief that might be sought by any party in interest against the Secured Parties pursuant to the terms and conditions of the *Interim Order (I) Authorizing the Debtors to Use Cash Collateral Pursuant to 11 U.S.C. § 363, and (II) Granting Adequate Protection Pursuant to 11 U.S.C. §§ 361, 362, 363, and 507, and Scheduling a Final Hearing Pursuant to Bankruptcy Rule 4001(b)* [Dkt. 37] or any successor order thereto, as to which possible relief the rights of all parties (including the Secured Parties) are fully reserved.

### Procedure for Assignment and Assumption of Assigned Contracts

16.    The Cure Notice substantially in the form attached to the Sale Order as Exhibit 2 is hereby approved.

17.    A hearing to consider approval of the Assumption and Assignment Order shall be scheduled for at a hearing on May 6, 2019, or such other date as is scheduled by the Court.

### Other Provisions

18.    In connection with the sale of the Purchased Assets, Debtors shall be required to abide by their privacy policies in place as of the date of the APA, as such policies may be amended from time to time. Accordingly, no consumer privacy ombudsman will be appointed in connection with the sale under Section 363(b)(1).

19.    The Buyer is not and shall not be deemed a successor to the Sellers as a result of the consummation of the Sale Transaction. The Buyer has given substantial consideration

under the APA for the benefit of the Sellers, their estates and the holders of any Encumbrances. The consideration given by the Buyer is valid and valuable consideration for the releases of any potential claims of successor or transferee liability against the Buyer, which releases shall be deemed to have been given in favor of the Buyer by all holders of Encumbrances against any of the Sellers or any of the Purchased Assets.

20.    Effective upon the Closing of the Sale Transaction: (a) all holders of Encumbrances are hereby barred and permanently enjoined from in any way asserting or pursuing such Encumbrances against the Buyer, the Buyer's successors or assigns and/or the Purchased Assets; (b) all holders of Encumbrances are hereby barred and permanently enjoined from in any way asserting or pursuing any action against the Buyer, the Buyer's successors or assigns and/or the Purchased Assets based on any theory of successor or transferee liability; and (c) no holder of any Encumbrance shall in any way interfere with the Buyer's possession of, title to, or use and enjoyment of the Purchased Assets.

21.    Notwithstanding any provision of this Order, the APA, other documents, or otherwise, all rights, claims, defenses, causes of action (including Avoidance Actions) and rights of offset or counterclaim of Sellers against Buyer, Buyer Designee, or their respective Affiliates, are expressly retained by Sellers.

22.    The Buyer has acted in good faith and has not colluded in undertaking the Sale Transaction. The Buyer is entitled to all of the protections afforded by Section 363(m), and the Sale Transaction may not be avoided, nor may any costs or damages be imposed, under Section 363(n).

23.    Nothing contained in any chapter 11 plan confirmed in any of Debtors' Chapter 11 Cases, any order confirming any such chapter 11 plan, any order approving wind-down

or dismissal of any of Debtors' Chapter 11 Cases or any subsequent chapter 7 cases, or any other order of any type or kind entered in Debtors' Chapter 11 Cases shall conflict with or derogate from the provisions of the APA or the terms of this Order, and to the extent of any conflict or derogation between this Order or the APA and such future plan or order, the terms of this Order and the APA shall control.

24.    Pursuant to Bankruptcy Rules 7062, 9014, 6004(h), and 6006(d), this Order shall be effective immediately upon entry and Sellers and Buyer are authorized to close the Sale Transaction immediately upon entry of this Order.

25.    No bulk sales or similar law of any state or jurisdiction applies to the Sale.

26.    Except for FTICA, there are no brokers involved in consummating the Sale Transaction and no brokers' commissions are due.

27.    The failure to identify any particular provision of the APA in this Order shall not diminish or impair the effectiveness of such provision, it being the intent of this Court that the APA be authorized and approved in its entirety.

28.    The APA and any related agreements or other instruments (other than this Order) may be modified, amended or supplemented by the parties thereto and in accordance with the terms thereof, without further order of this Court, provided that any such modification, amendment or supplement does not have a material adverse effect on Sellers' estates.

29.    The terms of this Order shall govern any inconsistencies between the terms of this Order and the APA.

30.    All time periods set forth in this Order shall be calculated in accordance with Bankruptcy Rule 9006(a).

31. This Court shall retain jurisdiction to, among other things, interpret, implement and enforce the terms of the Order and the APA, all amendments thereto and any waivers and consents thereunder and each of the agreements executed in connection therewith to which Sellers are a party or which had been assigned by Sellers to the Buyer, and to adjudicate, if necessary, any and all disputes relating in any way to the Sale Transaction.

Dated: _____, 2019
New York, New York

_____
THE HONORABLE STUART M. BERNSTEIN
UNITED STATES BANKRUPTCY JUDGE

138548939_392525-00001

**Exhibit 1 to the Sale Order**

**Asset Purchase Agreement**

**Exhibit 2 to the Sale Order**

**Assigned Contracts and Cure Amounts**[1]

---

[1] As contemplated in the Motion and proposed Order, the list of Assumed Contracts and Cure Costs will be filed at a later date.

**<u>Schedule 2.1(a) - Purchased Assets – Equipment</u>**

See attached.

| product category | name | rfi-db-id | type |
|---|---|---|---|
| DMP (vm) | eqv-414 | 7339 | virtual kvm |
| DMP (vm) | eqv-vm14 | 101220 | virtual machine |
| DMP converged (vm) | eqv-vm1 | 9043 | virtual machine |
| DMP converged (vm) | eqv-vm10 | 9138 | virtual machine |
| DMP converged (vm) | eqv-vm2 | 9044 | virtual machine |
| DMP converged (vm) | eqv-vm5 | 9125 | virtual machine |
| DMP converged (vm) | eqv-vm6 | 9126 | virtual machine |
| DMP converged (vm) | eqv-vm7 | 9135 | virtual machine |
| DMP converged (vm) | eqv-vm8 | 9136 | virtual machine |
| DMP converged (vm) | eqv-vm9 | 9137 | virtual machine |
| DSP adserving | eqv-193 | 3400 | server SuperMicro X9DRT-H |
| DSP adserving | eqv-199 | 3406 | server SuperMicro X9DRT-H |
| DSP adserving | eqv-200 | 3407 | server SuperMicro X9DRT-H |
| DSP adserving | eqv-201 | 3408 | server SuperMicro X9DRT-H |
| DSP adserving | eqv-203 | 3410 | server SuperMicro X9DRT-H |
| DSP adserving | eqv-204 | 3411 | server SuperMicro X9DRT-H |
| DSP adserving | eqv-289 | 5859 | server SuperMicro X9DRT-H |
| DSP adserving | eqv-290 | 5860 | server SuperMicro X9DRT-H |
| DSP adserving | eqv-291 | 5861 | server SuperMicro X9DRT-H |
| DSP adserving | eqv-292 | 5862 | server SuperMicro X9DRT-H |
| DSP adserving | eqv-293 | 5855 | server SuperMicro X9DRT-H |
| DSP adserving | eqv-294 | 5856 | server SuperMicro X9DRT-H |
| DSP adserving | eqv-295 | 5857 | server SuperMicro X9DRT-H |
| DSP adserving | eqv-296 | 5858 | server SuperMicro X9DRT-H |
| DSP adserving | eqv-476 | 8315 | server SuperMicro X9DRT-H |
| DSP adserving | eqv-477 | 8314 | server SuperMicro X9DRT-H |
| DSP adserving | eqv-478 | 8313 | server SuperMicro X9DRT-H |
| DSP adserving | eqv-479 | 8312 | server SuperMicro X9DRT-H |
| DSP adserving | eqv-480 | 8311 | server SuperMicro X9DRT-H |
| DSP adserving | eqv-481 | 8310 | server SuperMicro X9DRT-H |
| DSP adserving | eqv-482 | 8309 | server SuperMicro X9DRT-H |

| DSP Bidding | eqv-442 | 7878 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-161 | 3368 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-162 | 3369 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-164 | 3371 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-166 | 3373 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-167 | 3374 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-168 | 3375 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-169 | 3376 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-171 | 3378 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-172 | 3379 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-173 | 3380 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-175 | 3382 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-176 | 3383 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-177 | 3384 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-179 | 3386 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-180 | 3387 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-182 | 3389 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-183 | 3390 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-184 | 3391 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-185 | 3392 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-186 | 3393 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-189 | 3396 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-191 | 3398 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-192 | 3399 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-194 | 3401 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-195 | 3402 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-242 | 5824 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-243 | 5825 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-244 | 5826 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-247 | 5821 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-248 | 5822 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-249 | 5815 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-251 | 5817 | server SuperMicro X9DRT-H |

| DSP Bidding | eqv-286 | 5864 | server SuperMicro X9DRT-H |
|-------------|---------|------|---------------------------|
| DSP Bidding | eqv-287 | 5865 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-297 | 5851 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-301 | 5847 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-302 | 5848 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-304 | 5850 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-305 | 5843 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-306 | 5844 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-308 | 5846 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-309 | 5839 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-310 | 5840 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-311 | 5841 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-312 | 5842 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-313 | 5835 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-314 | 5836 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-315 | 5837 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-316 | 5838 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-318 | 5832 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-319 | 5833 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-320 | 5834 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-321 | 5827 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-322 | 5828 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-323 | 5829 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-324 | 5830 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-330 | 5904 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-331 | 5905 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-332 | 5906 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-333 | 5899 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-334 | 5900 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-336 | 5902 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-337 | 5895 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-338 | 5896 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-339 | 5897 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-341 | 5891 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-342 | 5892 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-343 | 5893 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-344 | 5894 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-345 | 5887 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-347 | 5889 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-348 | 5890 | server SuperMicro X9DRT-H |

| DSP Bidding | eqv-349 | 5883 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-351 | 5885 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-352 | 5886 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-353 | 5879 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-354 | 5880 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-355 | 5881 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-356 | 5882 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-358 | 5876 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-359 | 5877 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-360 | 5878 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-362 | 5872 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-363 | 5873 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-364 | 5874 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-365 | 5867 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-366 | 5868 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-367 | 5869 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-370 | 5944 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-371 | 5945 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-372 | 5946 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-377 | 5935 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-378 | 5936 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-380 | 5938 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-381 | 5931 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-382 | 5932 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-383 | 5933 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-384 | 5934 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-385 | 5927 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-386 | 5928 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-387 | 5929 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-388 | 5930 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-389 | 5923 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-390 | 5924 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-391 | 5925 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-392 | 5926 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-393 | 5919 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-394 | 5920 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-395 | 5921 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-396 | 5922 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-397 | 5915 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-398 | 5916 | server SuperMicro X9DRT-H |

| DSP Bidding | eqv-399 | 5917 | server SuperMicro X9DRT-H |
|---|---|---|---|
| DSP Bidding | eqv-400 | 5918 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-419 | 7349 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-421 | 7351 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-422 | 7352 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-423 | 7897 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-425 | 7895 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-426 | 7894 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-427 | 7893 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-428 | 7892 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-429 | 7891 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-430 | 7890 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-431 | 7889 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-432 | 7888 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-433 | 7887 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-434 | 7886 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-436 | 7884 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-437 | 7883 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-438 | 7882 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-439 | 7881 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-440 | 7880 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-445 | 7875 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-446 | 7874 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-447 | 7873 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-454 | 7866 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-456 | 7864 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-457 | 7863 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-458 | 7862 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-459 | 7861 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-460 | 7860 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-473 | 7899 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-474 | 7898 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-483 | 8308 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-484 | 8307 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-485 | 8306 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-486 | 8305 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-487 | 8304 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-488 | 8303 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-489 | 8302 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-490 | 8301 | server SuperMicro X9DRT-H |

| DSP Bidding | eqv-491 | 8300 | server SuperMicro X9DRT-H |
|---|---|---|---|
| DSP Bidding | eqv-492 | 8299 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-493 | 8298 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-494 | 8297 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-495 | 8296 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-496 | 8295 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-497 | 8294 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-498 | 8293 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-499 | 8292 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-500 | 8291 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-501 | 8290 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-502 | 8289 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-503 | 8288 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-504 | 8287 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-506 | 8285 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-507 | 8284 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-508 | 8283 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-509 | 8282 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-510 | 8281 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-511 | 8280 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-512 | 8279 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-513 | 8278 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-514 | 8277 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-515 | 8276 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-516 | 8275 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-517 | 8274 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-518 | 8273 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-519 | 8272 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-520 | 8271 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-521 | 8270 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-522 | 8269 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-523 | 8332 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-524 | 8331 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-525 | 8330 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-526 | 8329 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-527 | 8328 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-528 | 8327 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-529 | 8326 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-530 | 8325 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-531 | 8324 | server SuperMicro X9DRT-H |

| DSP Bidding | eqv-532 | 8323 | server SuperMicro X9DRT-H |
|---|---|---|---|
| DSP Bidding | eqv-533 | 8322 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-534 | 8321 | server SuperMicro X9DRT-H |
| DSP Bidding | eqv-165 | 3372 | server SuperMicro X9DRT-H |
| DSP Bidding/DMP | eqv-170 | 3377 | server SuperMicro X9DRT-H |
| DSP Bidding/DMP | eqv-196 | 3403 | server SuperMicro X9DRT-H |
| DSP Bidding/DMP | eqv-303 | 5849 | server SuperMicro X9DRT-H |
| DSP Bidding/DMP | eqv-340 | 5898 | server SuperMicro X9DRT-H |
| DSP Bidding/DMP | eqv-350 | 5884 | server SuperMicro X9DRT-H |
| DSP Bidding/DMP | eqv-403 | 5913 | server SuperMicro X9DRT-H |
| DSP Bidding/DMP | eqv-420 | 7350 | server SuperMicro X9DRT-H |
| DSP Bidding/DMP | eqv-453 | 7867 | server SuperMicro X9DRT-H |
| DSP dev | eqv-282 | 5948 | server SuperMicro X9DRT-HF+ |
| DSP dev | eqv-283 | 5949 | server SuperMicro X9DRT-HF+ |
| DSP dev | eqv-325 | 5951 | server SuperMicro X9DRT-HF+ |
| DSP dev | eqv-326 | 5952 | server SuperMicro X9DRT-HF+ |
| DSP dev | eqv-327 | 5953 | server SuperMicro X9DRT-HF+ |
| DSP dev | eqv-81 | 2799 | server SuperMicro X9DRT-H |
| DSP dev | eqv-449 | 7871 | server SuperMicro X9DRT-H |
| DSP dev | eqv-450 | 7870 | server SuperMicro X9DRT-H |
| DSP dev | eqv-451 | 7869 | server SuperMicro X9DRT-H |
| DSP dev | eqv-85 | 2803 | server SuperMicro X9DRT-H |
| DSP dev | eqv-86 | 2804 | server SuperMicro X9DRT-H |
| DSP dev | eqv-87 | 2805 | server SuperMicro X9DRT-H |
| DSP dev | eqv-592 | 101435 | server Dell PowerEdgeR640 |
| DSP dev | eqv-593 | 101436 | server Dell PowerEdgeR640 |
| DSP dev (vm) | eqv-vm11 | 10156 | virtual machine |
| DSP Hbase | eqv-102 | 2820 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-103 | 2821 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-104 | 2822 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-118 | 2836 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-119 | 2837 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-120 | 2838 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-126 | 3056 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-127 | 3057 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-128 | 3058 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-205 | 4517 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-206 | 4518 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-207 | 4519 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-208 | 4520 | server SuperMicro X9DRT-H |

| DSP Hbase | eqv-209 | 4626 | server SuperMicro X9DRT-H |
|-----------|---------|------|---------------------------|
| DSP Hbase | eqv-210 | 4627 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-211 | 4628 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-212 | 4629 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-213 | 4630 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-214 | 4631 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-215 | 4632 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-216 | 4633 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-217 | 4634 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-218 | 4635 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-219 | 4636 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-220 | 4637 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-222 | 5617 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-223 | 5618 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-224 | 5619 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-225 | 5612 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-226 | 5613 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-227 | 5614 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-228 | 5615 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-230 | 5609 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-231 | 5610 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-232 | 5611 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-234 | 5605 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-235 | 5606 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-236 | 5607 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-237 | 5600 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-238 | 5601 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-239 | 5602 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-240 | 5603 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-461 | 7855 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-462 | 7854 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-463 | 7853 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-464 | 7852 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-465 | 7851 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-466 | 7850 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-467 | 7849 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-468 | 7848 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-469 | 7847 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-470 | 7846 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-471 | 7845 | server SuperMicro X9DRT-H |

| DSP Hbase | eqv-472 | 7844 | server SuperMicro X9DRT-H |
|-----------|---------|------|---------------------------|
| DSP Hbase | eqv-543 | 8264 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | eqv-544 | 8263 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | eqv-545 | 8262 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | eqv-546 | 8261 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | eqv-547 | 8260 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | eqv-548 | 8259 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | eqv-549 | 8258 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | eqv-550 | 8257 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | eqv-551 | 8256 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | eqv-552 | 8255 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | eqv-553 | 8254 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | eqv-554 | 8253 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | eqv-555 | 8252 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | eqv-556 | 8251 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | eqv-557 | 8250 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | eqv-558 | 8249 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | eqv-559 | 8248 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | eqv-560 | 8247 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | eqv-562 | 8245 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | eqv-65 | 2783 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-66 | 2784 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-67 | 2785 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-68 | 2786 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-82 | 2800 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-83 | 2801 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-84 | 2802 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-98 | 2816 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-99 | 2817 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-298 | 5852 | server SuperMicro X9DRT-H |
| DSP Hbase | eqv-405 | 5907 | server SuperMicro X9DRT-H |
| DSP Misc | eqv-452 | 7868 | server SuperMicro X9DRT-H |
| DSP misc | eqv-328 | 5954 | server SuperMicro X9DRT-HF+ |
| DSP misc | eqv-540 | 8267 | server SuperMicro 2027TR-H71RF+ |
| DSP misc | eqv-541 | 8266 | server SuperMicro 2027TR-H71RF+ |
| DSP misc | eqv-539 | 8268 | server SuperMicro 2027TR-H71RF+ |
| DSP misc | eqv-252 | 5818 | server SuperMicro X9DRT-H |
| DSP misc | eqv-475 | 8316 | server SuperMicro X9DRT-H |
| DSP misc | eqv-538 | 8317 | server SuperMicro X9DRT-H |
| DSP misc | eqv-542 | 8265 | server SuperMicro 2027TR-H71RF+ |

| DSP misc | eqv-281 | 5947 | server SuperMicro X9DRT-HF+ |
|----------|---------|------|------------------------------|
| DSP misc | eqv-284 | 5950 | server SuperMicro X9DRT-HF+ |
| DSP misc | eqv-375 | 5941 | server SuperMicro X9DRT-H |
| DSP misc | eqv-300 | 5854 | server SuperMicro X9DRT-H |
| DSP misc | eqv-285 | 5863 | server SuperMicro X9DRT-H |
| DSP misc | eqv-241 | 5823 | server SuperMicro X9DRT-H |
| DSP misc | eqv-357 | 5875 | server SuperMicro X9DRT-H |
| DSP misc | eqv-361 | 5871 | server SuperMicro X9DRT-H |
| DSP misc | eqv-368 | 5870 | server SuperMicro X9DRT-H |
| DSP misc | eqv-369 | 5943 | server SuperMicro X9DRT-H |
| DSP misc | eqv-374 | 5940 | server SuperMicro X9DRT-H |
| DSP misc | eqv-376 | 5942 | server SuperMicro X9DRT-H |
| DSP misc | eqv-407 | 5909 | server SuperMicro X9DRT-H |
| DSP misc | eqv-408 | 5910 | server SuperMicro X9DRT-H |
| DSP scylla | eqv-567 | 101411 | server Dell PowerEdgeR640 |
| DSP scylla | eqv-568 | 101412 | server Dell PowerEdgeR640 |
| DSP scylla | eqv-569 | 101413 | server Dell PowerEdgeR640 |
| DSP scylla | eqv-570 | 101414 | server Dell PowerEdgeR640 |
| DSP scylla | eqv-571 | 101415 | server Dell PowerEdgeR640 |
| DSP scylla | eqv-572 | 101416 | server Dell PowerEdgeR640 |
| DSP scylla | eqv-573 | 101417 | server Dell PowerEdgeR640 |
| DSP scylla | eqv-574 | 101418 | server Dell PowerEdgeR640 |
| DSP scylla | eqv-575 | 101419 | server Dell PowerEdgeR640 |
| DSP scylla | eqv-576 | 101420 | server Dell PowerEdgeR640 |
| DSP scylla | eqv-577 | 101421 | server Dell PowerEdgeR640 |
| DSP scylla | eqv-578 | 101422 | server Dell PowerEdgeR640 |
| DSP scylla | eqv-579 | 101423 | server Dell PowerEdgeR640 |
| DSP scylla | eqv-580 | 101424 | server Dell PowerEdgeR640 |
| DSP scylla | eqv-581 | 101425 | server Dell PowerEdgeR640 |
| DSP scylla | eqv-582 | 101426 | server Dell PowerEdgeR640 |
| DSP scylla | eqv-583 | 101427 | server Dell PowerEdgeR640 |
| DSP scylla | eqv-584 | 101428 | server Dell PowerEdgeR640 |
| DSP scylla | eqv-585 | 101429 | server Dell PowerEdgeR640 |
| DSP scylla | eqv-586 | 101430 | server Dell PowerEdgeR640 |
| DSP scylla | eqv-587 | 101431 | server Dell PowerEdgeR640 |
| DSP scylla | eqv-588 | 101432 | server Dell PowerEdgeR640 |
| DSP scylla | eqv-589 | 101433 | server Dell PowerEdgeR640 |
| DSP scylla | eqv-590 | 101434 | server Dell PowerEdgeR640 |
| DSP scylla | eqv-591 | 101438 | server Dell PowerEdgeR640 |
| DSP scylla | eqv-594 | 101437 | server Dell PowerEdgeR640 |

| network | eqv-lb1a | 10138 | lb A10 AX 3200-12 |
| network | eqv-lb1b | 10135 | lb A10 AX 3200-12 |
| network | eqv-lb2a | 10140 | lb A10 TH4430S1 |
| network | eqv-lb2b | 10141 | lb A10 TH4430S1 |
| network | eqv-cr1 | 101277 | switch Arista 7280QR-C36-F |
| network | eqv-cr2 | 101278 | switch Arista 7280QR-C36-F |
| network | eqv-cr3 | 101279 | switch Arista 7280QR-C36-F |
| network | eqv-cr4 | 101280 | switch Arista 7280QR-C36-F |
| network | eqv-ds1a | 101281 | switch Arista 7280SR-48C6-F |
| network | eqv-ds1b | 101282 | switch Arista 7280SR-48C6-F |
| network | eqv-ir1 | 101285 | router Juniper MX80 |
| network | eqv-ir2 | 101286 | router Juniper MX80 |
| network | eqv-mc1 | 7116 | switch Cisco WS-C3650-48PD |
| network | eqv-mc2 | 8078 | switch Cisco WS-C3560-48TS |
| network | eqv-ms102 | 101310 | switch Cisco WS-C3560-48TS |
| network | eqv-ms103 | 101311 | switch Cisco WS-C3560-48TS |
| network | eqv-ms104 | 101312 | switch Cisco WS-C3550-48-SMI |
| network | eqv-ms105 | 101313 | switch Cisco WS-C3550-48-SMI |
| network | eqv-ms201 | 101314 | switch Cisco WS-C3560-48TS |
| network | eqv-ms202 | 101315 | switch Cisco WS-C3560-48TS |
| network | eqv-ms203 | 101316 | switch Cisco WS-C3560-48TS |
| network | eqv-ms204 | 101317 | switch Cisco WS-C3560-48TS |
| network | eqv-ms205 | 101318 | switch Cisco WS-C3560-48TS |
| network | eqv-ms206 | 101319 | switch Cisco WS-C3560-48TS |
| network | eqv-msw301 | 8079 | switch Cisco 3560 |
| network | eqv-msw302 | 8083 | switch Cisco 3560 |
| network | eqv-sc1 | 5445 | awitch Cisco CISCO2811 |
| network | eqv-sc2 | 8080 | switch Cisco CISCO2811 |
| network | eqv-sw102a | 101292 | switch Arista DCS-7280SR-48C6-R |
| network | eqv-sw102b | 101293 | switch Arista DCS-7280SR-48C6-R |
| network | eqv-sw103a | 101287 | switch Arista DCS-7280SR-48C6-R |
| network | eqv-sw103b | 101288 | switch Arista DCS-7280SR-48C6-R |
| network | eqv-sw104a | 101289 | switch Arista DCS-7280SR-48C6-R |
| network | eqv-sw104b | 101290 | switch Arista DCS-7280SR-48C6-R |
| network | eqv-sw105 | 5443 | switch Force10 S60 x 2 |
| network | eqv-sw105a | 101294 | switch Arista DCS-7280SR-48C6-R |
| network | eqv-sw105b | 101295 | switch Arista DCS-7280SR-48C6-R |
| network | eqv-sw2 | 3329 | switch Arista 7050S-64 |
| network | eqv-sw201a | 5777 | switch Arista DCS-7280SR-48C6-R |
| network | eqv-sw201b | 5778 | switch Arista DCS-7280SR-48C6-R |

| network | eqv-sw202a | 5779 | switch Arista 7048T-A |
| network | eqv-sw202b | 5780 | switch Arista 7048T-A |
| network | eqv-sw203a | 5781 | switch Arista 7048T-A |
| network | eqv-sw203b | 5782 | switch Arista 7048T-A |
| network | eqv-sw204a | 5783 | switch Arista 7048T-A |
| network | eqv-sw204b | 5784 | switch Arista 7048T-A |
| network | eqv-sw205a | 5785 | switch Arista 7048T-A |
| network | eqv-sw205b | 5786 | switch Arista 7048T-A |
| network | eqv-sw206a | 7857 | switch DCS-7280SR-48C6-R |
| network | eqv-sw206b | 7858 | switch DCS-7280SR-48C6-R |
| network | eqv-sw3 | 3330 | switch Arista 7050S-64 |
| network | eqv-sw301a | 8081 | switch Arista 7010T-48 |
| network | eqv-sw301b | 8082 | switch Arista 7010T-48 |
| network | eqv-sw302a | 8084 | switch Arista 7010T-48 |
| network | eqv-sw302b | 8085 | switch Arista 7010T-48 |
| network | eqv-sw4 | 3331 | switch Force10 S60 x 2 |
| Power Distribution | eqv-pdu-102 | 2850 | pdu ServerTech CW-24V4K411 |
| Power Distribution | eqv-pdu-103 | 2851 | pdu ServerTech CW-24V4K411 |
| Power Distribution | eqv-pdu-104 | 3334 | pdu ServerTech CW-24V4K411 |
| Power Distribution | eqv-pdu-105 | 3335 | pdu ServerTech CW-24V4K411 |
| Power Distribution | eqv-pdu-201 | 6672 | pdu ServerTech CWG-24VDX454A1 |
| Power Distribution | eqv-pdu-202 | 6673 | pdu ServerTech CWG-24VDX454A1 |
| Power Distribution | eqv-pdu-203 | 6674 | pdu ServerTech CWG-24VDX454A1 |
| Power Distribution | eqv-pdu-204 | 6675 | pdu ServerTech CWG-24VDX454A1 |
| Power Distribution | eqv-pdu-205 | 6676 | pdu ServerTech CWG-24VDX454A1 |
| Power Distribution | eqv-pdu-206 | 7856 | pdu ServerTech CWG-24VDV454A1 |
| Power Distribution | eqv-pdu-301 | 8243 | pdu ServerTech CWG-24VDV454A1 |
| Power Distribution | eqv-pdu-302 | 8244 | pdu ServerTech CWG-30VDE455C2 |
| reserved/spare | eqv-101 | 2819 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-117 | 2835 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-97 | 2815 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-100 | 2818 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-221 | 5616 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-233 | 5604 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-49 | 2767 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-50 | 2768 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-51 | 2769 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-52 | 2770 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-561 | 8246 | server SuperMicro 2027TR-H71RF+ |
| reserved/spare | eqv-71 | 2789 | server SuperMicro X9DRT-H |

| reserved/spare | eqv-178 | 3385 | server SuperMicro X9DRT-H |
|---|---|---|---|
| reserved/spare | eqv-105 | 2823 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-406 | 5908 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-1 | 2719 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-10 | 2728 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-106 | 2824 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-107 | 2825 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-108 | 2826 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-109 | 2827 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-11 | 2729 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-110 | 2828 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-111 | 2829 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-112 | 2830 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-113 | 2831 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-114 | 2832 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-115 | 2833 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-116 | 2834 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-12 | 2730 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-121 | 2839 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-122 | 2840 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-123 | 2841 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-124 | 2842 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-125 | 3055 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-13 | 2731 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-130 | 3337 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-133 | 3340 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-135 | 3342 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-136 | 3343 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-137 | 3344 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-138 | 3345 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-139 | 3346 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-14 | 2732 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-140 | 3347 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-141 | 3348 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-142 | 3349 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-143 | 3350 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-144 | 3351 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-145 | 3352 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-146 | 3353 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-147 | 3354 | server SuperMicro X9DRT-H |

| reserved/spare | eqv-148 | 3355 | server SuperMicro X9DRT-H |
|---|---|---|---|
| reserved/spare | eqv-149 | 3356 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-15 | 2733 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-150 | 3357 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-151 | 3358 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-152 | 3359 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-153 | 3360 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-154 | 3361 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-155 | 3362 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-156 | 3363 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-157 | 3364 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-158 | 3365 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-159 | 3366 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-16 | 2734 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-160 | 3367 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-163 | 3370 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-17 | 2735 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-174 | 3381 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-18 | 2736 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-181 | 3388 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-187 | 3394 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-188 | 3395 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-19 | 2737 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-190 | 3397 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-197 | 3404 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-198 | 3405 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-2 | 2720 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-20 | 2738 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-202 | 3409 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-21 | 2739 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-22 | 2740 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-229 | 5608 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-23 | 2741 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-24 | 2742 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-246 | 5820 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-25 | 2743 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-253 | 5811 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-254 | 5812 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-255 | 5813 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-256 | 5814 | server SuperMicro X9DRT-H |

| reserved/spare | eqv-257 | 5807 | server SuperMicro X9DRT-H |
|---|---|---|---|
| reserved/spare | eqv-258 | 5808 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-259 | 5809 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-26 | 2744 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-260 | 5810 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-261 | 5803 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-262 | 5804 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-263 | 5805 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-264 | 5806 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-265 | 5799 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-266 | 5800 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-267 | 5801 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-268 | 5802 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-269 | 5795 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-27 | 2745 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-270 | 5796 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-271 | 5797 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-272 | 5798 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-273 | 5791 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-274 | 5792 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-275 | 5793 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-276 | 5794 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-277 | 5787 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-278 | 5788 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-279 | 5789 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-28 | 2746 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-280 | 5790 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-288 | 5866 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-29 | 2747 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-299 | 5853 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-3 | 2721 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-30 | 2748 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-307 | 5845 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-31 | 2749 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-317 | 5831 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-32 | 2750 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-329 | 5903 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-33 | 2751 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-335 | 5901 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-34 | 2752 | server SuperMicro X9DRT-H |

| reserved/spare | eqv-346 | 5888 | server SuperMicro X9DRT-H |
|---|---|---|---|
| reserved/spare | eqv-35 | 2753 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-36 | 2754 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-37 | 2755 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-373 | 5939 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-379 | 5937 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-38 | 2756 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-39 | 2757 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-4 | 2722 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-40 | 2758 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-401 | 5911 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-402 | 5912 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-404 | 5914 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-41 | 2759 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-42 | 2760 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-424 | 7896 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-43 | 2761 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-435 | 7885 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-44 | 2762 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-441 | 7879 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-443 | 7877 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-444 | 7876 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-448 | 7872 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-45 | 2763 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-455 | 7865 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-46 | 2764 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-47 | 2765 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-48 | 2766 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-5 | 2723 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-505 | 8286 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-53 | 2771 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-535 | 8320 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-536 | 8319 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-54 | 2772 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-55 | 2773 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-56 | 2774 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-57 | 2775 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-58 | 2776 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-59 | 2777 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-6 | 2724 | server SuperMicro X9DRT-H |

| reserved/spare | eqv-60 | 2778 | server SuperMicro X9DRT-H |
|---|---|---|---|
| reserved/spare | eqv-61 | 2779 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-62 | 2780 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-63 | 2781 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-64 | 2782 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-69 | 2787 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-7 | 2725 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-70 | 2788 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-72 | 2790 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-73 | 2791 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-74 | 2792 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-75 | 2793 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-76 | 2794 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-77 | 2795 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-78 | 2796 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-79 | 2797 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-8 | 2726 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-80 | 2798 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-88 | 2806 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-89 | 2807 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-9 | 2727 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-90 | 2808 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-91 | 2809 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-92 | 2810 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-93 | 2811 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-94 | 2812 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-95 | 2813 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-96 | 2814 | server SuperMicro X9DRT-H |
| reserved/spare | eqv-cvh1 | 101265 | server Dell Power Edge R440 |
| reserved/spare | eqv-cvh2 | 101266 | server Dell Power Edge R440 |
| reserved/spare | eqv-cvh3 | 101267 | server Dell Power Edge R440 |
| reserved/spare | eqv-mc3 | 101283 | switch Cisco WS-C3560-48TS-S |
| reserved/spare | eqv-pdu-101 | 2849 | pdu ServerTech CW-24V4K411 |
| reserved/spare | eqv-sc3 | 101284 | switch Cisco CISCO2811 |
| reserved/spare | eqv-sw1 | 2843 | switch Force10 S60 x 2 |
| reserved/spare (vm) | eqv-cvm1 | 101268 | virtual machine |
| reserved/spare (vm) | eqv-cvm2 | 101269 | virtual machine |
| reserved/spare (vm) | eqv-cvm3 | 101270 | virtual machine |
| reserved/spare (vm) | eqv-cvm4 | 101271 | virtual machine |
| reserved/spare (vm) | eqv-cvm5 | 101272 | virtual machine |

| reserved/spare (vm) | eqv-cvm6 | 101273 | virtual machine |
|---|---|---|---|
| reserved/spare (vm) | eqv-vm12 | 101218 | virtual machine |
| reserved/spare (vm) | eqv-vm13 | 101219 | virtual machine |
| reserved/spare (vm) | eqv-vm15 | 101221 | virtual machine |
| reserved/spare (vm) | eqv-vm16 | 101388 | virtual machine |
| reserved/spare (vm) | eqv-vm17 | 101389 | virtual machine |
| reserved/spare (vm) | eqv-vm18 | 101390 | virtual machine |
| reserved/spare (vm) | eqv-vm19 | 101391 | virtual machine |
| reserved/spare (vm) | eqv-vm20 | 101392 | virtual machine |
| reserved/spare (vm) | eqv-vm21 | 101393 | virtual machine |
| reserved/spare (vm) | eqv-vm22 | 101394 | virtual machine |
| reserved/spare (vm) | eqv-vm23 | 101395 | virtual machine |
| shared | eqv-250 | 5816 | server SuperMicro X9DRT-H |
| shared | eqv-245 | 5819 | server SuperMicro X9DRT-H |
| shared | eqv-537 | 8318 | server SuperMicro X9DRT-H |
| shared | eqv-ch1 | 101264 | server Dell Power Edge R440 |
| shared (vm) | eqv-ch2 | 101274 | virtual machine |
| shared (vmware) | eqv-vh1 | 8713 | server SuperMicro 2027TR-H72RF |
| shared (vmware) | eqv-vh2 | 8714 | server SuperMicro 2027TR-H72RF |
| shared (vmware) | eqv-vh3 | 8715 | server SuperMicro 2027TR-H72RF |
| shared (vmware) | eqv-vh4 | 8716 | server SuperMicro 2027TR-H72RF |
| shared (vmware) | eqv-vh5 | 10086 | server Dell PowerEdge C6320 |
| shared (vmware) | eqv-vh6 | 10087 | server Dell PowerEdge C6320 |
| shared (vmware) | eqv-vh7 | 10088 | server Dell PowerEdge C6320 |
| shared (vmware) | eqv-vh8 | 10089 | server Dell PowerEdge C6320 |
| DMP | ewr-555 | 10041 | server Dell PowerEdge R720 |
| DMP | ewr-556 | 10042 | server Dell PowerEdge R720 |
| DMP | ewr-557 | 10043 | server Dell PowerEdge R720 |
| DMP | ewr-558 | 10044 | server Dell PowerEdge R720 |
| DMP | ewr-559 | 10045 | server Dell PowerEdge R720 |
| DMP | ewr-560 | 10046 | server Dell PowerEdge R720 |
| DMP | ewr-561 | 10047 | server SuperMicro X9DRW-7TPF+ |
| DMP | ewr-562 | 10048 | server SuperMicro X9DRW-7TPF+ |
| DMP | ewr-563 | 10049 | server SuperMicro X9DRW-7TPF+ |
| DMP | ewr-564 | 10050 | server SuperMicro X9DRW-7TPF+ |
| DMP | ewr-565 | 10051 | server SuperMicro X9DRW-7TPF+ |
| DMP | ewr-566 | 10052 | server SuperMicro X9DRW-7TPF+ |
| DMP | ewr-567 | 10053 | server SuperMicro X9DRW-7TPF+ |
| DMP | ewr-568 | 10054 | server SuperMicro X9DRW-7TPF+ |
| DMP (vm) | ewr-vm109 | 9995 | virtual machine |

| DMP (vm) | ewr-vm110 | 9996 | virtual machine |
|---|---|---|---|
| DMP (vm) | ewr-vm87 | 9961 | virtual machine |
| DMP (vm) | ewr-vm88 | 9962 | virtual machine |
| DMP (vm) | ewr-vm107 | 9993 | virtual machine |
| DMP (vm) | ewr-vm85 | 9959 | virtual machine |
| DMP (vm) | ewr-vm113 | 10069 | virtual machine |
| DMP (vm) | ewr-vm114 | 10090 | virtual machine |
| DMP (vm) | ewr-vm118 | 101162 | virtual machine |
| DMP (vm) | ewr-vm119 | 101163 | virtual machine |
| DMP (vm) | ewr-vm120 | 101164 | virtual machine |
| DMP (vm) | ewr-vm121 | 101165 | virtual machine |
| DMP (vm) | ewr-vm122 | 101166 | virtual machine |
| DMP (vm) | ewr-vm123 | 101167 | virtual machine |
| DMP (vm) | ewr-vm124 | 101168 | virtual machine |
| DMP (vm) | ewr-vm125 | 101169 | virtual machine |
| DMP (vm) | ewr-vm126 | 101170 | virtual machine |
| DMP (vm) | ewr-vm127 | 101171 | virtual machine |
| DMP (vm) | ewr-vm128 | 101172 | virtual machine |
| DMP (vm) | ewr-vm129 | 101173 | virtual machine |
| DMP (vm) | ewr-vm23 | 9897 | virtual machine |
| DMP (vm) | ewr-vm24 | 9898 | virtual machine |
| DMP (vm) | ewr-vm25 | 9899 | virtual machine |
| DMP (vm) | ewr-vm26 | 9900 | virtual machine |
| DMP (vm) | ewr-vm27 | 9901 | virtual machine |
| DMP (vm) | ewr-vm28 | 9902 | virtual machine |
| DMP (vm) | ewr-vm29 | 9903 | virtual machine |
| DMP (vm) | ewr-vm30 | 9904 | virtual machine |
| DMP (vm) | ewr-vm31 | 9905 | virtual machine |
| DMP (vm) | ewr-vm32 | 9906 | virtual machine |
| DMP (vm) | ewr-vm33 | 9907 | virtual machine |
| DMP (vm) | ewr-vm34 | 9908 | virtual machine |
| DMP (vm) | ewr-vm35 | 9909 | virtual machine |
| DMP (vm) | ewr-vm36 | 9910 | virtual machine |
| DMP (vm) | ewr-vm37 | 9911 | virtual machine |
| DMP (vm) | ewr-vm38 | 9912 | virtual machine |
| DMP (vm) | ewr-vm39 | 9913 | virtual machine |
| DMP (vm) | ewr-vm40 | 9914 | virtual machine |
| DMP (vm) | ewr-vm41 | 9915 | virtual machine |
| DMP (vm) | ewr-vm42 | 9916 | virtual machine |
| DMP (vm) | ewr-vm43 | 9917 | virtual machine |

| DMP (vm) | ewr-vm44 | 9918 | virtual machine |
|----------|----------|------|-----------------|
| DMP (vm) | ewr-vm45 | 9919 | virtual machine |
| DMP (vm) | ewr-vm46 | 9920 | virtual machine |
| DMP (vm) | ewr-vm47 | 9921 | virtual machine |
| DMP (vm) | ewr-vm48 | 9922 | virtual machine |
| DMP (vm) | ewr-vm49 | 9923 | virtual machine |
| DMP (vm) | ewr-vm50 | 9924 | virtual machine |
| DMP (vm) | ewr-vm51 | 9925 | virtual machine |
| DMP (vm) | ewr-vm52 | 9926 | virtual machine |
| DMP (vm) | ewr-vm53 | 9927 | virtual machine |
| DMP (vm) | ewr-vm54 | 9928 | virtual machine |
| DMP (vm) | ewr-vm55 | 9929 | virtual machine |
| DMP (vm) | ewr-vm56 | 9930 | virtual machine |
| DMP (vm) | ewr-vm57 | 9931 | virtual machine |
| DMP (vm) | ewr-vm58 | 9932 | virtual machine |
| DMP (vm) | ewr-vm59 | 9933 | virtual machine |
| DMP (vm) | ewr-vm60 | 9934 | virtual machine |
| DMP (vm) | ewr-vm61 | 9935 | virtual machine |
| DMP (vm) | ewr-vm62 | 9936 | virtual machine |
| DMP (vm) | ewr-vm63 | 9937 | virtual machine |
| DMP (vm) | ewr-vm64 | 9938 | virtual machine |
| DMP (vm) | ewr-vm65 | 9939 | virtual machine |
| DMP (vm) | ewr-vm66 | 9940 | virtual machine |
| DMP (vm) | ewr-vm67 | 9941 | virtual machine |
| DMP (vm) | ewr-vm68 | 9942 | virtual machine |
| DMP (vm) | ewr-vm69 | 9943 | virtual machine |
| DMP (vm) | ewr-vm70 | 9944 | virtual machine |
| DMP (vm) | ewr-vm71 | 9945 | virtual machine |
| DMP (vm) | ewr-vm72 | 9946 | virtual machine |
| DMP (vm) | ewr-vm73 | 9947 | virtual machine |
| DMP (vm) | ewr-vm74 | 9948 | virtual machine |
| DMP (vm) | ewr-vm75 | 9949 | virtual machine |
| DMP (vm) | ewr-vm76 | 9950 | virtual machine |
| DMP (vm) | ewr-vm77 | 9951 | virtual machine |
| DMP (vm) | ewr-vm78 | 9952 | virtual machine |
| DMP (vm) | ewr-vm79 | 9953 | virtual machine |
| DMP (vm) | ewr-vm80 | 9954 | virtual machine |
| DMP (vm) | ewr-vm81 | 9955 | virtual machine |
| DMP (vm) | ewr-vm82 | 9956 | virtual machine |
| DMP (vm) | ewr-vm100 | 9974 | virtual machine |

| DMP (vm) | ewr-vm111 | 10067 | virtual machine |
|---|---|---|---|
| DMP (vm) | ewr-vm112 | 10068 | virtual machine |
| DMP (vm) | ewr-vm94 | 9968 | virtual machine |
| DMP (vm) | ewr-vm95 | 9969 | virtual machine |
| DMP (vm) | ewr-vm96 | 9970 | virtual machine |
| DMP (vm) | ewr-vm97 | 9971 | virtual machine |
| DMP (vm) | ewr-vm98 | 9972 | virtual machine |
| DMP (vm) | ewr-vm99 | 9973 | virtual machine |
| DMP (vm) | ewr-vm91 | 9965 | virtual machine |
| DMP (vm) | ewr-vm92 | 9966 | virtual machine |
| DMP (vm) | ewr-vm93 | 9967 | virtual machine |
| DMP converged (vm) | ewr-vm1 | 9001 | virtual machine |
| DMP converged (vm) | ewr-vm10 | 9201 | virtual machine |
| DMP converged (vm) | ewr-vm11 | 9202 | virtual machine |
| DMP converged (vm) | ewr-vm12 | 9203 | virtual machine |
| DMP converged (vm) | ewr-vm13 | 9204 | virtual machine |
| DMP converged (vm) | ewr-vm15 | 9889 | virtual machine |
| DMP converged (vm) | ewr-vm16 | 9890 | virtual machine |
| DMP converged (vm) | ewr-vm17 | 9891 | virtual machine |
| DMP converged (vm) | ewr-vm18 | 9892 | virtual machine |
| DMP converged (vm) | ewr-vm19 | 9893 | virtual machine |
| DMP converged (vm) | ewr-vm2 | 9004 | virtual machine |
| DMP converged (vm) | ewr-vm20 | 9894 | virtual machine |
| DMP converged (vm) | ewr-vm21 | 9895 | virtual machine |
| DMP converged (vm) | ewr-vm22 | 9896 | virtual machine |
| DMP converged (vm) | ewr-vm3 | 9005 | virtual machine |
| DMP converged (vm) | ewr-vm4 | 9045 | virtual machine |
| DMP converged (vm) | ewr-vm5 | 9046 | virtual machine |
| DMP converged (vm) | ewr-vm8 | 9199 | virtual machine |
| DMP converged (vm) | ewr-vm9 | 9200 | virtual machine |
| DSP adserving | ewr-10 | 3437 | server SuperMicro X9DRT-H |
| DSP adserving | ewr-116 | 3543 | server SuperMicro X9DRT-H |
| DSP adserving | ewr-12 | 3439 | server SuperMicro X9DRT-H |
| DSP adserving | ewr-13 | 3440 | server SuperMicro X9DRT-H |
| DSP adserving | ewr-14 | 3441 | server SuperMicro X9DRT-H |
| DSP adserving | ewr-15 | 3442 | server SuperMicro X9DRT-H |
| DSP adserving | ewr-16 | 3443 | server SuperMicro X9DRT-H |
| DSP adserving | ewr-17 | 3444 | server SuperMicro X9DRT-H |
| DSP adserving | ewr-18 | 3445 | server SuperMicro X9DRT-H |
| DSP adserving | ewr-19 | 3446 | server SuperMicro X9DRT-H |

| DSP adserving | ewr-20 | 3447 | server SuperMicro X9DRT-H |
|---|---|---|---|
| DSP adserving | ewr-252 | 6364 | server SuperMicro X9DRT-H |
| DSP adserving | ewr-273 | 6337 | server SuperMicro X9DRT-H |
| DSP adserving | ewr-313 | 6385 | server SuperMicro X9DRT-H |
| DSP adserving | ewr-345 | 6441 | server SuperMicro X9DRT-H |
| DSP adserving | ewr-49 | 3476 | server SuperMicro X9DRT-H |
| DSP adserving | ewr-50 | 3477 | server SuperMicro X9DRT-H |
| DSP adserving | ewr-52 | 3479 | server SuperMicro X9DRT-H |
| DSP adserving | ewr-579 | 9982 | server SuperMicro 2027TR-HTRF+ |
| DSP adserving | ewr-580 | 9983 | server SuperMicro 2027TR-HTRF+ |
| DSP adserving | ewr-581 | 9984 | server SuperMicro 2027TR-HTRF+ |
| DSP adserving | ewr-582 | 9985 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-129 | 3556 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-130 | 3557 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-131 | 3558 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-132 | 3559 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-133 | 3560 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-134 | 3561 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-135 | 3562 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-136 | 3563 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-137 | 3564 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-138 | 3565 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-139 | 3566 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-140 | 3567 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-141 | 3568 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-142 | 3569 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-143 | 3570 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-144 | 3571 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-145 | 3572 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-146 | 3573 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-147 | 3574 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-148 | 3575 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-149 | 3576 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-150 | 3577 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-151 | 3578 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-152 | 3579 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-153 | 3580 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-155 | 3582 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-156 | 3583 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-157 | 3584 | server SuperMicro X9DRT-H |

| DSP Bidding | ewr-159 | 3586 | server SuperMicro X9DRT-H |
|---|---|---|---|
| DSP Bidding | ewr-161 | 3588 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-162 | 3589 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-165 | 3592 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-166 | 3593 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-167 | 3594 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-168 | 3595 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-172 | 3599 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-238 | 6374 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-239 | 6375 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-240 | 6376 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-242 | 6370 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-243 | 6371 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-244 | 6372 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-247 | 6367 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-248 | 6368 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-249 | 6361 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-251 | 6363 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-253 | 6357 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-254 | 6358 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-255 | 6359 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-256 | 6360 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-257 | 6353 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-258 | 6354 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-259 | 6355 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-260 | 6356 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-261 | 6349 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-262 | 6350 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-263 | 6351 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-264 | 6352 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-265 | 6345 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-266 | 6346 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-267 | 6347 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-268 | 6348 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-269 | 6341 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-270 | 6342 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-271 | 6343 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-272 | 6344 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-274 | 6338 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-276 | 6340 | server SuperMicro X9DRT-H |

| DSP Bidding | ewr-282 | 6418 | server SuperMicro X9DRT-H |
|---|---|---|---|
| DSP Bidding | ewr-283 | 6419 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-284 | 6420 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-285 | 6413 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-286 | 6414 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-287 | 6415 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-288 | 6416 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-289 | 6409 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-290 | 6410 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-291 | 6411 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-292 | 6412 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-294 | 6406 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-295 | 6407 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-296 | 6408 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-297 | 6401 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-298 | 6402 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-299 | 6403 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-300 | 6404 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-302 | 6398 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-303 | 6399 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-304 | 6400 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-309 | 6389 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-310 | 6390 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-311 | 6391 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-312 | 6392 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-314 | 6386 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-315 | 6387 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-318 | 6382 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-319 | 6383 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-322 | 6378 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-323 | 6379 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-325 | 6461 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-326 | 6462 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-327 | 6463 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-328 | 6464 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-329 | 6457 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-330 | 6458 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-331 | 6459 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-332 | 6460 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-334 | 6454 | server SuperMicro X9DRT-H |

| DSP Bidding | ewr-335 | 6455 | server SuperMicro X9DRT-H |
|---|---|---|---|
| DSP Bidding | ewr-336 | 6456 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-337 | 6449 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-338 | 6450 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-339 | 6451 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-340 | 6452 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-341 | 6445 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-343 | 6447 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-344 | 6448 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-346 | 6442 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-347 | 6443 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-348 | 6444 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-349 | 6437 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-350 | 6438 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-351 | 6439 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-352 | 6440 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-353 | 6433 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-354 | 6434 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-355 | 6435 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-356 | 6436 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-357 | 6429 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-358 | 6430 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-359 | 6431 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-360 | 6432 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-361 | 6425 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-362 | 6426 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-363 | 6427 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-364 | 6428 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-365 | 6421 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-366 | 6422 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-367 | 6423 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-368 | 6424 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-374 | 6466 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-375 | 6467 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-376 | 6468 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-377 | 6469 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-378 | 6470 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-379 | 6471 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-380 | 6472 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-381 | 6473 | server SuperMicro X9DRT-H |

| DSP Bidding | ewr-382 | 6474 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-383 | 6475 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-384 | 6476 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-385 | 6477 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-386 | 6478 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-387 | 6479 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-388 | 6480 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-389 | 6481 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-390 | 6482 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-391 | 6483 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-392 | 6484 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-393 | 6485 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-394 | 6486 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-395 | 6487 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-415 | 7745 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-416 | 7744 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-417 | 7743 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-418 | 7742 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-420 | 7740 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-421 | 7739 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-422 | 7738 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-423 | 7737 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-424 | 7736 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-425 | 7735 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-426 | 7734 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-427 | 7733 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-429 | 7731 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-430 | 7730 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-431 | 7729 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-432 | 7728 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-445 | 7755 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-446 | 7754 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-447 | 7753 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-448 | 7752 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-449 | 7751 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-450 | 7750 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-451 | 7749 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-452 | 7748 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-453 | 7747 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-454 | 7746 | server SuperMicro 2027TR-HTRF+ |

| DSP Bidding | ewr-455 | 7770 | server SuperMicro 2027TR-HTRF+ |
|---|---|---|---|
| DSP Bidding | ewr-456 | 7769 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-457 | 7768 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-458 | 7767 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-459 | 7766 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-460 | 7765 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-461 | 7764 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-462 | 7763 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-463 | 7762 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-464 | 7761 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-465 | 7760 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-466 | 7759 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | ewr-504 | 8349 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-506 | 8347 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-507 | 8346 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-508 | 8345 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-509 | 8344 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-510 | 8343 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-511 | 8342 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-513 | 8340 | server SuperMicro X9DRT-H |
| DSP Bidding | ewr-514 | 8339 | server SuperMicro X9DRT-H |
| DSP dev | ewr-369 | 6493 | server SuperMicro X9DRT-HF+ |
| DSP dev | ewr-370 | 6494 | server SuperMicro X9DRT-HF+ |
| DSP dev | ewr-109 | 3536 | server SuperMicro X9DRT-H |
| DSP dev | ewr-110 | 3537 | server SuperMicro X9DRT-H |
| DSP dev | ewr-111 | 3538 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-181 | 3608 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-182 | 3609 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-183 | 3610 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-184 | 3611 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-186 | 3613 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-187 | 3614 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-188 | 3615 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-189 | 3616 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-190 | 3617 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-191 | 3618 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-192 | 3619 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-193 | 3620 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-194 | 3621 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-195 | 3622 | server SuperMicro X9DRT-H |

| DSP Hbase | ewr-196 | 3623 | server SuperMicro X9DRT-H |
|-----------|---------|------|---------------------------|
| DSP Hbase | ewr-197 | 3624 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-198 | 3625 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-199 | 3626 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-200 | 3627 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-201 | 3628 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-202 | 3629 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-203 | 3630 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-204 | 3631 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-205 | 5341 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-206 | 5342 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-207 | 5343 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-208 | 5344 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-209 | 5345 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-210 | 5346 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-211 | 5347 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-213 | 5349 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-214 | 5350 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-215 | 5351 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-216 | 5352 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-217 | 6329 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-218 | 6330 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-219 | 6331 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-220 | 6332 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-221 | 6325 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-223 | 6327 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-224 | 6328 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-225 | 6321 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-226 | 6322 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-227 | 6323 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-228 | 6324 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-229 | 6317 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-230 | 6318 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-231 | 6319 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-232 | 6320 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-233 | 6313 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-234 | 6314 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-235 | 6315 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-236 | 6316 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-433 | 7717 | server SuperMicro 2027TR-H71RF+ |

| DSP Hbase | ewr-434 | 7716 | server SuperMicro 2027TR-H71RF+ |
|-----------|---------|------|--------------------------------|
| DSP Hbase | ewr-435 | 7715 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | ewr-436 | 7714 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | ewr-437 | 7713 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | ewr-438 | 7712 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | ewr-439 | 7711 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | ewr-440 | 7710 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | ewr-441 | 7709 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | ewr-442 | 7708 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | ewr-443 | 7707 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | ewr-444 | 7706 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | ewr-534 | 8410 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-535 | 8411 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-537 | 8413 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-538 | 8414 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-539 | 8415 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-540 | 8416 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-541 | 8417 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-542 | 8418 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-543 | 8419 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-544 | 8420 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-545 | 8421 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-546 | 8422 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-547 | 8423 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-548 | 8424 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-549 | 8425 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-550 | 8426 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-551 | 8427 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-552 | 8428 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-554 | 8430 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-333 | 6453 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-113 | 3540 | server SuperMicro X9DRT-H |
| DSP Hbase | ewr-114 | 3541 | server SuperMicro X9DRT-H |
| DSP misc | ewr-115 | 3542 | server SuperMicro X9DRT-H |
| DSP Misc | ewr-280 | 6336 | server SuperMicro X9DRT-H |
| DSP misc | ewr-404 | 6500 | server SuperMicro X9DRT-HF+ |
| DSP misc | ewr-531 | 8407 | server SuperMicro X9DRT-H |
| DSP misc | ewr-403 | 6499 | server SuperMicro X9DRT-HF+ |
| DSP misc | ewr-532 | 8408 | server SuperMicro X9DRT-H |
| DSP misc | ewr-9 | 3436 | server SuperMicro X9DRT-H |

| DSP misc | ewr-533 | 8409 | server SuperMicro X9DRT-H |
| DSP misc | ewr-158 | 3585 | server SuperMicro X9DRT-H |
| DSP misc | ewr-301 | 6397 | server SuperMicro X9DRT-H |
| DSP misc | ewr-278 | 6334 | server SuperMicro X9DRT-H |
| DSP misc | ewr-169 | 3596 | server SuperMicro X9DRT-H |
| DSP misc | ewr-170 | 3597 | server SuperMicro X9DRT-H |
| DSP misc | ewr-171 | 3598 | server SuperMicro X9DRT-H |
| DSP misc | ewr-281 | 6417 | server SuperMicro X9DRT-H |
| DSP misc | ewr-237 | 6373 | server SuperMicro X9DRT-H |
| DSP misc | ewr-316 | 6388 | server SuperMicro X9DRT-H |
| DSP misc | ewr-320 | 6384 | server SuperMicro X9DRT-H |
| DSP misc | ewr-324 | 6380 | server SuperMicro X9DRT-H |
| DSP misc | ewr-277 | 6333 | server SuperMicro X9DRT-H |
| DSP misc | ewr-279 | 6335 | server SuperMicro X9DRT-H |
| DSP misc | ewr-397 | 6489 | server SuperMicro X9DRT-H |
| DSP misc | ewr-398 | 6490 | server SuperMicro X9DRT-H |
| DSP scylla | ewr-583 | 101321 | server Dell PowerEdgeR640 |
| DSP scylla | ewr-584 | 101322 | server Dell PowerEdgeR640 |
| DSP scylla | ewr-585 | 101323 | server Dell PowerEdgeR640 |
| DSP scylla | ewr-586 | 101324 | server Dell PowerEdgeR640 |
| DSP scylla | ewr-587 | 101325 | server Dell PowerEdgeR640 |
| DSP scylla | ewr-588 | 101326 | server Dell PowerEdgeR640 |
| DSP scylla | ewr-589 | 101327 | server Dell PowerEdgeR640 |
| DSP scylla | ewr-590 | 101328 | server Dell PowerEdgeR640 |
| DSP scylla | ewr-591 | 101329 | server Dell PowerEdgeR640 |
| DSP scylla | ewr-592 | 101330 | server Dell PowerEdgeR640 |
| DSP scylla | ewr-593 | 101331 | server Dell PowerEdgeR640 |
| DSP scylla | ewr-594 | 101332 | server Dell PowerEdgeR640 |
| DSP scylla | ewr-595 | 101333 | server Dell PowerEdgeR640 |
| DSP scylla | ewr-596 | 101334 | server Dell PowerEdgeR640 |
| DSP scylla | ewr-597 | 101335 | server Dell PowerEdgeR640 |
| DSP scylla | ewr-598 | 101336 | server Dell PowerEdgeR640 |
| DSP scylla | ewr-599 | 101337 | server Dell PowerEdgeR640 |
| DSP scylla | ewr-600 | 101338 | server Dell PowerEdgeR640 |
| DSP scylla | ewr-601 | 101339 | server Dell PowerEdgeR640 |
| DSP scylla | ewr-602 | 101340 | server Dell PowerEdgeR640 |
| DSP scylla | ewr-603 | 101341 | server Dell PowerEdgeR640 |
| DSP scylla | ewr-604 | 101342 | server Dell PowerEdgeR640 |
| DSP scylla | ewr-605 | 101343 | server Dell PowerEdgeR640 |
| DSP scylla | ewr-606 | 101344 | server Dell PowerEdgeR640 |

| DSP scylla | ewr-607 | 101345 | server Dell PowerEdgeR640 |
|---|---|---|---|
| DSP scylla | ewr-608 | 101346 | server Dell PowerEdgeR640 |
| DSP scylla | ewr-609 | 101347 | server Dell PowerEdgeR640 |
| DSP scylla | ewr-610 | 101348 | server Dell PowerEdgeR640 |
| DSP/DMP | ewr-160 | 3587 | server SuperMicro X9DRT-H |
| DSP/DMP | ewr-164 | 3591 | server SuperMicro X9DRT-H |
| DSP/DMP | ewr-246 | 6366 | server SuperMicro X9DRT-H |
| DSP/DMP | ewr-250 | 6362 | server SuperMicro X9DRT-H |
| DSP/DMP | ewr-293 | 6405 | server SuperMicro X9DRT-H |
| DSP/DMP | ewr-342 | 6446 | server SuperMicro X9DRT-H |
| DSP/DMP | ewr-373 | 6465 | server SuperMicro X9DRT-H |
| DSP/DMP | ewr-396 | 6488 | server SuperMicro X9DRT-H |
| DSP/DMP | ewr-51 | 3478 | server SuperMicro X9DRT-H |
| network | ewr-lb1a | 9882 | lb A10 TH4430S1 |
| network | ewr-lb1b | 9883 | lb A10 TH4430S1 |
| network | ewr-lb1c | 101452 | lb A10 TH5840S |
| network | ewr-lb1d | 101453 | lb A10 TH5840S |
| network | ewr-lb2a | 9884 | lb A10 TH4430S1 |
| network | ewr-lb2b | 9885 | lb A10 TH4430S1 |
| network | ewr-cr1 | 9810 | switch Arista DCS-7504E-BND-P |
| network | ewr-cr2 | 9813 | switch Arista DCS-7504E-BND-P |
| network | ewr-ds1a | 9808 | switch Arista DCS-7280QR |
| network | ewr-ds1b | 9811 | switch Arista DCS-7280QR |
| network | ewr-mc1 | 5416 | switch Cisco 3650 |
| network | ewr-ms102 | 10081 | switch Cisco 3560 |
| network | ewr-ms103 | 9838 | switch Cisco 3560 |
| network | ewr-ms104 | 10072 | switch Cisco 3560 |
| network | ewr-ms105 | 9839 | switch Cisco 3560 |
| network | ewr-ms106 | 10073 | switch Cisco 3560 |
| network | ewr-ms201 | 9840 | switch Cisco 3560 |
| network | ewr-ms203 | 9842 | switch Cisco 3560 |
| network | ewr-ms204 | 9843 | switch Cisco 3560 |
| network | ewr-ms205 | 9844 | switch Cisco 3560 |
| network | ewr-ms206 | 9845 | switch Cisco WS-C3560-48TS |
| network | ewr-ms209 | 9846 | switch Cisco 3560 |
| network | ewr-ms210 | 9847 | switch Cisco 3560 |
| network | ewr-ms211 | 9848 | switch Cisco 3560 |
| network | ewr-sc1 | 5417 | switch Cisco 2811 |
| network | ewr-sw102a | 9828 | switch Arista DCS-7280SR-48C6 |
| network | ewr-sw102b | 9829 | switch Arista DCS-7280SR-48C6 |

| network | ewr-sw103a | 9814 | switch Arista DCS-7280SR-48C6 |
| network | ewr-sw103b | 9815 | switch Arista DCS-7280SR-48C6 |
| network | ewr-sw104a | 6501 | switch Arista DCS-7280SR-48C6 |
| network | ewr-sw104b | 6502 | switch Arista DCS-7280SR-48C6 |
| network | ewr-sw105a | 6503 | switch Arista DCS-7280SR-48C6 |
| network | ewr-sw105b | 6504 | switch Arista DCS-7280SR-48C6 |
| network | ewr-sw106a | 7724 | switch Arista DCS-7280SR-48C6 |
| network | ewr-sw106b | 7725 | switch Arista DCS-7280SR-48C6 |
| network | ewr-sw201a | 9816 | switch Arista DCS-7280SR-48C6 |
| network | ewr-sw201b | 9817 | switch Arista DCS-7280SR-48C6 |
| network | ewr-sw203a | 9820 | switch Arista DCS-7280SR-48C6 |
| network | ewr-sw203b | 9821 | switch Arista DCS-7280SR-48C6 |
| network | ewr-sw204a | 6505 | switch Arista DCS-7280SR-48C6 |
| network | ewr-sw204b | 6506 | switch Arista DCS-7280SR-48C6 |
| network | ewr-sw205a | 6507 | switch Arista DCS-7280SR-48C6 |
| network | ewr-sw205b | 6508 | switch Arista DCS-7280SR-48C6 |
| network | ewr-sw206a | 7722 | switch Arista DCS-7280SR-48C6-R |
| network | ewr-sw206b | 7723 | switch Arista DCS-7280SR-48C6-R |
| network | ewr-sw209a | 9822 | switch Arista DCS-7280SR-48C6 |
| network | ewr-sw209b | 9823 | switch Arista DCS-7280SR-48C6 |
| network | ewr-sw210a | 9824 | switch Arista DCS-7280SR-48C6 |
| network | ewr-sw210b | 9825 | switch Arista DCS-7280SR-48C6 |
| network | ewr-sw211a | 9826 | switch Arista DCS-7280SR-48C6 |
| network | ewr-sw211b | 9827 | switch Arista DCS-7280SR-48C6 |
| network | ewr-wr1a | 9809 | switch Arista DCS-7280SR-48C6 |
| network | ewr-wr1b | 9812 | switch Arista DCS-7280SR-48C6 |
| Power Distribution | ewr-pdu-102 | 3423 | pdu ServerTech CW-24V4K411 |
| Power Distribution | ewr-pdu-103 | 3424 | pdu ServerTech CW-24V4K411 |
| Power Distribution | ewr-pdu-104 | 6681 | pdu ServerTech CWG-24VDX454A1 |
| Power Distribution | ewr-pdu-105 | 6682 | pdu ServerTech CWG-24VDX454A1 |
| Power Distribution | ewr-pdu-106 | 7756 | pdu ServerTech CWG-24VDV454A1 |
| Power Distribution | ewr-pdu-201 | 3425 | pdu ServerTech CW-24V4K411 |
| Power Distribution | ewr-pdu-203 | 3427 | pdu ServerTech CW-24V4K411 |
| Power Distribution | ewr-pdu-204 | 6683 | pdu ServerTech CWG-24VDX454A1 |
| Power Distribution | ewr-pdu-205 | 6684 | pdu ServerTech CWG-24VDX454A1 |
| Power Distribution | ewr-pdu-206 | 7757 | pdu ServerTech CWG-24VDV454A1 |
| Power Distribution | ewr-pdu-207 | 9849 | pdu ServerTech CWG-24VDE415A |
| Power Distribution | ewr-pdu-208 | 9850 | pdu ServerTech CWG-24VDE415A |
| Power Distribution | ewr-pdu-209 | 9851 | pdu ServerTech CWG-24VDX454A1 |
| Power Distribution | ewr-pdu-210 | 9852 | pdu ServerTech CWG-24VDX454A1 |

| Power Distribution | ewr-pdu-211 | 9853 | pdu ServerTech CWG-24VDX454A1 |
|---|---|---|---|
| reserved/spare | ewr-173 | 3600 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-174 | 3601 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-175 | 3602 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-176 | 3603 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-371 | 6495 | server SuperMicro X9DRT-HF+ |
| reserved/spare | ewr-lb7 | 7033 | lb A10 TH4430S1 |
| reserved/spare | ewr-lb8 | 7034 | lb A10 TH4430S1 |
| reserved/spare | ewr-185 | 3612 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-401 | 6497 | server SuperMicro X9DRT-HF+ |
| reserved/spare | ewr-402 | 6498 | server SuperMicro X9DRT-HF+ |
| reserved/spare | ewr-553 | 8429 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-241 | 6369 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-245 | 6365 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-428 | 7732 | server SuperMicro 2027TR-HTRF+ |
| reserved/spare | ewr-528 | 8389 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-419 | 7741 | server SuperMicro 2027TR-HTRF+ |
| reserved/spare | ewr-100 | 3527 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-103 | 3530 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-104 | 3531 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-105 | 3532 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-106 | 3533 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-107 | 3534 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-108 | 3535 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-11 | 3438 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-112 | 3539 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-117 | 3544 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-118 | 3545 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-119 | 3546 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-120 | 3547 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-121 | 3548 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-122 | 3549 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-123 | 3550 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-124 | 3551 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-125 | 3552 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-126 | 3553 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-127 | 3554 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-128 | 3555 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-154 | 3581 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-163 | 3590 | server SuperMicro X9DRT-H |

| reserved/spare | ewr-21 | 3448 | server SuperMicro X9DRT-H |
|---|---|---|---|
| reserved/spare | ewr-212 | 5348 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-22 | 3449 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-23 | 3450 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-24 | 3451 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-25 | 3452 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-26 | 3453 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-27 | 3454 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-275 | 6339 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-28 | 3455 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-29 | 3456 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-3 | 3430 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-30 | 3457 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-305 | 6393 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-306 | 6394 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-307 | 6395 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-308 | 6396 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-31 | 3458 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-317 | 6381 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-32 | 3459 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-321 | 6377 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-33 | 3460 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-34 | 3461 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-35 | 3462 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-36 | 3463 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-37 | 3464 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-38 | 3465 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-39 | 3466 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-399 | 6491 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-40 | 3467 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-41 | 3468 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-42 | 3469 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-43 | 3470 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-44 | 3471 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-45 | 3472 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-46 | 3473 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-47 | 3474 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-48 | 3475 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-500 | 8353 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-505 | 8348 | server SuperMicro X9DRT-H |

| reserved/spare | ewr-512 | 8341 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-515 | 8402 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-53 | 3480 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-536 | 8412 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-54 | 3481 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-55 | 3482 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-56 | 3483 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-569 | 10055 | server SuperMicro X9DRW-7TPF+ |
| reserved/spare | ewr-57 | 3484 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-570 | 10056 | server SuperMicro X9DRW-7TPF+ |
| reserved/spare | ewr-571 | 10057 | server Dell PowerEdge R620 |
| reserved/spare | ewr-572 | 10058 | server Dell PowerEdge R620 |
| reserved/spare | ewr-573 | 10059 | server Dell PowerEdge R620 |
| reserved/spare | ewr-574 | 10060 | server Dell PowerEdge R710 |
| reserved/spare | ewr-575 | 10061 | server SuperMicro X9DRT-HF+ |
| reserved/spare | ewr-576 | 10062 | server SuperMicro X9DRT-HF+ |
| reserved/spare | ewr-577 | 10063 | server SuperMicro X9DRT-HF+ |
| reserved/spare | ewr-578 | 10064 | server SuperMicro X9DRT-HF+ |
| reserved/spare | ewr-58 | 3485 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-59 | 3486 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-60 | 3487 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-61 | 3488 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-611 | 101448 | server HP Proliant DL360 Gen10 |
| reserved/spare | ewr-612 | 101449 | server HP Proliant DL360 Gen10 |
| reserved/spare | ewr-613 | 101450 | server HP Proliant DL360 Gen10 |
| reserved/spare | ewr-614 | 101444 | server Dell PowerEdgeR640 |
| reserved/spare | ewr-615 | 101445 | server Dell PowerEdgeR640 |
| reserved/spare | ewr-616 | 101446 | server Dell PowerEdgeR640 |
| reserved/spare | ewr-617 | 101447 | server Dell PowerEdgeR640 |
| reserved/spare | ewr-62 | 3489 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-63 | 3490 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-64 | 3491 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-65 | 3492 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-66 | 3493 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-67 | 3494 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-68 | 3495 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-69 | 3496 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-7 | 3434 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-70 | 3497 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-71 | 3498 | server SuperMicro X9DRT-H |

| reserved/spare | ewr-72 | 3499 | server SuperMicro X9DRT-H |
|---|---|---|---|
| reserved/spare | ewr-73 | 3500 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-74 | 3501 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-75 | 3502 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-76 | 3503 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-77 | 3504 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-78 | 3505 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-79 | 3506 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-80 | 3507 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-81 | 3508 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-82 | 3509 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-83 | 3510 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-84 | 3511 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-85 | 3512 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-86 | 3513 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-87 | 3514 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-88 | 3515 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-89 | 3516 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-90 | 3517 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-91 | 3518 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-92 | 3519 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-95 | 3522 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-96 | 3523 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-97 | 3524 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-98 | 3525 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-99 | 3526 | server SuperMicro X9DRT-H |
| reserved/spare | ewr-cvh1 | 9804 | server Dell Power Edge R430 |
| reserved/spare | ewr-cvh2 | 9806 | server Dell Power Edge R430 |
| reserved/spare | ewr-cvh3 | 9805 | server Dell Power Edge R430 |
| reserved/spare | ewr-fw1a | 10065 | fw Cisco ASA 5555 |
| reserved/spare | ewr-fw1b | 10066 | fw Cisco ASA 5555 |
| reserved/spare | ewr-fw2a | 101240 | fw Cisco ASA 5555 |
| reserved/spare | ewr-msw105 | 6510 | switch Cisco 3560 |
| reserved/spare | ewr-napp1 | 8615 | storage netapp |
| reserved/spare | ewr-napp2 | 8616 | storage netapp |
| reserved/spare | ewr-pdu-101 | 3422 | pdu ServerTech CW-24V4K411 |
| reserved/spare | ewr-pdu-202 | 3426 | pdu ServerTech CW-24V4K411 |
| reserved/spare | ewr-sw202a | 9818 | switch Arista DCS-7280SR-48C6 |
| reserved/spare | ewr-sw202b | 9819 | switch Arista DCS-7280SR-48C6 |
| reserved/spare | ewr-vh1 | 8997 | server SuperMicro 2027TR-H72RF |

| reserved/spare | ewr-vh2 | 8994 | server SuperMicro 2027TR-H72RF |
|---|---|---|---|
| reserved/spare | ewr-vh3 | 8995 | server SuperMicro 2027TR-H72RF |
| reserved/spare | ewr-vh4 | 8996 | server SuperMicro 2027TR-H72RF |
| reserved/spare (vm) | ewr-cvm1 | 9796 | virtual machine |
| reserved/spare (vm) | ewr-cvm2 | 9797 | virtual machine |
| reserved/spare (vm) | ewr-cvm3 | 9798 | virtual machine |
| reserved/spare (vm) | ewr-cvm4 | 9799 | virtual machine |
| reserved/spare (vm) | ewr-cvm5 | 9800 | virtual machine |
| reserved/spare (vm) | ewr-cvm6 | 9801 | virtual machine |
| reserved/spare (vm) | ewr-vm115 | 101148 | virtual machine |
| reserved/spare (vm) | ewr-vm116 | 101149 | virtual machine |
| reserved/spare (vm) | ewr-vm117 | 101150 | virtual machine |
| reserved/spare (vm) | ewr-vm130 | 101174 | virtual machine |
| reserved/spare (vm) | ewr-vm132 | 101320 | virtual machine |
| shared | ewr-400 | 6492 | server SuperMicro X9DRT-H |
| shared | ewr-ch1 | 9807 | server Dell Power Edge R430 |
| shared (vm) | ewr-ch2 | 10099 | virtual machine |
| shared (vmware) | ewr-vh10 | 9865 | server Dell PowerEdge C6320 |
| shared (vmware) | ewr-vh11 | 9866 | server Dell PowerEdge C6320 |
| shared (vmware) | ewr-vh12 | 9867 | server Dell PowerEdge C6320 |
| shared (vmware) | ewr-vh13 | 9837 | server Dell PowerEdge C6320 |
| shared (vmware) | ewr-vh14 | 9836 | server Dell PowerEdge C6320 |
| shared (vmware) | ewr-vh15 | 9835 | server Dell PowerEdge C6320 |
| shared (vmware) | ewr-vh16 | 9834 | server Dell PowerEdge C6320 |
| shared (vmware) | ewr-vh17 | 9833 | server Dell PowerEdge C6320 |
| shared (vmware) | ewr-vh18 | 9832 | server Dell PowerEdge C6320 |
| shared (vmware) | ewr-vh19 | 9831 | server Dell PowerEdge C6320 |
| shared (vmware) | ewr-vh20 | 9830 | server Dell PowerEdge C6320 |
| shared (vmware) | ewr-vh21 | 9856 | server Dell PowerEdge C6320 |
| shared (vmware) | ewr-vh22 | 9857 | server Dell PowerEdge C6320 |
| shared (vmware) | ewr-vh23 | 9858 | server Dell PowerEdge C6320 |
| shared (vmware) | ewr-vh24 | 9859 | server Dell PowerEdge C6320 |
| shared (vmware) | ewr-vh5 | 9860 | server Dell PowerEdge C6320 |
| shared (vmware) | ewr-vh6 | 9861 | server Dell PowerEdge C6320 |
| shared (vmware) | ewr-vh7 | 9862 | server Dell PowerEdge C6320 |
| shared (vmware) | ewr-vh8 | 9863 | server Dell PowerEdge C6320 |
| shared (vmware) | ewr-vh9 | 9864 | server Dell PowerEdge C6320 |
| uncategorized prod (vm) | ewr-vm101 | 9987 | virtual machine |
| uncategorized prod (vm) | ewr-vm102 | 9988 | virtual machine |
| uncategorized prod (vm) | ewr-vm103 | 9989 | virtual machine |

| uncategorized prod (vm) | ewr-vm104 | 9990 | virtual machine |
|---|---|---|---|
| uncategorized prod (vm) | ewr-vm105 | 9991 | virtual machine |
| uncategorized prod (vm) | ewr-vm106 | 9992 | virtual machine |
| uncategorized prod (vm) | ewr-vm108 | 9994 | virtual machine |
| uncategorized prod (vm) | ewr-vm83 | 9957 | virtual machine |
| uncategorized prod (vm) | ewr-vm84 | 9958 | virtual machine |
| uncategorized prod (vm) | ewr-vm86 | 9960 | virtual machine |
| DMP | inw-1662 | 10129 | server Dell PowerEdge R730 |
| DMP (vm) | inw-vm116 | 101455 | virtual machine |
| DMP (vm) | inw-vm117 | 101456 | virtual machine |
| DMP (vm) | inw-vm78 | 9738 | virtual machine |
| DMP (vm) | inw-vm85 | 9792 | virtual machine |
| DMP (vm) | inw-vm86 | 9793 | virtual machine |
| DMP (vm) | inw-vm87 | 9794 | virtual machine |
| DMP (vm) | inw-vm89 | 9881 | virtual machine |
| DMP (vm) | inw-vm115 | 101454 | virtual machine |
| DMP Prod | inw-1663 | 10130 | server Dell PowerEdge R730 |
| DSP analytics (vm) | inw-1246 | 6778 | virtual machine |
| DSP dev | inw-237 | 2578 | server SuperMicro X8DTT-H |
| DSP dev | inw-365 | 2927 | server SuperMicro X9DRT-H |
| DSP dev | inw-381 | 2943 | server SuperMicro X9DRT-H |
| DSP dev | inw-382 | 2944 | server SuperMicro X9DRT-H |
| DSP dev | inw-23 | 2110 | server SuperMicro X8DTT-H |
| DSP dev | inw-102 | 2251 | server SuperMicro X8DTT-H |
| DSP dev | inw-1222 | 6742 | server SuperMicro X9DRT-H |
| DSP dev | inw-928 | 4462 | server SuperMicro X9DRT-H |
| DSP dev | inw-1144 | 6547 | server SuperMicro X9DRT-H |
| DSP dev | inw-1142 | 6545 | server SuperMicro X9DRT-H |
| DSP dev | inw-1143 | 6546 | server SuperMicro X9DRT-H |
| DSP dev | inw-347 | 2909 | server SuperMicro X9DRT-H |
| DSP dev | inw-1219 | 6739 | server SuperMicro X9DRT-H |
| DSP dev | inw-1261 | 6799 | server SuperMicro C612-16D |
| DSP dev | inw-1263 | 6801 | server SuperMicro C612-16D |
| DSP dev | inw-1264 | 6802 | server SuperMicro C612-16D |
| DSP dev | inw-1348 | 8448 | server SuperMicro X9DRT-H |
| DSP dev | inw-1349 | 8449 | server SuperMicro X9DRT-H |
| DSP dev | inw-1350 | 8450 | server SuperMicro X9DRT-H |
| DSP dev | inw-1351 | 8451 | server SuperMicro X9DRT-H |
| DSP dev | inw-164 | 2420 | server SuperMicro X8DTT-H |
| DSP dev | inw-165 | 2421 | server SuperMicro X8DTT-H |

| DSP dev | inw-1131 | 6558 | server SuperMicro X9DRT-H |
| DSP dev | inw-1132 | 6559 | server SuperMicro X9DRT-H |
| DSP dev | inw-101 | 2250 | server SuperMicro X8DTT-H |
| DSP dev | inw-1221 | 6741 | server SuperMicro X9DRT-H |
| DSP dev | inw-33 | 2131 | server SuperMicro X8DTT-H |
| DSP dev | inw-35 | 2133 | server SuperMicro X8DTT-H |
| DSP dev | inw-37 | 2135 | server SuperMicro X8DTT-H |
| DSP dev | inw-14 | 2101 | server SuperMicro X8DTT-H |
| DSP dev | inw-21 | 2108 | server SuperMicro X8DTT-H |
| DSP dev | inw-1126 | 6561 | server SuperMicro X9DRT-H |
| DSP dev | inw-7 | 2094 | server SuperMicro X8DTT-H |
| DSP dev | inw-9 | 2096 | server SuperMicro X8DTT-H |
| DSP dev | inw-1192 | 6612 | server SuperMicro X9DRT-HF+ |
| DSP dev | inw-1216 | 6744 | server SuperMicro X9DRT-H |
| DSP dev | inw-1217 | 6745 | server SuperMicro X9DRT-H |
| DSP dev | inw-1218 | 6746 | server SuperMicro X9DRT-H |
| DSP dev | inw-309 | 2633 | server SuperMicro X8DT3 |
| DSP dev | inw-478 | 3091 | server SuperMicro X8DTT-H |
| DSP dev | inw-1214 | 6715 | |
| DSP dev | inw-25 | 2112 | server SuperMicro X8DTT-H |
| DSP dev | inw-swj2lab | 7797 | switch Arista 7150S-24 |
| DSP dev (vm) | inw-1030 | 4620 | virtual machine |
| DSP dev (vm) | inw-1300 | 7183 | virtual machine |
| DSP dev (vm) | inw-1257 | 6793 | virtual machine |
| DSP dev (vm) | inw-1088 | 5382 | virtual machine |
| DSP dev (vm) | inw-1272 | 6840 | virtual machine |
| DSP dev (vm) | inw-vm97 | 101132 | virtual machine |
| DSP dev (vm) | inw-1322 | 8166 | virtual machine |
| DSP dev (vm) | inw-1196 | 5679 | virtual machine |
| DSP dev (vm) | inw-vm100 | 101179 | virtual machine |
| DSP dev (vm) | inw-vm102 | 101229 | virtual machine |
| DSP dev (vm) | inw-vm103 | 101230 | virtual machine |
| DSP dev (vm) | inw-vm61 | 9492 | virtual machine |
| DSP dev (vm) | inw-vm48 | 9217 | virtual machine |
| DSP dev (vm) | inw-1045 | 5316 | virtual machine |
| DSP dev (vm) | inw-1046 | 5317 | virtual machine |
| DSP dev (vm) | inw-1047 | 5318 | virtual machine |
| DSP dev (vm) | inw-1365 | 8506 | virtual machine |
| DSP dev (vm) | inw-1281 | 7070 | virtual machine |
| DSP dev (vm) | inw-1282 | 7071 | virtual machine |

| DSP dev (vm) | inw-1283 | 7072 | virtual machine |
|---|---|---|---|
| DSP dev (vm) | inw-1053 | 5323 | virtual machine |
| DSP dev (vm) | inw-1054 | 5324 | virtual machine |
| DSP dev (vm) | inw-1102 | 5404 | virtual machine |
| DSP dev (vm) | inw-1114 | 5432 | virtual machine |
| DSP dev (vm) | inw-1203 | 6531 | virtual machine |
| DSP dev (vm) | inw-1256 | 6792 | virtual machine |
| DSP dev (vm) | inw-1280 | 7045 | virtual kvm |
| DSP dev (vm) | inw-1338 | 8436 | virtual machine |
| DSP dev (vm) | inw-1339 | 8437 | virtual machine |
| DSP dev (vm) | inw-1340 | 8438 | virtual machine |
| DSP dev (vm) | inw-1343 | 8441 | virtual machine |
| DSP dev (vm) | inw-1359 | 8471 | virtual machine |
| DSP dev (vm) | inw-1366 | 8507 | virtual machine |
| DSP dev (vm) | inw-vm16 | 8719 | virtual machine |
| DSP dev (vm) | inw-vm28 | 9029 | virtual machine |
| DSP dev (vm) | inw-vm29 | 9030 | virtual machin |
| DSP dev (vm) | inw-vm30 | 9031 | virtual machine |
| DSP dev (vm) | inw-vm31 | 9032 | virtual machine |
| DSP dev (vm) | inw-vm32 | 9033 | virtual machine |
| DSP dev (vm) | inw-vm33 | 9034 | virtual machine |
| DSP dev (vm) | inw-vm34 | 9035 | virtual machine |
| DSP dev (vm) | inw-vm35 | 9036 | virtual machine |
| DSP dev (vm) | inw-vm36 | 9037 | virtual machine |
| DSP dev (vm) | inw-vm37 | 9038 | virtual machine |
| DSP dev (vm) | inw-vm38 | 9039 | virtual machine |
| DSP dev (vm) | inw-vm39 | 9040 | virtual machine |
| DSP dev (vm) | inw-vm40 | 9041 | virtual machine |
| DSP dev (vm) | inw-vm41 | 9042 | virtual machine |
| DSP dev (vm) | inw-vm43 | 9069 | virtual machine |
| DSP dev (vm) | inw-vm49 | 9315 | virtual machine |
| DSP dev (vm) | inw-vm52 | 9451 | virtual machine |
| DSP dev (vm) | inw-vm53 | 9452 | virtual machine |
| DSP dev (vm) | inw-vm55 | 9469 | virtual machine |
| DSP dev (vm) | inw-vm56 | 9470 | virtual machine |
| DSP dev (vm) | inw-vm57 | 9471 | virtual machine |
| DSP dev (vm) | inw-vm60 | 9487 | virtual machine |
| DSP dev (vm) | inw-vm62 | 9493 | virtual machine |
| DSP dev (vm) | inw-vm77 | 9730 | virtual machine |
| DSP dev (vm) | inw-vm80 | 9771 | virtual machine |

| DSP dev (vm) | inw-vm81 | 9772 | virtual machine |
|---|---|---|---|
| DSP dev (vm) | inw-vm82 | 9773 | virtual machine |
| DSP dev (vm) | inw-vm83 | 9774 | virtual machine |
| DSP dev (vm) | inw-vm92 | 9986 | virtual machine |
| DSP dev (vm) | inw-vm93 | 10074 | virtual machine |
| DSP dev (vm) | inw-vm98 | 101133 | virtual machine |
| DSP dev (vm) | inw-vm99 | 101178 | virtual machine |
| DSP misc | inw-15 | 2102 | server SuperMicro X8DTT-H |
| DSP misc | inw-1193 | 6613 | server SuperMicro X9DRT-HF+ |
| DSP misc | inw-472 | 3071 | server SuperMicro X8TT-H |
| DSP misc | inw-364 | 2926 | server SuperMicro X9DRT-H |
| DSP misc | inw-368 | 2930 | server SuperMicro X9DRT-H |
| DSP misc | inw-274 | 2690 | server SuperMicro X8DTT-H |
| DSP misc | inw-1191 | 6611 | server SuperMicro X9DRT-HF+ |
| DSP misc (vm) | inw-vm118 | 101457 | virtual machine |
| DSP misc (vm) | inw-1123 | 5457 | virtual machine |
| DSP misc (vm) | inw-1063 | 5355 | virtual machine |
| DSP misc (vm) | inw-1376 | 8517 | virtual machine |
| DSP misc (vm) | inw-1089 | 5389 | virtual machine |
| DSP misc (vm) | inw-vm50 | 9449 | virtual machine |
| DSP misc (vm) | inw-1223 | 6747 | virtual machine |
| DSP misc (vm) | inw-1341 | 8439 | virtual machine |
| DSP misc (vm) | inw-vm96 | 10147 | virtual machine |
| DSP misc (vm) | inw-1271 | 6839 | virtual machine |
| DSP misc (vm) | inw-1336 | 8434 | virtual machine |
| DSP misc (vm) | inw-1388 | 8569 | virtual machine |
| DSP misc (vm) | inw-1312 | 7370 | virtual machine |
| DSP misc (vm) | inw-1224 | 6748 | virtual machine |
| DSP misc (vm) | inw-1124 | 5458 | virtual machine |
| DSP misc (vm) | inw-1199 | 6514 | virtual machine |
| DSP misc (vm) | inw-1071 | 5366 | virtual machine |
| DSP misc (vm) | inw-1213 | 6712 | virtual machine |
| DSP misc (vm) | inw-1212 | 6711 | virtual machine |
| DSP misc (vm) | inw-942 | 4501 | virtual machine |
| DSP misc (vm) | inw-1194 | 5525 | virtual machine |
| DSP misc (vm) | inw-vm1 | 8668 | virtual machine |
| DSP misc (vm) | inw-vm2 | 8669 | virtual machine |
| DSP misc (vm) | inw-vm3 | 8670 | virtual machine |
| DSP modeling | inw-18 | 2105 | server SuperMicro X8DTT-H |
| DSP modeling (vm) | inw-vm15 | 8709 | virtual machine |

| DSP Prod | inw-1426 | 8981 | server Dell PowerEdge R730XD |
| DSP Prod | inw-927 | 4461 | server SuperMicro X9DRT-H |
| DSP Prod | inw-1423 | 8978 | server Dell PowerEdge R730XD |
| DSP Prod | inw-1424 | 8979 | server Dell PowerEdge R730XD |
| DSP Prod | inw-477 | 3117 | server SuperMicro X8DTT-H |
| DSP Prod | inw-929 | 4463 | server SuperMicro X9DRT-H |
| DSP Prod | inw-930 | 4464 | server SuperMicro X9DRT-H |
| DSP Prod | inw-1425 | 8980 | server Dell PowerEdge R730XD |
| DSP Prod | inw-1190 | 6610 | server SuperMicro X9DRT-HF+ |
| DSP Prod | inw-1145 | 6548 | server SuperMicro X9DRT-H |
| DSP Prod | inw-1146 | 6541 | server SuperMicro X9DRT-H |
| DSP Prod | inw-1147 | 6542 | server SuperMicro X9DRT-H |
| DSP Prod | inw-1148 | 6543 | server SuperMicro X9DRT-H |
| DSP Prod | inw-1149 | 6544 | server SuperMicro X9DRT-H |
| DSP Prod | inw-1344 | 8444 | server SuperMicro X9DRT-H |
| DSP Prod | inw-1345 | 8445 | server SuperMicro X9DRT-H |
| DSP Prod | inw-1346 | 8446 | server SuperMicro X9DRT-H |
| DSP Prod | inw-1347 | 8447 | server SuperMicro X9DRT-H |
| DSP Prod (vm) | inw-1302 | 7331 | virtual machine |
| DSP Prod (vm) | inw-1074 | 5369 | virtual machine |
| DSP staging | inw-186 | 2452 | server SuperMicro X8DTT-H |
| DSP staging (vm) | inw-1307 | 7367 | virtual machine |
| DSP staging (vm) | inw-vm6 | 8686 | virtual machine |
| DSP staging (vm) | inw-vm12 | 8696 | virtual machine |
| DSP staging (vm) | inw-vm10 | 8694 | virtual machine |
| DSP staging (vm) | inw-1299 | 7182 | virtual machine |
| DSP staging (vm) | inw-1357 | 8467 | virtual machine |
| DSP staging (vm) | inw-1043 | 4676 | virtual machine |
| DSP staging (vm) | inw-1101 | 5403 | virtual machine |
| DSP staging (vm) | inw-vm7 | 8687 | virtual machine |
| DSP staging (vm) | inw-vm5 | 8685 | virtual machine |
| DSP staging (vm) | inw-1115 | 5434 | virtual machine |
| DSP staging (vm) | inw-1378 | 8544 | virtual machine |
| DSP staging (vm) | inw-1308 | 7368 | virtual machine |
| DSP staging (vm) | inw-1356 | 8469 | virtual machine |
| DSP staging (vm) | inw-1305 | 7365 | virtual machine |
| DSP staging (vm) | inw-1242 | 6774 | virtual machine |
| DSP staging (vm) | inw-vm42 | 9068 | virtual machine |
| DSP staging (vm) | inw-1306 | 7366 | virtual machine |
| DSP UI (vm) | inw-vm18 | 8740 | virtual machine |

| DSP UI (vm) | inw-1229 | 6757 | virtual machine |
| DSP UI (vm) | inw-1228 | 6756 | virtual machine |
| DSP UI (vm) | inw-1097 | 5399 | virtual machine |
| DSP UI (vm) | inw-1098 | 5400 | virtual machine |
| DSP UI (vm) | inw-1028 | 4616 | virtual machine |
| DSP UI (vm) | inw-1029 | 4617 | virtual machine |
| DSP UI (vm) | inw-1227 | 6753 | virtual machine |
| DSP UI (vm) | inw-1243 | 6775 | virtual machine |
| DSP UI (vm) | inw-1042 | 4675 | virtual machine |
| DSP UI (vm) | inw-1231 | 6761 | virtual machine |
| DSP UI (vm) | inw-1314 | 7680 | virtual machine |
| DSP UI (vm) | inw-1103 | 5405 | virtual machine |
| DSP UI (vm) | inw-vm9 | 8689 | virtual machine |
| DSP UI (vm) | inw-1031 | 4621 | virtual machine |
| DSP UI (vm) | inw-1120 | 5454 | virtual machine |
| DSP UI (vm) | inw-1321 | 8163 | virtual machine |
| DSP UI (vm) | inw-1032 | 4622 | virtual machine |
| DSP UI (vm) | inw-vm8 | 8688 | virtual machine |
| DSP UI (vm) | inw-1027 | 4615 | virtual machine |
| DSP UI (vm) | inw-1245 | 6777 | virtual machine |
| DSP UI (vm) | inw-1117 | 5446 | virtual machine |
| DSP UI (vm) | inw-vm22 | 8890 | virtual machine |
| DSP UI (vm) | inw-1116 | 5435 | virtual machine |
| DSP UI (vm) | inw-1369 | 8510 | virtual machine |
| DSP UI (vm) | inw-vm13 | 8697 | virtual machine |
| DSP UI (vm) | inw-vm14 | 8698 | virtual machine |
| Hadoop | inw-1538 | 9577 | server Dell PowerEdge R730XD |
| Hadoop | inw-278 | 2694 | server SuperMicro X8DTT-H |
| Hadoop | inw-473 | 3072 | server SuperMicro X8TT-H |
| Hadoop | inw-46 | 2172 | server SuperMicro X8DTT-H |
| Hadoop | inw-8 | 2095 | server SuperMicro X8DTT-H |
| Hadoop | inw-1128 | 6563 | server SuperMicro X9DRT-H |
| Hadoop | inw-1000 | 4571 | server SuperMicro X9DRT-H |
| Hadoop | inw-1001 | 4570 | server SuperMicro X9DRT-H |
| Hadoop | inw-1002 | 4569 | server SuperMicro X9DRT-H |
| Hadoop | inw-1011 | 4601 | server SuperMicro X9DRT-H |
| Hadoop | inw-1012 | 4600 | server SuperMicro X9DRT-H |
| Hadoop | inw-1013 | 4599 | server SuperMicro X9DRT-H |
| Hadoop | inw-1014 | 4598 | server SuperMicro X9DRT-H |
| Hadoop | inw-1015 | 4597 | server SuperMicro X9DRT-H |

| Hadoop | inw-1016 | 4596 | server SuperMicro X9DRT-H |
| Hadoop | inw-1017 | 4595 | server SuperMicro X9DRT-H |
| Hadoop | inw-1018 | 4594 | server SuperMicro X9DRT-H |
| Hadoop | inw-1019 | 4593 | server SuperMicro X9DRT-H |
| Hadoop | inw-1020 | 4592 | server SuperMicro X9DRT-H |
| Hadoop | inw-1021 | 4591 | server SuperMicro X9DRT-H |
| Hadoop | inw-1023 | 4589 | server SuperMicro X9DRT-H |
| Hadoop | inw-1024 | 4588 | server SuperMicro X9DRT-H |
| Hadoop | inw-1025 | 4587 | server SuperMicro X9DRT-H |
| Hadoop | inw-110 | 2292 | server SuperMicro X8DT3 |
| Hadoop | inw-112 | 2309 | server SuperMicro X8DT3 |
| Hadoop | inw-113 | 2310 | server SuperMicro X8DT3 |
| Hadoop | inw-114 | 2311 | server SuperMicro X8DT3 |
| Hadoop | inw-116 | 2313 | server SuperMicro X8DT3 |
| Hadoop | inw-117 | 2314 | server SuperMicro X8DT3 |
| Hadoop | inw-118 | 2315 | server SuperMicro X8DT3 |
| Hadoop | inw-119 | 2316 | server SuperMicro X8DT3 |
| Hadoop | inw-120 | 2317 | server SuperMicro X8DT3 |
| Hadoop | inw-121 | 2318 | server SuperMicro X8DT3 |
| Hadoop | inw-122 | 2319 | server SuperMicro X8DT3 |
| Hadoop | inw-124 | 2321 | server SuperMicro X8DT3 |
| Hadoop | inw-125 | 2322 | server SuperMicro X8DT3 |
| Hadoop | inw-127 | 2324 | server SuperMicro X8DT3 |
| Hadoop | inw-128 | 2325 | server SuperMicro X8DT3 |
| Hadoop | inw-148 | 2409 | server SuperMicro X8DTT-H |
| Hadoop | inw-149 | 2431 | server SuperMicro X8DTT-H |
| Hadoop | inw-151 | 2433 | server SuperMicro X8DTT-H |
| Hadoop | inw-152 | 2434 | server SuperMicro X8DTT-H |
| Hadoop | inw-153 | 2435 | server SuperMicro X8DTT-H |
| Hadoop | inw-275 | 2691 | server SuperMicro X8DTT-H |
| Hadoop | inw-276 | 2692 | server SuperMicro X8DTT-H |
| Hadoop | inw-277 | 2693 | server SuperMicro X8DTT-H |
| Hadoop | inw-279 | 2695 | server SuperMicro X8DTT-H |
| Hadoop | inw-280 | 2696 | server SuperMicro X8DTT-H |
| Hadoop | inw-281 | 2697 | server SuperMicro X8DTT-H |
| Hadoop | inw-282 | 2698 | server SuperMicro X8DTT-H |
| Hadoop | inw-283 | 2699 | server SuperMicro X8DTT-H |
| Hadoop | inw-284 | 2700 | server SuperMicro X8DTT-H |
| Hadoop | inw-285 | 2701 | server SuperMicro X8DTT-H |
| Hadoop | inw-391 | 2955 | server SuperMicro X9DRT-H |

| Hadoop | inw-392 | 2956 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | inw-393 | 2957 | server SuperMicro X9DRT-H |
| Hadoop | inw-394 | 2958 | server SuperMicro X9DRT-H |
| Hadoop | inw-395 | 2959 | server SuperMicro X9DRT-H |
| Hadoop | inw-396 | 2960 | server SuperMicro X9DRT-H |
| Hadoop | inw-397 | 2961 | server SuperMicro X9DRT-H |
| Hadoop | inw-398 | 2962 | server SuperMicro X9DRT-H |
| Hadoop | inw-399 | 2963 | server SuperMicro X9DRT-H |
| Hadoop | inw-400 | 2964 | server SuperMicro X9DRT-H |
| Hadoop | inw-401 | 2965 | server SuperMicro X9DRT-H |
| Hadoop | inw-403 | 2967 | server SuperMicro X9DRT-H |
| Hadoop | inw-404 | 2968 | server SuperMicro X9DRT-H |
| Hadoop | inw-405 | 2969 | server SuperMicro X9DRT-H |
| Hadoop | inw-406 | 2970 | server SuperMicro X9DRT-H |
| Hadoop | inw-407 | 2971 | server SuperMicro X9DRT-H |
| Hadoop | inw-408 | 2972 | server SuperMicro X9DRT-H |
| Hadoop | inw-409 | 2973 | server SuperMicro X9DRT-H |
| Hadoop | inw-410 | 2974 | server SuperMicro X9DRT-H |
| Hadoop | inw-411 | 2975 | server SuperMicro X9DRT-H |
| Hadoop | inw-413 | 2977 | server SuperMicro X9DRT-H |
| Hadoop | inw-414 | 2978 | server SuperMicro X9DRT-H |
| Hadoop | inw-415 | 2979 | server SuperMicro X9DRT-H |
| Hadoop | inw-416 | 2980 | server SuperMicro X9DRT-H |
| Hadoop | inw-417 | 2981 | server SuperMicro X9DRT-H |
| Hadoop | inw-418 | 2982 | server SuperMicro X9DRT-H |
| Hadoop | inw-419 | 2983 | server SuperMicro X9DRT-H |
| Hadoop | inw-420 | 2984 | server SuperMicro X9DRT-H |
| Hadoop | inw-421 | 2985 | server SuperMicro X9DRT-H |
| Hadoop | inw-423 | 2987 | server SuperMicro X9DRT-H |
| Hadoop | inw-424 | 2988 | server SuperMicro X9DRT-H |
| Hadoop | inw-425 | 2989 | server SuperMicro X9DRT-H |
| Hadoop | inw-426 | 2990 | server SuperMicro X9DRT-H |
| Hadoop | inw-427 | 2991 | server SuperMicro X9DRT-H |
| Hadoop | inw-428 | 2992 | server SuperMicro X9DRT-H |
| Hadoop | inw-429 | 2993 | server SuperMicro X9DRT-H |
| Hadoop | inw-430 | 2994 | server SuperMicro X9DRT-H |
| Hadoop | inw-431 | 2995 | server SuperMicro X9DRT-H |
| Hadoop | inw-432 | 2996 | server SuperMicro X9DRT-H |
| Hadoop | inw-433 | 2997 | server SuperMicro X9DRT-H |
| Hadoop | inw-434 | 2998 | server SuperMicro X9DRT-H |

| Hadoop | inw-435 | 2999 | server SuperMicro X9DRT-H |
| Hadoop | inw-436 | 3000 | server SuperMicro X9DRT-H |
| Hadoop | inw-437 | 3001 | server SuperMicro X9DRT-H |
| Hadoop | inw-438 | 3002 | server SuperMicro X9DRT-H |
| Hadoop | inw-439 | 3003 | server SuperMicro X9DRT-H |
| Hadoop | inw-440 | 3004 | server SuperMicro X9DRT-H |
| Hadoop | inw-441 | 3005 | server SuperMicro X9DRT-H |
| Hadoop | inw-443 | 3007 | server SuperMicro X9DRT-H |
| Hadoop | inw-444 | 3008 | server SuperMicro X9DRT-H |
| Hadoop | inw-445 | 3009 | server SuperMicro X9DRT-H |
| Hadoop | inw-446 | 3010 | server SuperMicro X9DRT-H |
| Hadoop | inw-447 | 3011 | server SuperMicro X9DRT-H |
| Hadoop | inw-448 | 3012 | server SuperMicro X9DRT-H |
| Hadoop | inw-449 | 3013 | server SuperMicro X9DRT-H |
| Hadoop | inw-450 | 3014 | server SuperMicro X9DRT-H |
| Hadoop | inw-491 | 3118 | server SuperMicro X9DRT-H |
| Hadoop | inw-492 | 3119 | server SuperMicro X9DRT-H |
| Hadoop | inw-493 | 3120 | server SuperMicro X9DRT-H |
| Hadoop | inw-494 | 3121 | server SuperMicro X9DRT-H |
| Hadoop | inw-495 | 3122 | server SuperMicro X9DRT-H |
| Hadoop | inw-496 | 3123 | server SuperMicro X9DRT-H |
| Hadoop | inw-497 | 3124 | server SuperMicro X9DRT-H |
| Hadoop | inw-498 | 3125 | server SuperMicro X9DRT-H |
| Hadoop | inw-500 | 3127 | server SuperMicro X9DRT-H |
| Hadoop | inw-501 | 3128 | server SuperMicro X9DRT-H |
| Hadoop | inw-502 | 3129 | server SuperMicro X9DRT-H |
| Hadoop | inw-504 | 3131 | server SuperMicro X9DRT-H |
| Hadoop | inw-505 | 3132 | server SuperMicro X9DRT-H |
| Hadoop | inw-506 | 3133 | server SuperMicro X9DRT-H |
| Hadoop | inw-507 | 3134 | server SuperMicro X9DRT-H |
| Hadoop | inw-508 | 3135 | server SuperMicro X9DRT-H |
| Hadoop | inw-509 | 3136 | server SuperMicro X9DRT-H |
| Hadoop | inw-510 | 3137 | server SuperMicro X9DRT-H |
| Hadoop | inw-511 | 3138 | server SuperMicro X9DRT-H |
| Hadoop | inw-512 | 3139 | server SuperMicro X9DRT-H |
| Hadoop | inw-513 | 3140 | server SuperMicro X9DRT-H |
| Hadoop | inw-514 | 3141 | server SuperMicro X9DRT-H |
| Hadoop | inw-515 | 3142 | server SuperMicro X9DRT-H |
| Hadoop | inw-516 | 3143 | server SuperMicro X9DRT-H |
| Hadoop | inw-517 | 3144 | server SuperMicro X9DRT-H |

| Hadoop | inw-518 | 3145 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | inw-520 | 3147 | server SuperMicro X9DRT-H |
| Hadoop | inw-521 | 3148 | server SuperMicro X9DRT-H |
| Hadoop | inw-522 | 3149 | server SuperMicro X9DRT-H |
| Hadoop | inw-523 | 3150 | server SuperMicro X9DRT-H |
| Hadoop | inw-524 | 3151 | server SuperMicro X9DRT-H |
| Hadoop | inw-525 | 3152 | server SuperMicro X9DRT-H |
| Hadoop | inw-526 | 3153 | server SuperMicro X9DRT-H |
| Hadoop | inw-527 | 3154 | server SuperMicro X9DRT-H |
| Hadoop | inw-528 | 3155 | server SuperMicro X9DRT-H |
| Hadoop | inw-529 | 3156 | server SuperMicro X9DRT-H |
| Hadoop | inw-530 | 3157 | server SuperMicro X9DRT-H |
| Hadoop | inw-531 | 3169 | server SuperMicro X9DRT-H |
| Hadoop | inw-532 | 3170 | server SuperMicro X9DRT-H |
| Hadoop | inw-533 | 3171 | server SuperMicro X9DRT-H |
| Hadoop | inw-534 | 3172 | server SuperMicro X9DRT-H |
| Hadoop | inw-535 | 3173 | server SuperMicro X9DRT-H |
| Hadoop | inw-536 | 3174 | server SuperMicro X9DRT-H |
| Hadoop | inw-537 | 3175 | server SuperMicro X9DRT-H |
| Hadoop | inw-538 | 3176 | server SuperMicro X9DRT-H |
| Hadoop | inw-539 | 3177 | server SuperMicro X9DRT-H |
| Hadoop | inw-540 | 3178 | server SuperMicro X9DRT-H |
| Hadoop | inw-541 | 3179 | server SuperMicro X9DRT-H |
| Hadoop | inw-542 | 3180 | server SuperMicro X9DRT-H |
| Hadoop | inw-543 | 3181 | server SuperMicro X9DRT-H |
| Hadoop | inw-544 | 3182 | server SuperMicro X9DRT-H |
| Hadoop | inw-545 | 3183 | server SuperMicro X9DRT-H |
| Hadoop | inw-546 | 3184 | server SuperMicro X9DRT-H |
| Hadoop | inw-547 | 3185 | server SuperMicro X9DRT-H |
| Hadoop | inw-548 | 3186 | server SuperMicro X9DRT-H |
| Hadoop | inw-549 | 3187 | server SuperMicro X9DRT-H |
| Hadoop | inw-550 | 3188 | server SuperMicro X9DRT-H |
| Hadoop | inw-551 | 3189 | server SuperMicro X9DRT-H |
| Hadoop | inw-552 | 3190 | server SuperMicro X9DRT-H |
| Hadoop | inw-553 | 3191 | server SuperMicro X9DRT-H |
| Hadoop | inw-554 | 3192 | server SuperMicro X9DRT-H |
| Hadoop | inw-555 | 3193 | server SuperMicro X9DRT-H |
| Hadoop | inw-556 | 3194 | server SuperMicro X9DRT-H |
| Hadoop | inw-557 | 3195 | server SuperMicro X9DRT-H |
| Hadoop | inw-560 | 3198 | server SuperMicro X9DRT-H |

| Hadoop | inw-561 | 3199 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | inw-562 | 3200 | server SuperMicro X9DRT-H |
| Hadoop | inw-564 | 3202 | server SuperMicro X9DRT-H |
| Hadoop | inw-565 | 3203 | server SuperMicro X9DRT-H |
| Hadoop | inw-566 | 3204 | server SuperMicro X9DRT-H |
| Hadoop | inw-567 | 3205 | server SuperMicro X9DRT-H |
| Hadoop | inw-568 | 3206 | server SuperMicro X9DRT-H |
| Hadoop | inw-569 | 3207 | server SuperMicro X9DRT-H |
| Hadoop | inw-570 | 3208 | server SuperMicro X9DRT-H |
| Hadoop | inw-571 | 3209 | server SuperMicro X9DRT-H |
| Hadoop | inw-572 | 3210 | server SuperMicro X9DRT-H |
| Hadoop | inw-573 | 3211 | server SuperMicro X9DRT-H |
| Hadoop | inw-575 | 3213 | server SuperMicro X9DRT-H |
| Hadoop | inw-576 | 3214 | server SuperMicro X9DRT-H |
| Hadoop | inw-577 | 3215 | server SuperMicro X9DRT-H |
| Hadoop | inw-578 | 3216 | server SuperMicro X9DRT-H |
| Hadoop | inw-579 | 3217 | server SuperMicro X9DRT-H |
| Hadoop | inw-580 | 3218 | server SuperMicro X9DRT-H |
| Hadoop | inw-581 | 3219 | server SuperMicro X9DRT-H |
| Hadoop | inw-582 | 3220 | server SuperMicro X9DRT-H |
| Hadoop | inw-583 | 3221 | server SuperMicro X9DRT-H |
| Hadoop | inw-584 | 3222 | server SuperMicro X9DRT-H |
| Hadoop | inw-585 | 3223 | server SuperMicro X9DRT-H |
| Hadoop | inw-586 | 3224 | server SuperMicro X9DRT-H |
| Hadoop | inw-587 | 3225 | server SuperMicro X9DRT-H |
| Hadoop | inw-588 | 3226 | server SuperMicro X9DRT-H |
| Hadoop | inw-589 | 3227 | server SuperMicro X9DRT-H |
| Hadoop | inw-590 | 3228 | server SuperMicro X9DRT-H |
| Hadoop | inw-591 | 3238 | server SuperMicro X9DRT-H |
| Hadoop | inw-592 | 3239 | server SuperMicro X9DRT-H |
| Hadoop | inw-593 | 3240 | server SuperMicro X9DRT-H |
| Hadoop | inw-594 | 3241 | server SuperMicro X9DRT-H |
| Hadoop | inw-595 | 3242 | server SuperMicro X9DRT-H |
| Hadoop | inw-597 | 3244 | server SuperMicro X9DRT-H |
| Hadoop | inw-598 | 3245 | server SuperMicro X9DRT-H |
| Hadoop | inw-599 | 3246 | server SuperMicro X9DRT-H |
| Hadoop | inw-600 | 3247 | server SuperMicro X9DRT-H |
| Hadoop | inw-601 | 3248 | server SuperMicro X9DRT-H |
| Hadoop | inw-602 | 3249 | server SuperMicro X9DRT-H |
| Hadoop | inw-603 | 3250 | server SuperMicro X9DRT-H |

| Hadoop | inw-604 | 3251 | server SuperMicro X9DRT-H |
| Hadoop | inw-605 | 3252 | server SuperMicro X9DRT-H |
| Hadoop | inw-606 | 3253 | server SuperMicro X9DRT-H |
| Hadoop | inw-607 | 3254 | server SuperMicro X9DRT-H |
| Hadoop | inw-608 | 3255 | server SuperMicro X9DRT-H |
| Hadoop | inw-609 | 3256 | server SuperMicro X9DRT-H |
| Hadoop | inw-610 | 3257 | server SuperMicro X9DRT-H |
| Hadoop | inw-611 | 3258 | server SuperMicro X9DRT-H |
| Hadoop | inw-612 | 3259 | server SuperMicro X9DRT-H |
| Hadoop | inw-613 | 3260 | server SuperMicro X9DRT-H |
| Hadoop | inw-614 | 3261 | server SuperMicro X9DRT-H |
| Hadoop | inw-615 | 3262 | server SuperMicro X9DRT-H |
| Hadoop | inw-616 | 3263 | server SuperMicro X9DRT-H |
| Hadoop | inw-617 | 3264 | server SuperMicro X9DRT-H |
| Hadoop | inw-618 | 3265 | server SuperMicro X9DRT-H |
| Hadoop | inw-619 | 3266 | server SuperMicro X9DRT-H |
| Hadoop | inw-620 | 3267 | server SuperMicro X9DRT-H |
| Hadoop | inw-621 | 3268 | server SuperMicro X9DRT-H |
| Hadoop | inw-622 | 3269 | server SuperMicro X9DRT-H |
| Hadoop | inw-623 | 3270 | server SuperMicro X9DRT-H |
| Hadoop | inw-624 | 3271 | server SuperMicro X9DRT-H |
| Hadoop | inw-625 | 3272 | server SuperMicro X9DRT-H |
| Hadoop | inw-626 | 3273 | server SuperMicro X9DRT-H |
| Hadoop | inw-627 | 3274 | server SuperMicro X9DRT-H |
| Hadoop | inw-628 | 3275 | server SuperMicro X9DRT-H |
| Hadoop | inw-629 | 3276 | server SuperMicro X9DRT-H |
| Hadoop | inw-630 | 3277 | server SuperMicro X9DRT-H |
| Hadoop | inw-631 | 3278 | server SuperMicro X9DRT-H |
| Hadoop | inw-632 | 3279 | server SuperMicro X9DRT-H |
| Hadoop | inw-633 | 3280 | server SuperMicro X9DRT-H |
| Hadoop | inw-634 | 3281 | server SuperMicro X9DRT-H |
| Hadoop | inw-635 | 3282 | server SuperMicro X9DRT-H |
| Hadoop | inw-636 | 3283 | server SuperMicro X9DRT-H |
| Hadoop | inw-637 | 3284 | server SuperMicro X9DRT-H |
| Hadoop | inw-638 | 3285 | server SuperMicro X9DRT-H |
| Hadoop | inw-639 | 3286 | server SuperMicro X9DRT-H |
| Hadoop | inw-640 | 3287 | server SuperMicro X9DRT-H |
| Hadoop | inw-641 | 3288 | server SuperMicro X9DRT-H |
| Hadoop | inw-642 | 3289 | server SuperMicro X9DRT-H |
| Hadoop | inw-643 | 3290 | server SuperMicro X9DRT-H |

| Hadoop | inw-644 | 3291 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | inw-645 | 3292 | server SuperMicro X9DRT-H |
| Hadoop | inw-646 | 3293 | server SuperMicro X9DRT-H |
| Hadoop | inw-648 | 3295 | server SuperMicro X9DRT-H |
| Hadoop | inw-649 | 3296 | server SuperMicro X9DRT-H |
| Hadoop | inw-650 | 3297 | server SuperMicro X9DRT-H |
| Hadoop | inw-675 | 3820 | server SuperMicro X9DRT-H |
| Hadoop | inw-676 | 3840 | server SuperMicro X9DRT-H |
| Hadoop | inw-677 | 3839 | server SuperMicro X9DRT-H |
| Hadoop | inw-678 | 3838 | server SuperMicro X9DRT-H |
| Hadoop | inw-679 | 3837 | server SuperMicro X9DRT-H |
| Hadoop | inw-680 | 3836 | server SuperMicro X9DRT-H |
| Hadoop | inw-681 | 3835 | server SuperMicro X9DRT-H |
| Hadoop | inw-682 | 3834 | server SuperMicro X9DRT-H |
| Hadoop | inw-683 | 3833 | server SuperMicro X9DRT-H |
| Hadoop | inw-684 | 3832 | server SuperMicro X9DRT-H |
| Hadoop | inw-685 | 3831 | server SuperMicro X9DRT-H |
| Hadoop | inw-686 | 3830 | server SuperMicro X9DRT-H |
| Hadoop | inw-687 | 3829 | server SuperMicro X9DRT-H |
| Hadoop | inw-688 | 3828 | server SuperMicro X9DRT-H |
| Hadoop | inw-689 | 3827 | server SuperMicro X9DRT-H |
| Hadoop | inw-690 | 3826 | server SuperMicro X9DRT-H |
| Hadoop | inw-691 | 3825 | server SuperMicro X9DRT-H |
| Hadoop | inw-692 | 3824 | server SuperMicro X9DRT-H |
| Hadoop | inw-693 | 3823 | server SuperMicro X9DRT-H |
| Hadoop | inw-694 | 3822 | server SuperMicro X9DRT-H |
| Hadoop | inw-695 | 3860 | server SuperMicro X9DRT-H |
| Hadoop | inw-696 | 3859 | server SuperMicro X9DRT-H |
| Hadoop | inw-697 | 3858 | server SuperMicro X9DRT-H |
| Hadoop | inw-698 | 3857 | server SuperMicro X9DRT-H |
| Hadoop | inw-699 | 3856 | server SuperMicro X9DRT-H |
| Hadoop | inw-700 | 3855 | server SuperMicro X9DRT-H |
| Hadoop | inw-701 | 3854 | server SuperMicro X9DRT-H |
| Hadoop | inw-702 | 3853 | server SuperMicro X9DRT-H |
| Hadoop | inw-703 | 3852 | server SuperMicro X9DRT-H |
| Hadoop | inw-704 | 3851 | server SuperMicro X9DRT-H |
| Hadoop | inw-705 | 3850 | server SuperMicro X9DRT-H |
| Hadoop | inw-706 | 3849 | server SuperMicro X9DRT-H |
| Hadoop | inw-707 | 3848 | server SuperMicro X9DRT-H |
| Hadoop | inw-708 | 3847 | server SuperMicro X9DRT-H |

| Hadoop | inw-709 | 3846 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | inw-710 | 3845 | server SuperMicro X9DRT-H |
| Hadoop | inw-711 | 3844 | server SuperMicro X9DRT-H |
| Hadoop | inw-712 | 3843 | server SuperMicro X9DRT-H |
| Hadoop | inw-713 | 3842 | server SuperMicro X9DRT-H |
| Hadoop | inw-715 | 3880 | server SuperMicro X9DRT-H |
| Hadoop | inw-716 | 3879 | server SuperMicro X9DRT-H |
| Hadoop | inw-717 | 3878 | server SuperMicro X9DRT-H |
| Hadoop | inw-718 | 3877 | server SuperMicro X9DRT-H |
| Hadoop | inw-719 | 3876 | server SuperMicro X9DRT-H |
| Hadoop | inw-720 | 3875 | server SuperMicro X9DRT-H |
| Hadoop | inw-721 | 3874 | server SuperMicro X9DRT-H |
| Hadoop | inw-722 | 3873 | server SuperMicro X9DRT-H |
| Hadoop | inw-723 | 3872 | server SuperMicro X9DRT-H |
| Hadoop | inw-724 | 3871 | server SuperMicro X9DRT-H |
| Hadoop | inw-725 | 3870 | server SuperMicro X9DRT-H |
| Hadoop | inw-726 | 3869 | server SuperMicro X9DRT-H |
| Hadoop | inw-727 | 3868 | server SuperMicro X9DRT-H |
| Hadoop | inw-728 | 3867 | server SuperMicro X9DRT-H |
| Hadoop | inw-729 | 3866 | server SuperMicro X9DRT-H |
| Hadoop | inw-730 | 3865 | server SuperMicro X9DRT-H |
| Hadoop | inw-731 | 3864 | server SuperMicro X9DRT-H |
| Hadoop | inw-732 | 3863 | server SuperMicro X9DRT-H |
| Hadoop | inw-733 | 3862 | server SuperMicro X9DRT-H |
| Hadoop | inw-734 | 3861 | server SuperMicro X9DRT-H |
| Hadoop | inw-735 | 3821 | server SuperMicro X9DRT-H |
| Hadoop | inw-736 | 3819 | server SuperMicro X9DRT-H |
| Hadoop | inw-737 | 3818 | server SuperMicro X9DRT-H |
| Hadoop | inw-738 | 3817 | server SuperMicro X9DRT-H |
| Hadoop | inw-739 | 3816 | server SuperMicro X9DRT-H |
| Hadoop | inw-740 | 3815 | server SuperMicro X9DRT-H |
| Hadoop | inw-741 | 3814 | server SuperMicro X9DRT-H |
| Hadoop | inw-742 | 3813 | server SuperMicro X9DRT-H |
| Hadoop | inw-743 | 3812 | server SuperMicro X9DRT-H |
| Hadoop | inw-744 | 3811 | server SuperMicro X9DRT-H |
| Hadoop | inw-745 | 3810 | server SuperMicro X9DRT-H |
| Hadoop | inw-746 | 3809 | server SuperMicro X9DRT-H |
| Hadoop | inw-747 | 3808 | server SuperMicro X9DRT-H |
| Hadoop | inw-748 | 3807 | server SuperMicro X9DRT-H |
| Hadoop | inw-749 | 3806 | server SuperMicro X9DRT-H |

| Hadoop | inw-750 | 3805 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | inw-751 | 3804 | server SuperMicro X9DRT-H |
| Hadoop | inw-752 | 3803 | server SuperMicro X9DRT-H |
| Hadoop | inw-753 | 3802 | server SuperMicro X9DRT-H |
| Hadoop | inw-754 | 3801 | server SuperMicro X9DRT-H |
| Hadoop | inw-757 | 4316 | server SuperMicro X9DRT-H |
| Hadoop | inw-758 | 4315 | server SuperMicro X9DRT-H |
| Hadoop | inw-759 | 4314 | server SuperMicro X9DRT-H |
| Hadoop | inw-760 | 4313 | server SuperMicro X9DRT-H |
| Hadoop | inw-761 | 4312 | server SuperMicro X9DRT-H |
| Hadoop | inw-762 | 4311 | server SuperMicro X9DRT-H |
| Hadoop | inw-763 | 4310 | server SuperMicro X9DRT-H |
| Hadoop | inw-765 | 4308 | server SuperMicro X9DRT-H |
| Hadoop | inw-766 | 4307 | server SuperMicro X9DRT-H |
| Hadoop | inw-767 | 4306 | server SuperMicro X9DRT-H |
| Hadoop | inw-768 | 4305 | server SuperMicro X9DRT-H |
| Hadoop | inw-769 | 4304 | server SuperMicro X9DRT-H |
| Hadoop | inw-770 | 4303 | server SuperMicro X9DRT-H |
| Hadoop | inw-771 | 4302 | server SuperMicro X9DRT-H |
| Hadoop | inw-772 | 4301 | server SuperMicro X9DRT-H |
| Hadoop | inw-773 | 4300 | server SuperMicro X9DRT-H |
| Hadoop | inw-774 | 4299 | server SuperMicro X9DRT-H |
| Hadoop | inw-775 | 4298 | server SuperMicro X9DRT-H |
| Hadoop | inw-776 | 4297 | server SuperMicro X9DRT-H |
| Hadoop | inw-777 | 4336 | server SuperMicro X9DRT-H |
| Hadoop | inw-778 | 4335 | server SuperMicro X9DRT-H |
| Hadoop | inw-779 | 4334 | server SuperMicro X9DRT-H |
| Hadoop | inw-780 | 4333 | server SuperMicro X9DRT-H |
| Hadoop | inw-781 | 4332 | server SuperMicro X9DRT-H |
| Hadoop | inw-782 | 4331 | server SuperMicro X9DRT-H |
| Hadoop | inw-783 | 4330 | server SuperMicro X9DRT-H |
| Hadoop | inw-784 | 4329 | server SuperMicro X9DRT-H |
| Hadoop | inw-785 | 4328 | server SuperMicro X9DRT-H |
| Hadoop | inw-786 | 4327 | server SuperMicro X9DRT-H |
| Hadoop | inw-787 | 4326 | server SuperMicro X9DRT-H |
| Hadoop | inw-788 | 4325 | server SuperMicro X9DRT-H |
| Hadoop | inw-789 | 4324 | server SuperMicro X9DRT-H |
| Hadoop | inw-790 | 4323 | server SuperMicro X9DRT-H |
| Hadoop | inw-791 | 4322 | server SuperMicro X9DRT-H |
| Hadoop | inw-792 | 4321 | server SuperMicro X9DRT-H |

| Hadoop | inw-793 | 4320 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | inw-794 | 4319 | server SuperMicro X9DRT-H |
| Hadoop | inw-795 | 4318 | server SuperMicro X9DRT-H |
| Hadoop | inw-796 | 4317 | server SuperMicro X9DRT-H |
| Hadoop | inw-797 | 4356 | server SuperMicro X9DRT-H |
| Hadoop | inw-798 | 4355 | server SuperMicro X9DRT-H |
| Hadoop | inw-799 | 4354 | server SuperMicro X9DRT-H |
| Hadoop | inw-800 | 4353 | server SuperMicro X9DRT-H |
| Hadoop | inw-801 | 4352 | server SuperMicro X9DRT-H |
| Hadoop | inw-802 | 4351 | server SuperMicro X9DRT-H |
| Hadoop | inw-803 | 4350 | server SuperMicro X9DRT-H |
| Hadoop | inw-804 | 4349 | server SuperMicro X9DRT-H |
| Hadoop | inw-805 | 4348 | server SuperMicro X9DRT-H |
| Hadoop | inw-806 | 4347 | server SuperMicro X9DRT-H |
| Hadoop | inw-807 | 4346 | server SuperMicro X9DRT-H |
| Hadoop | inw-808 | 4345 | server SuperMicro X9DRT-H |
| Hadoop | inw-809 | 4344 | server SuperMicro X9DRT-H |
| Hadoop | inw-810 | 4343 | server SuperMicro X9DRT-H |
| Hadoop | inw-811 | 4342 | server SuperMicro X9DRT-H |
| Hadoop | inw-812 | 4341 | server SuperMicro X9DRT-H |
| Hadoop | inw-813 | 4340 | server SuperMicro X9DRT-H |
| Hadoop | inw-814 | 4339 | server SuperMicro X9DRT-H |
| Hadoop | inw-815 | 4338 | server SuperMicro X9DRT-H |
| Hadoop | inw-816 | 4337 | server SuperMicro X9DRT-H |
| Hadoop | inw-817 | 4376 | server SuperMicro X9DRT-H |
| Hadoop | inw-818 | 4375 | server SuperMicro X9DRT-H |
| Hadoop | inw-819 | 4374 | server SuperMicro X9DRT-H |
| Hadoop | inw-820 | 4373 | server SuperMicro X9DRT-H |
| Hadoop | inw-821 | 4372 | server SuperMicro X9DRT-H |
| Hadoop | inw-822 | 4371 | server SuperMicro X9DRT-H |
| Hadoop | inw-823 | 4370 | server SuperMicro X9DRT-H |
| Hadoop | inw-824 | 4369 | server SuperMicro X9DRT-H |
| Hadoop | inw-825 | 4368 | server SuperMicro X9DRT-H |
| Hadoop | inw-826 | 4367 | server SuperMicro X9DRT-H |
| Hadoop | inw-827 | 4366 | server SuperMicro X9DRT-H |
| Hadoop | inw-828 | 4365 | server SuperMicro X9DRT-H |
| Hadoop | inw-829 | 4364 | server SuperMicro X9DRT-H |
| Hadoop | inw-830 | 4363 | server SuperMicro X9DRT-H |
| Hadoop | inw-831 | 4362 | server SuperMicro X9DRT-H |
| Hadoop | inw-832 | 4361 | server SuperMicro X9DRT-H |

| Hadoop | inw-833 | 4360 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | inw-834 | 4359 | server SuperMicro X9DRT-H |
| Hadoop | inw-835 | 4358 | server SuperMicro X9DRT-H |
| Hadoop | inw-836 | 4357 | server SuperMicro X9DRT-H |
| Hadoop | inw-837 | 4396 | server SuperMicro X9DRT-H |
| Hadoop | inw-838 | 4395 | server SuperMicro X9DRT-H |
| Hadoop | inw-839 | 4394 | server SuperMicro X9DRT-H |
| Hadoop | inw-840 | 4393 | server SuperMicro X9DRT-H |
| Hadoop | inw-841 | 4392 | server SuperMicro X9DRT-H |
| Hadoop | inw-842 | 4391 | server SuperMicro X9DRT-H |
| Hadoop | inw-843 | 4390 | server SuperMicro X9DRT-H |
| Hadoop | inw-844 | 4389 | server SuperMicro X9DRT-H |
| Hadoop | inw-845 | 4388 | server SuperMicro X9DRT-H |
| Hadoop | inw-846 | 4387 | server SuperMicro X9DRT-H |
| Hadoop | inw-847 | 4386 | server SuperMicro X9DRT-H |
| Hadoop | inw-848 | 4385 | server SuperMicro X9DRT-H |
| Hadoop | inw-849 | 4384 | server SuperMicro X9DRT-H |
| Hadoop | inw-850 | 4383 | server SuperMicro X9DRT-H |
| Hadoop | inw-851 | 4382 | server SuperMicro X9DRT-H |
| Hadoop | inw-852 | 4381 | server SuperMicro X9DRT-H |
| Hadoop | inw-853 | 4380 | server SuperMicro X9DRT-H |
| Hadoop | inw-854 | 4379 | server SuperMicro X9DRT-H |
| Hadoop | inw-855 | 4378 | server SuperMicro X9DRT-H |
| Hadoop | inw-856 | 4377 | server SuperMicro X9DRT-H |
| Hadoop | inw-857 | 4416 | server SuperMicro X9DRT-H |
| Hadoop | inw-858 | 4415 | server SuperMicro X9DRT-H |
| Hadoop | inw-859 | 4414 | server SuperMicro X9DRT-H |
| Hadoop | inw-860 | 4413 | server SuperMicro X9DRT-H |
| Hadoop | inw-861 | 4412 | server SuperMicro X9DRT-H |
| Hadoop | inw-862 | 4411 | server SuperMicro X9DRT-H |
| Hadoop | inw-863 | 4410 | server SuperMicro X9DRT-H |
| Hadoop | inw-864 | 4409 | server SuperMicro X9DRT-H |
| Hadoop | inw-865 | 4408 | server SuperMicro X9DRT-H |
| Hadoop | inw-866 | 4407 | server SuperMicro X9DRT-H |
| Hadoop | inw-868 | 4405 | server SuperMicro X9DRT-H |
| Hadoop | inw-869 | 4404 | server SuperMicro X9DRT-H |
| Hadoop | inw-870 | 4403 | server SuperMicro X9DRT-H |
| Hadoop | inw-871 | 4402 | server SuperMicro X9DRT-H |
| Hadoop | inw-872 | 4401 | server SuperMicro X9DRT-H |
| Hadoop | inw-873 | 4400 | server SuperMicro X9DRT-H |

| Hadoop | inw-874 | 4399 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | inw-875 | 4398 | server SuperMicro X9DRT-H |
| Hadoop | inw-876 | 4397 | server SuperMicro X9DRT-H |
| Hadoop | inw-877 | 4436 | server SuperMicro X9DRT-H |
| Hadoop | inw-878 | 4435 | server SuperMicro X9DRT-H |
| Hadoop | inw-879 | 4434 | server SuperMicro X9DRT-H |
| Hadoop | inw-880 | 4433 | server SuperMicro X9DRT-H |
| Hadoop | inw-881 | 4432 | server SuperMicro X9DRT-H |
| Hadoop | inw-882 | 4431 | server SuperMicro X9DRT-H |
| Hadoop | inw-883 | 4430 | server SuperMicro X9DRT-H |
| Hadoop | inw-884 | 4429 | server SuperMicro X9DRT-H |
| Hadoop | inw-885 | 4428 | server SuperMicro X9DRT-H |
| Hadoop | inw-886 | 4427 | server SuperMicro X9DRT-H |
| Hadoop | inw-887 | 4426 | server SuperMicro X9DRT-H |
| Hadoop | inw-888 | 4425 | server SuperMicro X9DRT-H |
| Hadoop | inw-889 | 4424 | server SuperMicro X9DRT-H |
| Hadoop | inw-890 | 4423 | server SuperMicro X9DRT-H |
| Hadoop | inw-891 | 4422 | server SuperMicro X9DRT-H |
| Hadoop | inw-892 | 4421 | server SuperMicro X9DRT-H |
| Hadoop | inw-893 | 4420 | server SuperMicro X9DRT-H |
| Hadoop | inw-894 | 4419 | server SuperMicro X9DRT-H |
| Hadoop | inw-895 | 4418 | server SuperMicro X9DRT-H |
| Hadoop | inw-896 | 4417 | server SuperMicro X9DRT-H |
| Hadoop | inw-897 | 4456 | server SuperMicro X9DRT-H |
| Hadoop | inw-898 | 4455 | server SuperMicro X9DRT-H |
| Hadoop | inw-899 | 4454 | server SuperMicro X9DRT-H |
| Hadoop | inw-900 | 4453 | server SuperMicro X9DRT-H |
| Hadoop | inw-901 | 4452 | server SuperMicro X9DRT-H |
| Hadoop | inw-902 | 4451 | server SuperMicro X9DRT-H |
| Hadoop | inw-903 | 4450 | server SuperMicro X9DRT-H |
| Hadoop | inw-904 | 4449 | server SuperMicro X9DRT-H |
| Hadoop | inw-905 | 4448 | server SuperMicro X9DRT-H |
| Hadoop | inw-906 | 4447 | server SuperMicro X9DRT-H |
| Hadoop | inw-907 | 4446 | server SuperMicro X9DRT-H |
| Hadoop | inw-908 | 4445 | server SuperMicro X9DRT-H |
| Hadoop | inw-910 | 4443 | server SuperMicro X9DRT-H |
| Hadoop | inw-911 | 4442 | server SuperMicro X9DRT-H |
| Hadoop | inw-912 | 4441 | server SuperMicro X9DRT-H |
| Hadoop | inw-913 | 4440 | server SuperMicro X9DRT-H |
| Hadoop | inw-914 | 4439 | server SuperMicro X9DRT-H |

| Hadoop | inw-915 | 4438 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | inw-916 | 4437 | server SuperMicro X9DRT-H |
| Hadoop | inw-945 | 4544 | server SuperMicro X9DRT-H |
| Hadoop | inw-946 | 4543 | server SuperMicro X9DRT-H |
| Hadoop | inw-947 | 4542 | server SuperMicro X9DRT-H |
| Hadoop | inw-948 | 4541 | server SuperMicro X9DRT-H |
| Hadoop | inw-949 | 4540 | server SuperMicro X9DRT-H |
| Hadoop | inw-950 | 4539 | server SuperMicro X9DRT-H |
| Hadoop | inw-951 | 4538 | server SuperMicro X9DRT-H |
| Hadoop | inw-952 | 4537 | server SuperMicro X9DRT-H |
| Hadoop | inw-953 | 4536 | server SuperMicro X9DRT-H |
| Hadoop | inw-954 | 4535 | server SuperMicro X9DRT-H |
| Hadoop | inw-955 | 4534 | server SuperMicro X9DRT-H |
| Hadoop | inw-957 | 4532 | server SuperMicro X9DRT-H |
| Hadoop | inw-958 | 4531 | server SuperMicro X9DRT-H |
| Hadoop | inw-959 | 4530 | server SuperMicro X9DRT-H |
| Hadoop | inw-960 | 4529 | server SuperMicro X9DRT-H |
| Hadoop | inw-961 | 4528 | server SuperMicro X9DRT-H |
| Hadoop | inw-962 | 4527 | server SuperMicro X9DRT-H |
| Hadoop | inw-963 | 4526 | server SuperMicro X9DRT-H |
| Hadoop | inw-964 | 4525 | server SuperMicro X9DRT-H |
| Hadoop | inw-965 | 4565 | server SuperMicro X9DRT-H |
| Hadoop | inw-966 | 4564 | server SuperMicro X9DRT-H |
| Hadoop | inw-967 | 4563 | server SuperMicro X9DRT-H |
| Hadoop | inw-968 | 4562 | server SuperMicro X9DRT-H |
| Hadoop | inw-969 | 4561 | server SuperMicro X9DRT-H |
| Hadoop | inw-970 | 4560 | server SuperMicro X9DRT-H |
| Hadoop | inw-971 | 4559 | server SuperMicro X9DRT-H |
| Hadoop | inw-972 | 4558 | server SuperMicro X9DRT-H |
| Hadoop | inw-973 | 4557 | server SuperMicro X9DRT-H |
| Hadoop | inw-974 | 4556 | server SuperMicro X9DRT-H |
| Hadoop | inw-975 | 4555 | server SuperMicro X9DRT-H |
| Hadoop | inw-976 | 4554 | server SuperMicro X9DRT-H |
| Hadoop | inw-977 | 4553 | server SuperMicro X9DRT-H |
| Hadoop | inw-978 | 4552 | server SuperMicro X9DRT-H |
| Hadoop | inw-979 | 4551 | server SuperMicro X9DRT-H |
| Hadoop | inw-980 | 4550 | server SuperMicro X9DRT-H |
| Hadoop | inw-981 | 4549 | server SuperMicro X9DRT-H |
| Hadoop | inw-982 | 4548 | server SuperMicro X9DRT-H |
| Hadoop | inw-983 | 4547 | server SuperMicro X9DRT-H |

| Hadoop | inw-984 | 4546 | server SuperMicro X9DRT-H |
| Hadoop | inw-985 | 4586 | server SuperMicro X9DRT-H |
| Hadoop | inw-986 | 4585 | server SuperMicro X9DRT-H |
| Hadoop | inw-987 | 4584 | server SuperMicro X9DRT-H |
| Hadoop | inw-988 | 4583 | server SuperMicro X9DRT-H |
| Hadoop | inw-989 | 4582 | server SuperMicro X9DRT-H |
| Hadoop | inw-990 | 4581 | server SuperMicro X9DRT-H |
| Hadoop | inw-991 | 4580 | server SuperMicro X9DRT-H |
| Hadoop | inw-992 | 4579 | server SuperMicro X9DRT-H |
| Hadoop | inw-993 | 4578 | server SuperMicro X9DRT-H |
| Hadoop | inw-994 | 4577 | server SuperMicro X9DRT-H |
| Hadoop | inw-995 | 4576 | server SuperMicro X9DRT-H |
| Hadoop | inw-996 | 4575 | server SuperMicro X9DRT-H |
| Hadoop | inw-997 | 4574 | server SuperMicro X9DRT-H |
| Hadoop | inw-998 | 4573 | server SuperMicro X9DRT-H |
| Hadoop | inw-999 | 4572 | server SuperMicro X9DRT-H |
| Hadoop | inw-1660 | 9699 | server Dell PowerEdge R730XD |
| Hadoop | inw-412 | 2976 | server SuperMicro X9DRT-H |
| Hadoop | inw-1539 | 9578 | server Dell PowerEdge R730XD |
| Hadoop | inw-1540 | 9579 | server Dell PowerEdge R730XD |
| Hadoop | inw-1541 | 9580 | server Dell PowerEdge R730XD |
| Hadoop | inw-1542 | 9581 | server Dell PowerEdge R730XD |
| Hadoop | inw-1543 | 9582 | server Dell PowerEdge R730XD |
| Hadoop | inw-1544 | 9583 | server Dell PowerEdge R730XD |
| Hadoop | inw-1545 | 9584 | server Dell PowerEdge R730XD |
| Hadoop | inw-1546 | 9585 | server Dell PowerEdge R730XD |
| Hadoop | inw-1547 | 9586 | server Dell PowerEdge R730XD |
| Hadoop | inw-1548 | 9587 | server Dell PowerEdge R730XD |
| Hadoop | inw-1549 | 9588 | server Dell PowerEdge R730XD |
| Hadoop | inw-1550 | 9589 | server Dell PowerEdge R730XD |
| Hadoop | inw-1551 | 9590 | server Dell PowerEdge R730XD |
| Hadoop | inw-1552 | 9591 | server Dell PowerEdge R730XD |
| Hadoop | inw-1553 | 9592 | server Dell PowerEdge R730XD |
| Hadoop | inw-1554 | 9593 | server Dell PowerEdge R730XD |
| Hadoop | inw-1555 | 9594 | server Dell PowerEdge R730XD |
| Hadoop | inw-1556 | 9595 | server Dell PowerEdge R730XD |
| Hadoop | inw-1557 | 9596 | server Dell PowerEdge R730XD |
| Hadoop | inw-1558 | 9597 | server Dell PowerEdge R730XD |
| Hadoop | inw-1559 | 9598 | server Dell PowerEdge R730XD |
| Hadoop | inw-1560 | 9599 | server Dell PowerEdge R730XD |

| Hadoop | inw-1561 | 9600 | server Dell PowerEdge R730XD |
|--------|----------|------|------------------------------|
| Hadoop | inw-1562 | 9601 | server Dell PowerEdge R730XD |
| Hadoop | inw-1563 | 9602 | server Dell PowerEdge R730XD |
| Hadoop | inw-1564 | 9603 | server Dell PowerEdge R730XD |
| Hadoop | inw-1565 | 9604 | server Dell PowerEdge R730XD |
| Hadoop | inw-1566 | 9605 | server Dell PowerEdge R730XD |
| Hadoop | inw-1567 | 9606 | server Dell PowerEdge R730XD |
| Hadoop | inw-1568 | 9607 | server Dell PowerEdge R730XD |
| Hadoop | inw-1569 | 9608 | server Dell PowerEdge R730XD |
| Hadoop | inw-1570 | 9609 | server Dell PowerEdge R730XD |
| Hadoop | inw-1571 | 9610 | server Dell PowerEdge R730XD |
| Hadoop | inw-1572 | 9611 | server Dell PowerEdge R730XD |
| Hadoop | inw-1573 | 9612 | server Dell PowerEdge R730XD |
| Hadoop | inw-1574 | 9613 | server Dell PowerEdge R730XD |
| Hadoop | inw-1575 | 9614 | server Dell PowerEdge R730XD |
| Hadoop | inw-1576 | 9615 | server Dell PowerEdge R730XD |
| Hadoop | inw-1577 | 9616 | server Dell PowerEdge R730XD |
| Hadoop | inw-1578 | 9617 | server Dell PowerEdge R730XD |
| Hadoop | inw-1580 | 9619 | server Dell PowerEdge R730XD |
| Hadoop | inw-1581 | 9620 | server Dell PowerEdge R730XD |
| Hadoop | inw-1582 | 9621 | server Dell PowerEdge R730XD |
| Hadoop | inw-1583 | 9622 | server Dell PowerEdge R730XD |
| Hadoop | inw-1584 | 9623 | server Dell PowerEdge R730XD |
| Hadoop | inw-1585 | 9624 | server Dell PowerEdge R730XD |
| Hadoop | inw-1586 | 9625 | server Dell PowerEdge R730XD |
| Hadoop | inw-1587 | 9626 | server Dell PowerEdge R730XD |
| Hadoop | inw-1588 | 9627 | server Dell PowerEdge R730XD |
| Hadoop | inw-1589 | 9628 | server Dell PowerEdge R730XD |
| Hadoop | inw-1590 | 9629 | server Dell PowerEdge R730XD |
| Hadoop | inw-1591 | 9630 | server Dell PowerEdge R730XD |
| Hadoop | inw-1592 | 9631 | server Dell PowerEdge R730XD |
| Hadoop | inw-1593 | 9632 | server Dell PowerEdge R730XD |
| Hadoop | inw-1594 | 9633 | server Dell PowerEdge R730XD |
| Hadoop | inw-1595 | 9634 | server Dell PowerEdge R730XD |
| Hadoop | inw-1596 | 9635 | server Dell PowerEdge R730XD |
| Hadoop | inw-1597 | 9636 | server Dell PowerEdge R730XD |
| Hadoop | inw-1598 | 9637 | server Dell PowerEdge R730XD |
| Hadoop | inw-1599 | 9638 | server Dell PowerEdge R730XD |
| Hadoop | inw-1600 | 9639 | server Dell PowerEdge R730XD |
| Hadoop | inw-1601 | 9640 | server Dell PowerEdge R730XD |

| Hadoop | inw-1602 | 9641 | server Dell PowerEdge R730XD |
|--------|----------|------|------------------------------|
| Hadoop | inw-1603 | 9642 | server Dell PowerEdge R730XD |
| Hadoop | inw-1604 | 9643 | server Dell PowerEdge R730XD |
| Hadoop | inw-1605 | 9644 | server Dell PowerEdge R730XD |
| Hadoop | inw-1606 | 9645 | server Dell PowerEdge R730XD |
| Hadoop | inw-1607 | 9646 | server Dell PowerEdge R730XD |
| Hadoop | inw-1608 | 9647 | server Dell PowerEdge R730XD |
| Hadoop | inw-1609 | 9648 | server Dell PowerEdge R730XD |
| Hadoop | inw-1611 | 9650 | server Dell PowerEdge R730XD |
| Hadoop | inw-1612 | 9651 | server Dell PowerEdge R730XD |
| Hadoop | inw-1613 | 9652 | server Dell PowerEdge R730XD |
| Hadoop | inw-1614 | 9653 | server Dell PowerEdge R730XD |
| Hadoop | inw-1615 | 9654 | server Dell PowerEdge R730XD |
| Hadoop | inw-1616 | 9655 | server Dell PowerEdge R730XD |
| Hadoop | inw-1617 | 9656 | server Dell PowerEdge R730XD |
| Hadoop | inw-1618 | 9657 | server Dell PowerEdge R730XD |
| Hadoop | inw-1619 | 9658 | server Dell PowerEdge R730XD |
| Hadoop | inw-1621 | 9660 | server Dell PowerEdge R730XD |
| Hadoop | inw-1622 | 9661 | server Dell PowerEdge R730XD |
| Hadoop | inw-1623 | 9662 | server Dell PowerEdge R730XD |
| Hadoop | inw-1624 | 9663 | server Dell PowerEdge R730XD |
| Hadoop | inw-1625 | 9664 | server Dell PowerEdge R730XD |
| Hadoop | inw-1626 | 9665 | server Dell PowerEdge R730XD |
| Hadoop | inw-1627 | 9666 | server Dell PowerEdge R730XD |
| Hadoop | inw-1628 | 9667 | server Dell PowerEdge R730XD |
| Hadoop | inw-1629 | 9668 | server Dell PowerEdge R730XD |
| Hadoop | inw-1630 | 9669 | server Dell PowerEdge R730XD |
| Hadoop | inw-1631 | 9670 | server Dell PowerEdge R730XD |
| Hadoop | inw-1632 | 9671 | server Dell PowerEdge R730XD |
| Hadoop | inw-1633 | 9672 | server Dell PowerEdge R730XD |
| Hadoop | inw-1634 | 9673 | server Dell PowerEdge R730XD |
| Hadoop | inw-1635 | 9674 | server Dell PowerEdge R730XD |
| Hadoop | inw-1636 | 9675 | server Dell PowerEdge R730XD |
| Hadoop | inw-1637 | 9676 | server Dell PowerEdge R730XD |
| Hadoop | inw-1638 | 9677 | server Dell PowerEdge R730XD |
| Hadoop | inw-1639 | 9678 | server Dell PowerEdge R730XD |
| Hadoop | inw-1640 | 9679 | server Dell PowerEdge R730XD |
| Hadoop | inw-1641 | 9680 | server Dell PowerEdge R730XD |
| Hadoop | inw-1642 | 9681 | server Dell PowerEdge R730XD |
| Hadoop | inw-1643 | 9682 | server Dell PowerEdge R730XD |

| Hadoop | inw-1644 | 9683 | server Dell PowerEdge R730XD |
|--------|----------|------|------------------------------|
| Hadoop | inw-1645 | 9684 | server Dell PowerEdge R730XD |
| Hadoop | inw-1646 | 9685 | server Dell PowerEdge R730XD |
| Hadoop | inw-1647 | 9686 | server Dell PowerEdge R730XD |
| Hadoop | inw-1648 | 9687 | server Dell PowerEdge R730XD |
| Hadoop | inw-1649 | 9688 | server Dell PowerEdge R730XD |
| Hadoop | inw-1650 | 9689 | server Dell PowerEdge R730XD |
| Hadoop | inw-1651 | 9690 | server Dell PowerEdge R730XD |
| Hadoop | inw-1652 | 9691 | server Dell PowerEdge R730XD |
| Hadoop | inw-1653 | 9692 | server Dell PowerEdge R730XD |
| Hadoop | inw-1654 | 9693 | server Dell PowerEdge R730XD |
| Hadoop | inw-1655 | 9694 | server Dell PowerEdge R730XD |
| Hadoop | inw-1656 | 9695 | server Dell PowerEdge R730XD |
| Hadoop | inw-1657 | 9696 | server Dell PowerEdge R730XD |
| Hadoop | inw-1658 | 9697 | server Dell PowerEdge R730XD |
| Hadoop | inw-1659 | 9698 | server Dell PowerEdge R730XD |
| Hadoop | inw-1401 | 9053 | server Dell Power Edge R630 |
| Hadoop | inw-1403 | 9055 | server Dell Power Edge R630 |
| Hadoop | inw-487 | 3100 | server SuperMicro X9DRT-H |
| Hadoop | inw-10 | 2097 | server SuperMicro X8DTT-H |
| Hadoop | inw-29 | 2116 | server SuperMicro X8DTT-H |
| Hadoop | inw-924 | 4458 | server SuperMicro X9DRT-H |
| Hadoop | inw-925 | 4459 | server SuperMicro X9DRT-H |
| Hadoop | inw-926 | 4460 | server SuperMicro X9DRT-H |
| Hadoop | inw-27 | 2114 | server SuperMicro X8DTT-H |
| Hadoop | inw-402 | 2966 | server SuperMicro X9DRT-H |
| Hadoop | inw-111 | 2293 | server SuperMicro X8DT3 |
| Hadoop | inw-123 | 2320 | server SuperMicro X8DT3 |
| Hadoop | inw-150 | 2432 | server SuperMicro X8DTT-H |
| Hadoop | inw-1579 | 9618 | server Dell PowerEdge R730XD |
| Hadoop | inw-1620 | 9659 | server Dell PowerEdge R730XD |
| Hadoop | inw-488 | 3101 | server SuperMicro X9DRT-H |
| Hadoop | inw-489 | 3102 | server SuperMicro X9DRT-H |
| Hadoop | inw-490 | 3103 | server SuperMicro X9DRT-H |
| Hadoop | inw-28 | 2115 | server SuperMicro X8DTT-H |
| Hadoop | inw-36 | 2134 | server SuperMicro X8DTT-H |
| Hadoop | inw-366 | 2928 | server SuperMicro X9DRT-H |
| Hadoop | inw-367 | 2929 | server SuperMicro X9DRT-H |
| Hadoop | inw-370 | 2932 | server SuperMicro X9DRT-H |
| Hadoop | inw-371 | 2933 | server SuperMicro X9DRT-H |

| Hadoop | inw-372 | 2934 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | inw-373 | 2935 | server SuperMicro X9DRT-H |
| Hadoop | inw-374 | 2936 | server SuperMicro X9DRT-H |
| Hadoop | inw-375 | 2937 | server SuperMicro X9DRT-H |
| Hadoop | inw-376 | 2938 | server SuperMicro X9DRT-H |
| Hadoop | inw-377 | 2939 | server SuperMicro X9DRT-H |
| Hadoop | inw-378 | 2940 | server SuperMicro X9DRT-H |
| Hadoop | inw-379 | 2941 | server SuperMicro X9DRT-H |
| Hadoop | inw-380 | 2942 | server SuperMicro X9DRT-H |
| Hadoop | inw-41 | 2139 | server SuperMicro X8DTT-H |
| Hadoop | inw-42 | 2140 | server SuperMicro X8DTT-H |
| Hadoop | inw-83 | 2232 | server SuperMicro X8DTT-H |
| Hadoop | inw-84 | 2233 | server SuperMicro X8DTT-H |
| Hadoop | inw-85 | 2234 | server SuperMicro X8DTT-H |
| Hadoop | inw-86 | 2235 | server SuperMicro X8DTT-H |
| Hadoop | inw-87 | 2236 | server SuperMicro X8DTT-H |
| Hadoop | inw-88 | 2237 | server SuperMicro X8DTT-H |
| Hadoop | inw-89 | 2238 | server SuperMicro X8DTT-H |
| Hadoop | inw-90 | 2239 | server SuperMicro X8DTT-H |
| Hadoop | inw-422 | 2986 | server SuperMicro X9DRT-H |
| Hadoop | inw-442 | 3006 | server SuperMicro X9DRT-H |
| Hadoop | inw-499 | 3126 | server SuperMicro X9DRT-H |
| Hadoop | inw-519 | 3146 | server SuperMicro X9DRT-H |
| Hadoop (vm) | inw-vm46 | 9121 | virtual machine |
| Hadoop (vm) | inw-vm76 | 9725 | virtual machine |
| Kafka | inw-1404 | 8766 | server Dell PowerEdge R730XD |
| Kafka | inw-1405 | 8765 | server Dell PowerEdge R730XD |
| Kafka | inw-1406 | 8764 | server Dell PowerEdge R730XD |
| Kafka | inw-1407 | 8763 | server Dell PowerEdge R730XD |
| Kafka | inw-1408 | 8762 | server Dell PowerEdge R730XD |
| Kafka | inw-1410 | 8760 | server Dell PowerEdge R730XD |
| Kafka | inw-1411 | 8759 | server Dell PowerEdge R730XD |
| Kafka | inw-1412 | 8758 | server Dell PowerEdge R730XD |
| Kafka | inw-1413 | 8757 | server Dell PowerEdge R730XD |
| Kafka | inw-1414 | 8756 | server Dell PowerEdge R730XD |
| Kafka | inw-1415 | 8755 | server Dell PowerEdge R730XD |
| Kafka | inw-1416 | 8754 | server Dell PowerEdge R730XD |
| Kafka | inw-1417 | 8753 | server Dell PowerEdge R730XD |
| Kafka | inw-1418 | 8752 | server Dell PowerEdge R730XD |
| Kafka | inw-1419 | 8751 | server Dell PowerEdge R730XD |

| Kafka | inw-1420 | 8750 | server Dell PowerEdge R730XD |
| Kafka | inw-1421 | 8749 | server Dell PowerEdge R730XD |
| Kafka | inw-1422 | 8748 | server Dell PowerEdge R730XD |
| network | inw-lb1a | 10103 | lb A10 AX 3200-12 |
| network | inw-lb1b | 10104 | lb A10 AX 3200-12 |
| network | inw-asa1 | 5364 | fw Cisco ASA 5525 |
| network | inw-asa2 | 5365 | fw Cisco ASA 5525 |
| network | inw-csw1 | 4502 | switch Arista 7508E |
| network | inw-mc1-new | 10110 | switch Cisco 3650 |
| network | inw-mgsw1 | 2126 | switch Cisco 3550 |
| network | inw-mgsw11 | 3317 | switch Cisco 3550 |
| network | inw-mgsw12 | 3318 | switch Cisco 3550 |
| network | inw-mgsw18 | 3116 | switch Cisco 3550 |
| network | inw-mgsw19 | 3160 | switch Cisco 3550 |
| network | inw-mgsw20 | 3161 | switch Cisco 3550 |
| network | inw-mgsw21 | 3232 | switch Cisco 3550 |
| network | inw-mgsw22 | 3233 | switch Cisco 3550 |
| network | inw-mgsw23 | 3234 | switch Cisco 3550 |
| network | inw-mgsw24 | 3301 | switch Cisco 3550 |
| network | inw-mgsw25 | 3302 | switch Cisco 3550 |
| network | inw-mgsw26 | 3303 | switch Cisco 3550 |
| network | inw-mgsw27 | 3769 | switch Cisco 3550 |
| network | inw-mgsw28 | 3770 | switch Cisco 3550 |
| network | inw-mgsw29 | 3771 | switch Cisco 3550 |
| network | inw-mgsw3 | 2143 | switch Cisco 3550 |
| network | inw-mgsw30 | 3772 | switch Cisco 3550 |
| network | inw-mgsw31 | 4099 | switch Cisco 3550 |
| network | inw-mgsw32 | 4468 | switch Cisco 3550 |
| network | inw-mgsw33 | 4469 | switch Cisco 3550 |
| network | inw-mgsw34 | 4470 | switch Cisco 3550 |
| network | inw-mgsw35 | 4471 | switch Cisco 3550 |
| network | inw-mgsw36 | 4472 | switch Cisco 3550 |
| network | inw-mgsw37 | 4473 | switch Cisco 3550 |
| network | inw-mgsw38 | 4474 | switch Cisco 3550 |
| network | inw-mgsw39 | 4475 | switch Cisco 3550 |
| network | inw-mgsw40 | 4511 | switch Cisco 3550 |
| network | inw-mgsw41 | 4512 | switch Cisco 3550 |
| network | inw-mgsw42 | 4513 | switch Cisco 3550 |
| network | inw-mgsw5 | 3316 | switch Cisco 3550 |
| network | inw-mgsw6 | 2871 | switch Cisco 3550 |

| network | inw-mgsw7 | 2872 | switch Cisco 3550 |
| network | inw-ms504 | 10107 | switch Cisco 3550 |
| network | inw-msw303 | 8746 | switch Cisco 3560 |
| network | inw-mswj1 | 6709 | switch Cisco 3560 |
| network | inw-mswj2 | 6707 | switch Cisco 3550 |
| network | inw-rtr1 | 6716 | router Juniper MX80 |
| network | inw-rtr2 | 6717 | router Juniper MX80 |
| network | inw-sc1 | 5506 | router Cisco 2811 |
| network | inw-sc1-new | 10111 | switch Cisco 2811 |
| network | inw-sw13 | 2852 | switch Force10 S60 x 1 |
| network | inw-sw14 | 2853 | switch Force10 S60 x 1 |
| network | inw-sw15 | 2854 | switch Force10 S60 x 1 |
| network | inw-sw18 | 3059 | switch Force10 S60 x 2 |
| network | inw-sw19 | 3158 | switch Force10 S60 x 1 |
| network | inw-sw2 | 2296 | switch Force10 S60 x 1 |
| network | inw-sw20 | 3159 | switch Force10 S60 x 1 |
| network | inw-sw22 | 3165 | switch Force10 S60 x 2 |
| network | inw-sw23 | 3166 | switch Force10 S60 x 2 |
| network | inw-sw24 | 3229 | switch Arista 7150S-24 |
| network | inw-sw25 | 3230 | switch Arista 7150S-24 |
| network | inw-sw26 | 3231 | switch Arista 7150S-24 |
| network | inw-sw27 | 3298 | switch Arista 7150S-24 |
| network | inw-sw28 | 3299 | switch Arista 7150S-24 |
| network | inw-sw29 | 3300 | switch Arista 7150S-24 |
| network | inw-sw30 | 3777 | switch Arista 7150S-24 |
| network | inw-sw303a | 8744 | switch Arista DCS-7050SX-64-R |
| network | inw-sw303b | 8745 | switch Arista DCS-7050SX-64-R |
| network | inw-sw31 | 3778 | switch Arista 7150S-24 |
| network | inw-sw32 | 3779 | switch Arista 7150S-24 |
| network | inw-sw33 | 3780 | switch Arista 7150S-24 |
| network | inw-sw34 | 4289 | switch Arista 7150S-24 |
| network | inw-sw35 | 4290 | switch Arista 7150S-24 |
| network | inw-sw36 | 4291 | switch Arista 7150S-24 |
| network | inw-sw37 | 4292 | switch Arista 7150S-24 |
| network | inw-sw38 | 4293 | switch Arista 7150S-24 |
| network | inw-sw39 | 4294 | switch Arista 7150S-24 |
| network | inw-sw4 | 2636 | switch Force10 S60 x 1 |
| network | inw-sw40 | 4295 | switch Arista 7150S-24 |
| network | inw-sw41 | 4296 | switch Arista 7150S-24 |
| network | inw-sw42 | 4521 | switch Force10 S60 x 2 |

| network | inw-sw43 | 4522 | switch Arista 7050S-64 |
|---|---|---|---|
| network | inw-sw44 | 4523 | switch Arista 7050S-64 |
| network | inw-sw5 | 2637 | switch Force10 S60 x 1 |
| network | inw-sw504a | 10108 | switch Arista 7280SR-48C6-F |
| network | inw-sw504b | 10109 | switch Arista 7280SR-48C6-F |
| network | inw-sw6 | 2630 | switch Arista 7050S-52 |
| network | inw-sw7 | 2631 | switch Arista 7050S-52 |
| network | inw-sw8 | 2869 | switch Force10 S60 x 2 |
| network | inw-sw9 | 2870 | switch Force10 S60 x 2 |
| network | inw-swj1a | 6713 | switch Arista 7050S-64 |
| network | inw-swj1b | 6714 | switch Arista 7050S-64 |
| network | inw-swj2 | 8236 | switch Force10 S60 x 2 |
| Power Distribution | inw-pdu-303 | 8803 | pdu ServerTech CWG-24VDE415A1 |
| Power Distribution | inw-pdu-305 | 9571 | pdu ServerTech CWG-24VDE415A1 |
| Power Distribution | inw-pdu-306 | 9572 | pdu ServerTech CWG-24VDE415A1 |
| Power distribution | inw-pdu-307 | 9573 | pdu CWG-24VDE415A1 |
| Power distribution | inw-pdu-308 | 9574 | pdu CWG-24VDE415A1 |
| Power distribution | inw-pdu-401 | 9575 | pdu CWG-24VDE415A1 |
| Power distribution | inw-pdu-402 | 9576 | pdu CWG-24VDE415A1 |
| Power distribution | inw-pdu-a15 | 2410 | pdu APC 7911A |
| Power distribution | inw-pdu-a16 | 2411 | pdu APC 7911A |
| Power distribution | inw-pdu-a17 | 2412 | pdu APC 7911A |
| Power distribution | inw-pdu-a18 | 2305 | pdu APC 7911A |
| Power distribution | inw-pdu-a20 | 2307 | pdu APC 7911A |
| Power distribution | inw-pdu-a21 | 2308 | pdu APC 7911A |
| Power distribution | inw-pdu-a27 | 3084 | pdu APC 7911A |
| Power distribution | inw-pdu-e3 | 2146 | pdu APC 7911A |
| Power distribution | inw-pdu-e6 | 2122 | pdu APC 7911A |
| Power distribution | inw-pdu-g1 | 3039 | pdu ServerTech CW-24V4K411 |
| Power distribution | inw-pdu-g10 | 3236 | pdu ServerTech CX-24VD-L30M |
| Power distribution | inw-pdu-g11 | 3237 | pdu ServerTech CX-24VD-L30M |
| Power distribution | inw-pdu-g12 | 3304 | pdu ServerTech CX-24VD-L30M |
| Power distribution | inw-pdu-g13 | 3305 | pdu ServerTech CX-24VD-L30M |
| Power distribution | inw-pdu-g14 | 3306 | pdu ServerTech CX-24VD-L30M |
| Power distribution | inw-pdu-g15 | 3773 | pdu ServerTech CW-24V4K411 |
| Power distribution | inw-pdu-g16 | 3774 | pdu ServerTech CW-24V4K411 |
| Power distribution | inw-pdu-g17 | 3775 | pdu ServerTech CW-24V4K411 |
| Power distribution | inw-pdu-g18 | 3776 | pdu ServerTech CW-24V4K411 |
| Power distribution | inw-pdu-g2 | 3040 | pdu ServerTech CW-24V4K411 |
| Power distribution | inw-pdu-g3 | 3015 | pdu ServerTech CW-24V4K411 |

| Power distribution | inw-pdu-g4 | 3016 | pdu ServerTech CW-24V4K411 |
|---|---|---|---|
| Power distribution | inw-pdu-g6 | 3086 | pdu ServerTech CW-24V4K411 |
| Power distribution | inw-pdu-g7 | 3162 | pdu ServerTech CW-24V4K411 |
| Power distribution | inw-pdu-g8 | 3163 | pdu ServerTech CW-24V4K411 |
| Power distribution | inw-pdu-g9 | 3235 | pdu ServerTech CX-24VD-L30M |
| Power distribution | inw-pdu-h1 | 4476 | pdu ServerTech CW-24V4K411 |
| Power distribution | inw-pdu-h2 | 4477 | pdu ServerTech CW-24V4K411 |
| Power distribution | inw-pdu-h3 | 4478 | pdu ServerTech CW-24V4K411 |
| Power distribution | inw-pdu-h4 | 4479 | pdu ServerTech CW-24V4K411 |
| Power distribution | inw-pdu-h5 | 4480 | pdu ServerTech CW-24V4K411 |
| Power distribution | inw-pdu-h6 | 4481 | pdu ServerTech CW-24V4K411 |
| Power distribution | inw-pdu-h7 | 4482 | pdu ServerTech CW-24V4K411 |
| Power distribution | inw-pdu-h8 | 4483 | pdu ServerTech CW-24V4K411 |
| Power distribution | inw-pdu-i1 | 4609 | pdu ServerTech CW-24V4K411 |
| Power distribution | inw-pdu-i2 | 4610 | pdu ServerTech CW-24V4K411 |
| Power distribution | inw-pdu-i3 | 4611 | pdu ServerTech CW-24V4K411 |
| Power distribution | inw-pdu-i4 | 4612 | pdu ServerTech CW-24V4K411 |
| Power distribution | inw-pdu-i5 | 4613 | pdu ServerTech CW-24V4K411 |
| Power distribution | inw-pdu-i6 | 4614 | pdu ServerTech CW-24V4K411 |
| Power distribution | inw-pdu-j1 | 6710 | pdu ServerTech CWG-24VDX454A1 |
| Power distribution | inw-pdu-j2 | 4115 | pdu ServerTech CW-24V4K411 |
| reserved/spare | inw-234 | 2575 | server SuperMicro X8DTT-H |
| reserved/spare | inw-476 | 3087 | server SuperMicro X8DTT-H |
| reserved/spare | inw-647 | 3294 | server SuperMicro X9DRT-H |
| reserved/spare | inw-867 | 4406 | server SuperMicro X9DRT-H |
| reserved/spare | inw-471 | 3070 | server SuperMicro X8TT-H |
| reserved/spare | inw-1133 | 6560 | server SuperMicro X9DRT-H |
| reserved/spare | inw-467 | 3066 | server SuperMicro X8TT-H |
| reserved/spare | inw-468 | 3067 | server SuperMicro X8TT-H |
| reserved/spare | inw-469 | 3068 | server SuperMicro X8TT-H |
| reserved/spare | inw-470 | 3069 | server SuperMicro X8TT-H |
| reserved/spare | inw-30 | 2117 | server SuperMicro X8DTT-H |
| reserved/spare | inw-31 | 2118 | server SuperMicro X8DTT-H |
| reserved/spare | inw-32 | 2119 | server SuperMicro X8DTT-H |
| reserved/spare | inw-34 | 2132 | server SuperMicro X8DTT-H |
| reserved/spare | inw-1007 | 4605 | server SuperMicro X9DRT-H |
| reserved/spare | inw-1008 | 4604 | server SuperMicro X9DRT-H |
| reserved/spare | inw-1009 | 4603 | server SuperMicro X9DRT-H |
| reserved/spare | inw-1010 | 4602 | server SuperMicro X9DRT-H |
| reserved/spare | inw-252 | 2625 | server SuperMicro X8DTT-H |

| reserved/spare | inw-1215 | 6743 | server SuperMicro X9DRT-H |
| reserved/spare | inw-1377 | 8539 | server Dell DSS2500 |
| reserved/spare | inw-1400 | 9052 | server Dell Power Edge R630 |
| reserved/spare | inw-1402 | 9054 | server Dell Power Edge R630 |
| reserved/spare | inw-144 | 2301 | server SuperMicro X8DTT-H |
| reserved/spare | inw-146 | 2303 | server SuperMicro X8DTT-H |
| reserved/spare | inw-1610 | 9649 | server Dell PowerEdge R730XD |
| reserved/spare | inw-166 | 2422 | server SuperMicro X8DTT-H |
| reserved/spare | inw-167 | 2423 | server SuperMicro X8DTT-H |
| reserved/spare | inw-168 | 2424 | server SuperMicro X8DTT-H |
| reserved/spare | inw-169 | 2425 | server SuperMicro X8DTT-H |
| reserved/spare | inw-171 | 2427 | server SuperMicro X8DTT-H |
| reserved/spare | inw-172 | 2428 | server SuperMicro X8DTT-H |
| reserved/spare | inw-173 | 2429 | server SuperMicro X8DTT-H |
| reserved/spare | inw-178 | 2444 | server SuperMicro X8DTT-H |
| reserved/spare | inw-179 | 2445 | server SuperMicro X8DTT-H |
| reserved/spare | inw-180 | 2446 | server SuperMicro X8DTT-H |
| reserved/spare | inw-181 | 2447 | server SuperMicro X8DTT-H |
| reserved/spare | inw-182 | 2448 | server SuperMicro X8DTT-H |
| reserved/spare | inw-185 | 2451 | server SuperMicro X8DTT-H |
| reserved/spare | inw-230 | 2571 | server SuperMicro X8DTT-H |
| reserved/spare | inw-231 | 2572 | server SuperMicro X8DTT-H |
| reserved/spare | inw-232 | 2573 | server SuperMicro X8DTT-H |
| reserved/spare | inw-233 | 2574 | server SuperMicro X8DTT-H |
| reserved/spare | inw-235 | 2576 | server SuperMicro X8DTT-H |
| reserved/spare | inw-236 | 2577 | server SuperMicro X8DTT-H |
| reserved/spare | inw-308 | 2635 | server SuperMicro X8DT3 |
| reserved/spare | inw-310 | 2634 | server SuperMicro X8DT3 |
| reserved/spare | inw-363 | 2925 | server SuperMicro X9DRT-H |
| reserved/spare | inw-456 | 3032 | server SuperMicro X8DTT-H |
| reserved/spare | inw-457 | 3033 | server SuperMicro X8DTT-H |
| reserved/spare | inw-458 | 3034 | server SuperMicro X8DTT-H |
| reserved/spare | inw-459 | 3035 | server SuperMicro X8DTT-H |
| reserved/spare | inw-460 | 3036 | server SuperMicro X8DTT-H |
| reserved/spare | inw-461 | 3037 | server SuperMicro X8DTT-H |
| reserved/spare | inw-465 | 3064 | server SuperMicro X8TT-H |
| reserved/spare | inw-466 | 3065 | server SuperMicro X8TT-H |
| reserved/spare | inw-474 | 3073 | server SuperMicro X8TT-H |
| reserved/spare | inw-475 | 3074 | server SuperMicro X8TT-H |
| reserved/spare | inw-79 | 2181 | server SuperMicro X8DTT-H |

| reserved/spare | inw-80 | 2182 | server SuperMicro X8DTT-H |
|---|---|---|---|
| reserved/spare | inw-923 | 4457 | server SuperMicro X9DRT-H |
| reserved/spare | inw-451 | 3027 | server SuperMicro X8DTT-H |
| reserved/spare | inw-452 | 3028 | server SuperMicro X8DTT-H |
| reserved/spare | inw-453 | 3029 | server SuperMicro X8DTT-H |
| reserved/spare | inw-454 | 3030 | server SuperMicro X8DTT-H |
| reserved/spare | inw-1220 | 6740 | server SuperMicro X9DRT-H |
| reserved/spare | inw-1004 | 4567 | server SuperMicro X9DRT-H |
| reserved/spare | inw-1005 | 4566 | server SuperMicro X9DRT-H |
| reserved/spare | inw-1006 | 4606 | server SuperMicro X9DRT-H |
| reserved/spare | inw-1003 | 4568 | server SuperMicro X9DRT-H |
| reserved/spare | inw-1022 | 4590 | server SuperMicro X9DRT-H |
| reserved/spare | inw-11 | 2098 | server SuperMicro X8DTT-H |
| reserved/spare | inw-115 | 2312 | server SuperMicro X8DT3 |
| reserved/spare | inw-12 | 2099 | server SuperMicro X8DTT-H |
| reserved/spare | inw-1211 | 6705 | server SuperMicro |
| reserved/spare | inw-126 | 2323 | server SuperMicro X8DT3 |
| reserved/spare | inw-129 | 2326 | server SuperMicro X8DT3 |
| reserved/spare | inw-1323 | 8241 | server SuperMicro 6027TR-D71RF |
| reserved/spare | inw-1324 | 8242 | server SuperMicro 6027TR-D71RF |
| reserved/spare | inw-1333 | 8483 | server Quanta D51PH-1ULH |
| reserved/spare | inw-1334 | 8484 | server Quanta D51PH-1ULH |
| reserved/spare | inw-1335 | 8485 | server Quanta D51PH-1ULH |
| reserved/spare | inw-1409 | 8761 | server Dell PowerEdge R730XD |
| reserved/spare | inw-1427 | 9214 | server Dell PowerEdge C6320 |
| reserved/spare | inw-1428 | 9213 | server Dell PowerEdge C6320 |
| reserved/spare | inw-1429 | 9212 | server Dell PowerEdge C6320 |
| reserved/spare | inw-1430 | 9211 | server Dell PowerEdge C6320 |
| reserved/spare | inw-1432 | 101458 | |
| reserved/spare | inw-1433 | 101459 | |
| reserved/spare | inw-1434 | 101460 | |
| reserved/spare | inw-1435 | 101461 | |
| reserved/spare | inw-1436 | 101462 | |
| reserved/spare | inw-1437 | 101463 | |
| reserved/spare | inw-145 | 2302 | server SuperMicro X8DTT-H |
| reserved/spare | inw-147 | 2304 | server SuperMicro X8DTT-H |
| reserved/spare | inw-1661 | 9803 | server Dell PowerEdge R720xd |
| reserved/spare | inw-1664 | 10131 | server Dell PowerEdge R730 |
| reserved/spare | inw-1665 | 10132 | server Dell PowerEdge R730 |
| reserved/spare | inw-1666 | 10133 | server Dell PowerEdge R730 |

| reserved/spare | inw-170 | 2426 | server SuperMicro X8DTT-H |
|---|---|---|---|
| reserved/spare | inw-184 | 2450 | server SuperMicro X8DTT-H |
| reserved/spare | inw-189 | 2455 | server SuperMicro X8DTT-H |
| reserved/spare | inw-238 | 2541 | server SuperMicro X8DTT-H |
| reserved/spare | inw-239 | 2612 | server SuperMicro X8DTT-H |
| reserved/spare | inw-24 | 2111 | server SuperMicro X8DTT-H |
| reserved/spare | inw-240 | 2613 | server SuperMicro X8DTT-H |
| reserved/spare | inw-241 | 2614 | server SuperMicro X8DTT-H |
| reserved/spare | inw-242 | 2615 | server SuperMicro X8DTT-H |
| reserved/spare | inw-243 | 2616 | server SuperMicro X8DTT-H |
| reserved/spare | inw-244 | 2617 | server SuperMicro X8DTT-H |
| reserved/spare | inw-245 | 2618 | server SuperMicro X8DTT-H |
| reserved/spare | inw-246 | 2619 | server SuperMicro X8DTT-H |
| reserved/spare | inw-247 | 2620 | server SuperMicro X8DTT-H |
| reserved/spare | inw-248 | 2621 | server SuperMicro X8DTT-H |
| reserved/spare | inw-249 | 2622 | server SuperMicro X8DTT-H |
| reserved/spare | inw-250 | 2623 | server SuperMicro X8DTT-H |
| reserved/spare | inw-251 | 2624 | server SuperMicro X8DTT-H |
| reserved/spare | inw-253 | 2626 | server SuperMicro X8DTT-H |
| reserved/spare | inw-26 | 2113 | server SuperMicro X8DTT-H |
| reserved/spare | inw-348 | 2910 | server SuperMicro X9DRT-H |
| reserved/spare | inw-349 | 2911 | server SuperMicro X9DRT-H |
| reserved/spare | inw-350 | 2912 | server SuperMicro X9DRT-H |
| reserved/spare | inw-369 | 2931 | server SuperMicro X9DRT-H |
| reserved/spare | inw-38 | 2136 | server SuperMicro X8DTT-H |
| reserved/spare | inw-455 | 3031 | server SuperMicro X8DTT-H |
| reserved/spare | inw-503 | 3130 | server SuperMicro X9DRT-H |
| reserved/spare | inw-558 | 3196 | server SuperMicro X9DRT-H |
| reserved/spare | inw-559 | 3197 | server SuperMicro X9DRT-H |
| reserved/spare | inw-563 | 3201 | server SuperMicro X9DRT-H |
| reserved/spare | inw-574 | 3212 | server SuperMicro X9DRT-H |
| reserved/spare | inw-596 | 3243 | server SuperMicro X9DRT-H |
| reserved/spare | inw-714 | 3841 | server SuperMicro X9DRT-H |
| reserved/spare | inw-764 | 4309 | server SuperMicro X9DRT-H |
| reserved/spare | inw-909 | 4444 | server SuperMicro X9DRT-H |
| reserved/spare | inw-918 | 4093 | server SuperMicro X9DRT-H |
| reserved/spare | inw-920 | 4095 | server SuperMicro X9DRT-H |
| reserved/spare | inw-921 | 4096 | server SuperMicro X9DRT-H |
| reserved/spare | inw-956 | 4533 | server SuperMicro X9DRT-H |
| reserved/spare | inw-fc504a | 101142 | switch Dell FC8 5100 |

| reserved/spare | inw-fc504b | 101143 | switch Dell FC8 5100 |
| reserved/spare | inw-filer-1 | 2593 | storage netapp |
| reserved/spare | inw-filer-2 | 2594 | storage netapp |
| reserved/spare | inw-fw2 | 5524 | fw Cisco ASA 5555 |
| reserved/spare | inw-mc1 | 9743 | switch Cisco WS-C3650-48TD |
| reserved/spare | inw-mgsw10 | 3026 | switch Cisco 3550 |
| reserved/spare | inw-mgsw13 | 3319 | switch Cisco 3550 |
| reserved/spare | inw-mgsw2 | 2130 | switch Cisco 3550 |
| reserved/spare | inw-mgsw4 | 3044 | switch Cisco 3550 |
| reserved/spare | inw-mgsw8 | 2953 | switch Cisco 3550 |
| reserved/spare | inw-mgsw9 | 2954 | switch Cisco 3550 |
| reserved/spare | inw-ms306 | 9551 | switch Cisco 3560 |
| reserved/spare | inw-ms308 | 9552 | switch Cisco 3560 |
| reserved/spare | inw-ms401 | 9553 | switch Cisco 3560 |
| reserved/spare | inw-ms403 | 10079 | switch Cisco 2880 |
| reserved/spare | inw-ms405 | 10080 | switch Cisco 2880 |
| reserved/spare | inw-napp1 | 8405 | storage netapp |
| reserved/spare | inw-napp2 | 8406 | storage netapp |
| reserved/spare | inw-napp4 | 10070 | storage netapp |
| reserved/spare | inw-napp5 | 10071 | storage netapp |
| reserved/spare | inw-nim1 | 4694 | storage nimble |
| reserved/spare | inw-pdu-a12 | 2499 | pdu APC 7911A |
| reserved/spare | inw-pdu-a13 | 2500 | pdu APC 7911A |
| reserved/spare | inw-pdu-a14 | 2501 | pdu APC 7911A |
| reserved/spare | inw-pdu-a19 | 2306 | pdu APC 7911A |
| reserved/spare | inw-pdu-a26 | 3083 | pdu APC 7911A |
| reserved/spare | inw-pdu-a28 | 3085 | pdu APC 7911A |
| reserved/spare | inw-pdu-e8 | 2542 | pdu APC 7911A |
| reserved/spare | inw-pdu-g5 | 3041 | pdu ServerTech CW-24V4K411 |
| reserved/spare | inw-san-crtla | 10105 | storage Dell Compellent |
| reserved/spare | inw-san-crtlb | 10106 | storage Dell Compellent |
| reserved/spare | inw-sc2 | 9744 | switch Cisco 2811 |
| reserved/spare | inw-sw1 | 2087 | switch Force10 S60 x 2 |
| reserved/spare | inw-sw10 | 2716 | switch Force10 S60 x 1 |
| reserved/spare | inw-sw11 | 2717 | switch Force10 S60 x 1 |
| reserved/spare | inw-sw12 | 3025 | switch Force10 S60 x 1 |
| reserved/spare | inw-sw16 | 2855 | switch Force10 S60 x 1 |
| reserved/spare | inw-sw17 | 2856 | switch Force10 S60 x 1 |
| reserved/spare | inw-sw21 | 3164 | switch Force10 S60 x 2 |
| reserved/spare | inw-sw3 | 2632 | switch Force10 S60 x 2 |

| reserved/spare | inw-sw306 | 9554 | switch Arista DCS-7280SR-48C6 |
|---|---|---|---|
| reserved/spare | inw-sw308 | 9555 | switch Arista DCS-7280SR-48C6 |
| reserved/spare | inw-sw401 | 9556 | switch Arista DCS-7280SR-48C6 |
| reserved/spare | inw-sw403 | 10077 | switch Arista DCS-7280SR-48C6 |
| reserved/spare | inw-sw405 | 10078 | switch Arista DCS-7280SR-48C6 |
| reserved/spare | lab-cr1 | 9747 | switch DCS-7280QR-C36-R |
| reserved/spare | lab-cr2 | 9748 | switch DCS-7280QR-C36-R |
| reserved/spare | lab-ms304 | 9751 | switch WS-C3560-48TS |
| reserved/spare | lab-sw304a | 9745 | switch DCS-7280SR-48C6-R |
| reserved/spare | lab-sw304b | 9746 | switch DCS-7280SR-48C6-R |
| reserved/spare (vm) | inw-1226 | 6752 | virtual machine |
| reserved/spare (vm) | inw-1342 | 8440 | virtual machine |
| reserved/spare (vm) | inw-1303 | 7344 | virtual machine |
| reserved/spare (vm) | inw-vm95 | 10076 | virtual machine |
| reserved/spare (vm) | inw-1255 | 6791 | virtual machine |
| reserved/spare (vm) | inw-vm26 | 9014 | virtual machine |
| reserved/spare (vm) | inw-vm74 | 9722 | virtual machine |
| reserved/spare (vm) | inw-vm75 | 9723 | virtual machine |
| reserved/spare (vm) | inw-1354 | 8464 | virtual machine |
| reserved/spare (vm) | inw-1309 | 7369 | virtual machine |
| reserved/spare (vm) | inw-vm90 | 9886 | virtual machine |
| reserved/spare (vm) | inw-1104 | 5406 | virtual machine |
| reserved/spare (vm) | inw-1072 | 5367 | virtual machine |
| reserved/spare (vm) | inw-1397 | 8632 | virtual machine |
| reserved/spare (vm) | inw-vc1 | 4508 | virtual machine |
| reserved/spare (vm) | inw-vm84 | 9791 | virtual machine |
| reserved/spare (vm) | inw-1026 | 4509 | virtual machine |
| reserved/spare (vm) | inw-1034 | 4667 | virtual machine |
| reserved/spare (vm) | inw-1044 | 5315 | virtual machine |
| reserved/spare (vm) | inw-1061 | 5353 | virtual machine |
| reserved/spare (vm) | inw-1083 | 5385 | virtual machine |
| reserved/spare (vm) | inw-1084 | 5378 | virtual machine |
| reserved/spare (vm) | inw-1090 | 5390 | virtual machine |
| reserved/spare (vm) | inw-1091 | 5391 | virtual machine |
| reserved/spare (vm) | inw-1092 | 5388 | virtual machine |
| reserved/spare (vm) | inw-1095 | 5392 | virtual machine |
| reserved/spare (vm) | inw-1121 | 5455 | virtual machine |
| reserved/spare (vm) | inw-1204 | 6532 | virtual machine |
| reserved/spare (vm) | inw-1205 | 6533 | virtual machine |
| reserved/spare (vm) | inw-1265 | 6803 | virtual machine |

| reserved/spare (vm) | inw-1267 | 6805 | virtual kvm |
| reserved/spare (vm) | inw-1268 | 6811 | virtual machine |
| reserved/spare (vm) | inw-1269 | 6812 | virtual kvm |
| reserved/spare (vm) | inw-1273 | 6841 | virtual machine |
| reserved/spare (vm) | inw-1274 | 6904 | virtual kvm |
| reserved/spare (vm) | inw-1284 | 7073 | virtual kvm |
| reserved/spare (vm) | inw-1285 | 7074 | virtual kvm |
| reserved/spare (vm) | inw-1286 | 7075 | virtual kvm |
| reserved/spare (vm) | inw-1288 | 7113 | virtual kvm |
| reserved/spare (vm) | inw-1290 | 7115 | virtual kvm |
| reserved/spare (vm) | inw-1304 | 7348 | virtual machine |
| reserved/spare (vm) | inw-1317 | 7829 | virtual machine |
| reserved/spare (vm) | inw-1318 | 7830 | virtual machine |
| reserved/spare (vm) | inw-1319 | 7831 | virtual machine |
| reserved/spare (vm) | inw-1337 | 8442 | virtual machine |
| reserved/spare (vm) | inw-1358 | 8470 | virtual machine |
| reserved/spare (vm) | inw-1375 | 8516 | virtual machine |
| reserved/spare (vm) | inw-1383 | 8557 | virtual machine |
| reserved/spare (vm) | inw-1384 | 8565 | virtual machine |
| reserved/spare (vm) | inw-1385 | 8566 | virtual machine |
| reserved/spare (vm) | inw-1387 | 8568 | virtual machine |
| reserved/spare (vm) | inw-1389 | 8570 | virtual machine |
| reserved/spare (vm) | inw-1390 | 8571 | virtual machine |
| reserved/spare (vm) | inw-1394 | 8628 | virtual machine |
| reserved/spare (vm) | inw-1395 | 8630 | virtual machine |
| reserved/spare (vm) | inw-1396 | 8631 | virtual machine |
| reserved/spare (vm) | inw-1398 | 8640 | virtual machine |
| reserved/spare (vm) | inw-1399 | 8642 | virtual machine |
| reserved/spare (vm) | inw-940 | 4498 | virtual machine |
| reserved/spare (vm) | inw-hackvm01 | 9795 | virtual machine |
| reserved/spare (vm) | inw-napp3 | 8524 | virtual machine |
| reserved/spare (vm) | inw-vm101 | 101194 | virtual machine |
| reserved/spare (vm) | inw-vm104 | 101248 | virtual machine |
| reserved/spare (vm) | inw-vm105 | 101249 | virtual machine |
| reserved/spare (vm) | inw-vm106 | 101250 | virtual machine |
| reserved/spare (vm) | inw-vm107 | 101251 | virtual machine |
| reserved/spare (vm) | inw-vm108 | 101252 | virtual machine |
| reserved/spare (vm) | inw-vm109 | 101253 | virtual machine |
| reserved/spare (vm) | inw-vm11 | 8695 | virtual machine |
| reserved/spare (vm) | inw-vm110 | 101258 | virtual machine |

| reserved/spare (vm) | inw-vm111 | 101259 | virtual machine |
| reserved/spare (vm) | inw-vm112 | 101262 | virtual machine |
| reserved/spare (vm) | inw-vm113 | 101263 | virtual machine |
| reserved/spare (vm) | inw-vm114 | 101276 | virtual machine |
| reserved/spare (vm) | inw-vm17 | 8739 | virtual machine |
| reserved/spare (vm) | inw-vm21 | 8889 | virtual machine |
| reserved/spare (vm) | inw-vm24 | 8892 | virtual machine |
| reserved/spare (vm) | inw-vm27 | 9028 | virtual machine |
| reserved/spare (vm) | inw-vm44 | 9107 | virtual machine |
| reserved/spare (vm) | inw-vm45 | 9108 | virtual machine |
| reserved/spare (vm) | inw-vm47 | 9122 | virtual machine |
| reserved/spare (vm) | inw-vm51 | 9450 | virtual machine |
| reserved/spare (vm) | inw-vm54 | 9468 | virtual machine |
| reserved/spare (vm) | inw-vm58 | 9472 | virtual machine |
| reserved/spare (vm) | inw-vm59 | 9484 | virtual machine |
| reserved/spare (vm) | inw-vm69 | 9714 | virtual machine |
| reserved/spare (vm) | inw-vm70 | 9715 | virtual machine |
| reserved/spare (vm) | inw-vm71 | 9716 | virtual machine |
| reserved/spare (vm) | inw-vm72 | 9717 | virtual machine |
| reserved/spare (vm) | inw-vm73 | 9718 | virtual machine |
| reserved/spare (vm) | inw-vm79 | 9770 | virtual machine |
| reserved/spare (vm) | inw-vm88 | 9802 | virtual machine |
| reserved/spare (vm) | inw-vm91 | 9888 | virtual machine |
| reserved/spare (vm) | inw-vm94 | 10075 | virtual machine |
| reserved/spare (vm) | inw-vrops-master | 101257 | virtual machine |
| shared | inw-55 | 2157 | server SuperMicro X8DTT-H |
| shared | inw-57 | 2159 | server SuperMicro X8DTT-H |
| shared | inw-61 | 2175 | server SuperMicro X8DTT-H |
| shared | inw-254 | 2627 | server SuperMicro X9DRT-H |
| shared | inw-255 | 2628 | server SuperMicro X9DRT-H |
| shared | inw-671 | 3636 | server SuperMicro X9DRT-H |
| shared | inw-672 | 3637 | server SuperMicro X9DRT-H |
| shared | inw-673 | 3638 | server SuperMicro X9DRT-H |
| shared | inw-674 | 3639 | server SuperMicro X9DRT-H |
| shared | inw-1093 | 5393 | server SuperMicro X8DTT-H |
| shared | inw-1094 | 5394 | server SuperMicro X8DTT-H |
| shared | inw-183 | 2449 | server SuperMicro X8DTT-H |
| shared | inw-187 | 2453 | server SuperMicro X8DTT-H |
| shared | inw-188 | 2454 | server SuperMicro X8DTT-H |
| shared | inw-464 | 3063 | server SuperMicro X8TT-H |

| shared | inw-1129 | 6564 | server SuperMicro X9DRT-H |
|--------|----------|------|---------------------------|
| shared | inw-311 | 2873 | server SuperMicro X9DRT-H |
| shared | inw-312 | 2874 | server SuperMicro X9DRT-H |
| shared | inw-313 | 2875 | server SuperMicro X9DRT-H |
| shared | inw-314 | 2876 | server SuperMicro X9DRT-H |
| shared | inw-1127 | 6562 | server SuperMicro X9DRT-H |
| shared | inw-1262 | 6800 | server SuperMicro C612-16D |
| shared | inw-162 | 2418 | server SuperMicro X8DTT-H |
| shared | inw-163 | 2419 | server SuperMicro X8DTT-H |
| shared | inw-174 | 2440 | server SuperMicro X8DTT-H |
| shared | inw-175 | 2441 | server SuperMicro X8DTT-H |
| shared | inw-176 | 2442 | server SuperMicro X8DTT-H |
| shared | inw-177 | 2443 | server SuperMicro X8DTT-H |
| shared | inw-462 | 3038 | server SuperMicro X8DTT-H |
| shared | inw-1130 | 6557 | server SuperMicro X9DRT-H |
| shared (vm) | inw-1049 | 5320 | virtual machine |
| shared (vm) | inw-1037 | 4670 | virtual machine |
| shared (vm) | inw-1035 | 4668 | virtual machine |
| shared (vm) | inw-1033 | 4666 | virtual machine |
| shared (vm) | inw-1050 | 5321 | virtual machine |
| shared (vm) | inw-1048 | 5319 | virtual machine |
| shared (vm) | inw-1325 | 8333 | virtual machine |
| shared (vm) | inw-vm20 | 8804 | virtual machine |
| shared (vm) | inw-vm66 | 9501 | virtual machine |
| shared (vm) | inw-vm67 | 9502 | virtual machine |
| shared (vm) | inw-vm68 | 9503 | virtual machine |
| shared (vm) | inw-vm63 | 9498 | virtual machine |
| shared (vm) | inw-vm64 | 9499 | virtual machine |
| shared (vm) | inw-vm65 | 9500 | virtual machine |
| shared (vm) | inw-1096 | 5398 | virtual machine |
| shared (vm) | inw-1208 | 6699 | virtual machine |
| shared (vm) | inw-1209 | 6700 | virtual machine |
| shared (vm) | inw-1210 | 6701 | virtual machine |
| shared (vm) | inw-1051 | 5322 | virtual machine |
| shared (vm) | inw-1073 | 5368 | virtual machine |
| shared (vm) | inw-1105 | 5407 | virtual machine |
| shared (vm) | inw-931 | 4465 | virtual machine |
| shared (vm) | inw-933 | 4467 | virtual machine |
| shared (vm) | inw-1316 | 7828 | virtual machine |
| shared (vm) | inw-vm25 | 8998 | virtual machine |

| shared (vm) | inw-1036 | 4669 | virtual machine |
|---|---|---|---|
| shared (vm) | inw-1056 | 5332 | virtual machine |
| shared (vm) | inw-1057 | 5333 | virtual machine |
| shared (vm) | inw-1058 | 5334 | virtual machine |
| shared (vm) | inw-1059 | 5335 | virtual machine |
| shared (vmware) | inw-vh1 | 4503 | server SuperMicro X9DRT-H |
| shared (vmware) | inw-vh11 | 101175 | server Dell PowerEdge R640 |
| shared (vmware) | inw-vh12 | 101199 | server Dell PowerEdge R640 |
| shared (vmware) | inw-vh2 | 4504 | server SuperMicro X9DRT-H |
| shared (vmware) | inw-vh3 | 4505 | server SuperMicro X9DRT-H |
| shared (vmware) | inw-vh4 | 4510 | server SuperMicro X8DTT-H |
| shared (vmware) | inw-vh5 | 6782 | server SuperMicro X8DTT-H |
| shared (vmware) | inw-vh6 | 5383 | server SuperMicro X9DRT-H |
| shared (vmware) | inw-vh7 | 5384 | server SuperMicro X9DRT-H |
| shared (vmware) | inw-vh8 | 6755 | server SuperMicro X9DRT-H |
| shared (vmware) | inw-vh9 | 8164 | server SuperMicro X9DRi-LN4F+ |
| uncategorized prod | inw-6 | 2093 | server SuperMicro X8DTT-H |
| uncategorized prod | inw-919 | 4094 | server SuperMicro X9DRT-H |
| uncategorized prod (vm) | inw-1313 | 7679 | virtual machine |
| uncategorized prod (vm) | inw-922 | 4118 | virtual machine |
| uncategorized prod (vm) | inw-vm19 | 8747 | virtual machine |
| uncategorized prod (vm) | inw-vm23 | 8891 | virtual machine |
| uncategorized prod (vm) | inw-vm4 | 8671 | virtual machine |
| reserved/spare | lab-lb1a | 10157 | lb A10 AX 3200-12 |
| reserved/spare | lab-ch1 | 9769 | server SuperMicro X9DRT-HF+ |
| reserved/spare | lab-ds1a | 9788 | switch DCS-7280SR-48C6-R |
| reserved/spare | lab-ds1b | 9789 | switch DCS-7280SR-48C6-R |
| reserved/spare (vm) | lab-cvm1 | 9532 | virtual machine |
| reserved/spare (vm) | lab-cvm2 | 9533 | virtual machine |
| reserved/spare (vm) | lab-cvm3 | 9534 | virtual machine |
| reserved/spare (vm) | lab-cvm4 | 9535 | virtual machine |
| reserved/spare (vm) | lab-cvm5 | 9536 | virtual machine |
| reserved/spare (vm) | lab-cvm6 | 9537 | virtual machine |
| DMP (vm) | lax-244 | 7430 | virtual kvm |
| DMP (vm) | lax-240 | 7426 | virtual kvm |
| DMP (vm) | lax-241 | 7427 | virtual kvm |
| DMP converged (vm) | lax-vm10 | 9312 | virtual machine |
| DMP converged (vm) | lax-vm11 | 9313 | virtual machine |
| DMP converged (vm) | lax-vm12 | 9314 | virtual machine |
| DMP converged (vm) | lax-vm5 | 9307 | virtual machine |

| DMP converged (vm) | lax-vm6 | 9308 | virtual machine |
| DMP converged (vm) | lax-vm7 | 9309 | virtual machine |
| DMP converged (vm) | lax-vm8 | 9310 | virtual machine |
| DMP converged (vm) | lax-vm9 | 9311 | virtual machine |
| DSP adserving | lax-111 | 4229 | server SuperMicro X9DRT-H |
| DSP adserving | lax-115 | 4233 | server SuperMicro X9DRT-H |
| DSP adserving | lax-116 | 4234 | server SuperMicro X9DRT-H |
| DSP adserving | lax-117 | 4235 | server SuperMicro X9DRT-H |
| DSP adserving | lax-119 | 4237 | server SuperMicro X9DRT-H |
| DSP adserving | lax-120 | 4238 | server SuperMicro X9DRT-H |
| DSP adserving | lax-131 | 4249 | server SuperMicro X9DRT-H |
| DSP adserving | lax-132 | 4250 | server SuperMicro X9DRT-H |
| DSP adserving | lax-143 | 4261 | server SuperMicro X9DRT-H |
| DSP adserving | lax-145 | 4263 | server SuperMicro X9DRT-H |
| DSP adserving | lax-172 | 5701 | server SuperMicro X9DRT-H |
| DSP adserving | lax-173 | 5702 | server SuperMicro X9DRT-H |
| DSP adserving | lax-174 | 5703 | server SuperMicro X9DRT-H |
| DSP adserving | lax-176 | 5705 | server SuperMicro X9DRT-H |
| DSP bidding | lax-22 | 4140 | server SuperMicro X8DTT-H |
| DSP Bidding | lax-128 | 4246 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-129 | 4247 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-130 | 4248 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-136 | 4254 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-137 | 4255 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-138 | 4256 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-140 | 4258 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-141 | 4259 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-142 | 4260 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-177 | 5706 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-178 | 5707 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-179 | 5708 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-180 | 5709 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-181 | 5710 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-182 | 5711 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-183 | 5712 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-184 | 5713 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-185 | 5714 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-186 | 5715 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-187 | 5716 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-188 | 5717 | server SuperMicro X9DRT-H |

| DSP Bidding | lax-189 | 5718 | server SuperMicro X9DRT-H |
|---|---|---|---|
| DSP Bidding | lax-190 | 5719 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-192 | 5721 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-193 | 5722 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-194 | 5723 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-195 | 5724 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-196 | 5725 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-197 | 5726 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-198 | 5727 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-199 | 5728 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-200 | 5729 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-201 | 5730 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-202 | 5731 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-203 | 5732 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-204 | 5733 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-205 | 5734 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-206 | 5735 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-207 | 5736 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-211 | 5740 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-212 | 5741 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-213 | 5742 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-214 | 5743 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-246 | 8136 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-247 | 8135 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-248 | 8134 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-252 | 8130 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-255 | 8127 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-256 | 8126 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-257 | 8125 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-258 | 8124 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-259 | 8123 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-260 | 8122 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-261 | 8121 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-262 | 8120 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-263 | 8119 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-264 | 8118 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-265 | 8117 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-266 | 8116 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-267 | 8115 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-268 | 8114 | server SuperMicro X9DRT-H |

| DSP Bidding | lax-269 | 8113 | server SuperMicro X9DRT-H |
|---|---|---|---|
| DSP Bidding | lax-270 | 8112 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-271 | 8111 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-272 | 8110 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-273 | 8109 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-274 | 8108 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-275 | 8107 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-276 | 8106 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-277 | 8105 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-278 | 8104 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-280 | 8102 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-281 | 8101 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-282 | 8100 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-283 | 8099 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-284 | 8098 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-285 | 8097 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-286 | 8096 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-287 | 8095 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-288 | 8094 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-310 | 8238 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-90 | 4208 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-208 | 5737 | server SuperMicro X9DRT-H |
| DSP Bidding | lax-209 | 5738 | server SuperMicro X9DRT-H |
| DSP Bidding/DMP | lax-101 | 4219 | server SuperMicro X9DRT-H |
| DSP Bidding/DMP | lax-191 | 5720 | server SuperMicro X9DRT-H |
| DSP Bidding/DMP | lax-251 | 8131 | server SuperMicro X9DRT-H |
| DSP Bidding/DMP | lax-309 | 8237 | server SuperMicro X9DRT-H |
| DSP Bidding/DMP | lax-210 | 5739 | server SuperMicro X9DRT-H |
| DSP dev | lax-66 | 4184 | server SuperMicro X8DTT-H |
| DSP dev | lax-125 | 4243 | server SuperMicro X9DRT-H |
| DSP dev | lax-93 | 4211 | server SuperMicro X9DRT-H |
| DSP dev | lax-94 | 4212 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-118 | 4236 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-148 | 4266 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-149 | 4267 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-150 | 4268 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-151 | 4269 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-152 | 4270 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-153 | 4271 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-154 | 4272 | server SuperMicro X9DRT-H |

| DSP Hbase | lax-155 | 4273 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-156 | 4274 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-157 | 4275 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-158 | 4276 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-159 | 4277 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-160 | 4278 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-161 | 4279 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-162 | 4280 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-163 | 4281 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-164 | 4282 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-165 | 4283 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-166 | 4284 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-219 | 5519 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-220 | 5520 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-221 | 5521 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-222 | 5522 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-223 | 5515 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-224 | 5516 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-225 | 5517 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-226 | 5518 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-227 | 5511 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-228 | 5512 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-229 | 5513 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-230 | 5514 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-231 | 5507 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-232 | 5508 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-233 | 5509 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-291 | 8160 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | lax-292 | 8159 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | lax-293 | 8158 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | lax-294 | 8157 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | lax-295 | 8156 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | lax-296 | 8155 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | lax-297 | 8154 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | lax-298 | 8153 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | lax-299 | 8152 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | lax-300 | 8151 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | lax-301 | 8150 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | lax-302 | 8149 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | lax-303 | 8148 | server SuperMicro 2027TR-H71RF+ |

| DSP Hbase | lax-304 | 8147 | server SuperMicro 2027TR-H71RF+ |
|-----------|---------|------|----------------------------------|
| DSP Hbase | lax-305 | 8146 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | lax-306 | 8145 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | lax-307 | 8144 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | lax-308 | 8143 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-321 | 8618 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-322 | 8619 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-323 | 8637 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-324 | 8621 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-325 | 8622 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-326 | 8623 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-327 | 8624 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-328 | 8625 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-334 | 9243 | server Dell PowerEdge C6320 |
| DSP Hbase | lax-335 | 9242 | server Dell PowerEdge C6320 |
| DSP Hbase | lax-336 | 9241 | server Dell PowerEdge C6320 |
| DSP Hbase | lax-337 | 9240 | server Dell PowerEdge C6320 |
| DSP Hbase | lax-338 | 9463 | server Dell PowerEdge C6320 |
| DSP Hbase | lax-339 | 9464 | server Dell PowerEdge C6320 |
| DSP Hbase | lax-340 | 9465 | server Dell PowerEdge C6320 |
| DSP Hbase | lax-341 | 9466 | server Dell PowerEdge C6320 |
| DSP Hbase | lax-342 | 9473 | server Dell PowerEdge C6320 |
| DSP Hbase | lax-343 | 9474 | server Dell PowerEdge C6320 |
| DSP Hbase | lax-344 | 9475 | server Dell PowerEdge C6320 |
| DSP Hbase | lax-346 | 9997 | server Dell PowerEdge C6320 |
| DSP Hbase | lax-347 | 9998 | server Dell PowerEdge C6320 |
| DSP Hbase | lax-348 | 9999 | server Dell PowerEdge C6320 |
| DSP Hbase | lax-349 | 10000 | server Dell PowerEdge C6320 |
| DSP Hbase | lax-114 | 4232 | server SuperMicro X9DRT-H |
| DSP Hbase | lax-146 | 4264 | server SuperMicro X9DRT-H |
| DSP Misc | lax-254 | 8128 | server SuperMicro X9DRT-H |
| DSP misc | lax-170 | 6309 | server SuperMicro X9DRT-HF+ |
| DSP misc | lax-289 | 8162 | server SuperMicro 2027TR-H71RF+ |
| DSP misc | lax-169 | 6308 | server SuperMicro X9DRT-HF+ |
| DSP misc | lax-290 | 8161 | server SuperMicro 2027TR-H71RF+ |
| DSP misc | lax-313 | 8600 | server SuperMicro 2027TR-HTRFP |
| DSP misc | lax-314 | 8601 | server SuperMicro 2027TR-HTRFP |
| DSP misc | lax-316 | 8603 | server SuperMicro 2027TR-HTRFP |
| DSP misc | lax-133 | 4251 | server SuperMicro X9DRT-H |
| DSP misc | lax-134 | 4252 | server SuperMicro X9DRT-H |

| | | | |
|---|---|---|---|
| DSP misc | lax-250 | 8132 | server SuperMicro X9DRT-H |
| DSP misc | lax-109 | 4227 | server SuperMicro X9DRT-H |
| DSP misc | lax-110 | 4228 | server SuperMicro X9DRT-H |
| DSP misc | lax-144 | 4262 | server SuperMicro X9DRT-H |
| DSP misc | lax-121 | 4239 | server SuperMicro X9DRT-H |
| DSP misc | lax-245 | 8137 | server SuperMicro X9DRT-H |
| DSP misc | lax-311 | 8239 | server SuperMicro X9DRT-H |
| DSP misc | lax-312 | 8240 | server SuperMicro X9DRT-H |
| DSP misc | lax-88 | 4206 | server SuperMicro X9DRT-H |
| DSP misc | lax-249 | 8133 | server SuperMicro X9DRT-H |
| DSP misc | lax-253 | 8129 | server SuperMicro X9DRT-H |
| DSP misc | lax-215 | 5744 | server SuperMicro X9DRT-H |
| DSP misc | lax-216 | 5745 | server SuperMicro X9DRT-H |
| DSP scylla | lax-350 | 101401 | server Dell PowerEdgeR640 |
| DSP scylla | lax-351 | 101410 | server Dell PowerEdgeR640 |
| DSP scylla | lax-352 | 101402 | server Dell PowerEdgeR640 |
| DSP scylla | lax-353 | 101400 | server Dell PowerEdgeR640 |
| DSP scylla | lax-354 | 101398 | server Dell PowerEdgeR640 |
| DSP scylla | lax-355 | 101406 | server Dell PowerEdgeR640 |
| DSP scylla | lax-356 | 101399 | server Dell PowerEdgeR640 |
| DSP scylla | lax-357 | 101404 | server Dell PowerEdgeR640 |
| DSP scylla | lax-358 | 101397 | server Dell PowerEdgeR640 |
| DSP scylla | lax-359 | 101405 | server Dell PowerEdgeR640 |
| DSP scylla | lax-360 | 101409 | server Dell PowerEdgeR640 |
| DSP scylla | lax-361 | 101408 | server Dell PowerEdgeR640 |
| DSP scylla | lax-362 | 101407 | server Dell PowerEdgeR640 |
| DSP scylla | lax-363 | 101403 | server Dell PowerEdgeR640 |
| DSP staging | lax-168 | 6307 | server SuperMicro X9DRT-HF+ |
| DSP staging | lax-167 | 6310 | server SuperMicro X9DRT-HF+ |
| network | lax-lb1a | 10152 | lb A10 AX 3200-12 |
| network | lax-lb1b | 10153 | lb A10 AX 3200-12 |
| network | lax-lb2a | 10154 | lb A10 AX 3200-12-SSL |
| network | lax-lb2b | 10155 | lb A10 AX 3200-12-SSL |
| network | lax-cr1 | 101364 | switch Arista DCS-7280QR-C36-F |
| network | lax-cr2 | 101365 | switch Arista DCS-7280QR-C36-F |
| network | lax-cr3 | 101366 | switch Arista DCS-7280QR-C36-F |
| network | lax-cr4 | 101396 | switch Arista DCS-7280QR-C36-F |
| network | lax-ds1a | 101367 | switch Arista DCS-7280SR-48C6-F |
| network | lax-ds1b | 101368 | switch Arista DCS-7280SR-48C6-F |
| network | lax-ir1 | 101379 | router Juniper MX8 |

| network | lax-ir2 | 101380 | router Juniper MX80 |
|---|---|---|---|
| network | lax-mc1 | 6806 | switch Cisco 3550 |
| network | lax-ms101 | 101350 | switch Cisco 3550 |
| network | lax-ms102 | 101351 | switch Cisco 3550 |
| network | lax-ms103 | 101352 | switch Cisco 3550 |
| network | lax-ms104 | 101353 | switch Cisco 3550 |
| network | lax-ms105 | 101354 | switch Cisco 3550 |
| network | lax-ms106 | 101355 | switch Cisco 3550 |
| network | lax-ms107 | 101356 | switch Cisco 3560 |
| network | lax-ms108 | 101357 | switch Cisco 3560 |
| network | lax-ms110 | 101358 | switch Cisco 3560 |
| network | lax-ms111 | 101359 | switch Cisco 3560 |
| network | lax-sc1 | 5496 | router Cisco 2811 |
| network | lax-sw1 | 3320 | switch Arista 7050S-64 |
| network | lax-sw101a | 101369 | switch Force10 S60-12G-2S |
| network | lax-sw101b | 101370 | switch Force10 S60-12G-2S |
| network | lax-sw102a | 101371 | switch Force10 S60-12G-2S |
| network | lax-sw102b | 101372 | switch Force10 S60-12G-2S |
| network | lax-sw103a | 101373 | switch Force10 S60-12G-2S |
| network | lax-sw103b | 101374 | switch Force10 S60-12G-2S |
| network | lax-sw104a | 5560 | switch Arista 7050S-64 |
| network | lax-sw104b | 5561 | switch Arista 7050S-64 |
| network | lax-sw105a | 101375 | switch Force10 S60-12G-2S |
| network | lax-sw105b | 101376 | switch Force10 S60-12G-2S |
| network | lax-sw106a | 101377 | switch Force10 S60-12G-2S |
| network | lax-sw106b | 101378 | switch Force10 S60-12G-2S |
| network | lax-sw107a | 8141 | switch Arista DCS-7050SX-64-R |
| network | lax-sw107b | 8142 | switch Arista DCS-7050SX-64-R |
| network | lax-sw108a | 8074 | switch Arista 7010T-48 |
| network | lax-sw108b | 8075 | switch Arista 7010T-48 |
| network | lax-sw110a | 101360 | switch Arista 7010T-48 |
| network | lax-sw110b | 101361 | switch Arista 7010T-48 |
| network | lax-sw111a | 101362 | switch Arista 7010T-48 |
| network | lax-sw111b | 101363 | switch Arista 7010T-48 |
| network | lax-sw2 | 3321 | switch Arista 7050S-64 |
| Power distribution | lax-pdu-101 | 4112 | pdu ServerTech CW-24V4K411 |
| Power distribution | lax-pdu-102 | 4113 | pdu ServerTech CW-24V4K411 |
| Power distribution | lax-pdu-103 | 4114 | pdu ServerTech CW-24V4K411 |
| Power distribution | lax-pdu-104 | 6671 | pdu ServerTech CWG-24VDX454A1 |
| Power distribution | lax-pdu-105 | 4116 | pdu ServerTech CW-24V4K411 |

| Power distribution | lax-pdu-106 | 4117 | pdu ServerTech CW-24V4K411 |
|---|---|---|---|
| Power distribution | lax-pdu-107 | 8139 | pdu ServerTech CWG-24VDV454A1 |
| Power distribution | lax-pdu-108 | 8140 | pdu ServerTech CWG-24VDX454A1 |
| Power distribution | lax-pdu-110 | 101383 | pdu ServerTech CWG-24VDX454A1 |
| Power distribution | lax-pdu-111 | 101387 | pdu ServerTech CWG-24VDX454A1 |
| reserved/spare | lax-6 | 4124 | server SuperMicro X8DTT-H |
| reserved/spare | lax-2 | 4120 | server SuperMicro X8DTT-H |
| reserved/spare | lax-5 | 4123 | server SuperMicro X8DTT-H |
| reserved/spare | lax-234 | 5510 | server SuperMicro X9DRT-H |
| reserved/spare | lax-345 | 9476 | server Dell PowerEdge C6320 |
| reserved/spare | lax-lb3 | 4287 | lb Brocade ADX1000 |
| reserved/spare | lax-lb4 | 4288 | lb Brocade ADX1000 |
| reserved/spare | lax-107 | 4225 | server SuperMicro X9DRT-H |
| reserved/spare | lax-147 | 4265 | server SuperMicro X9DRT-H |
| reserved/spare | lax-16 | 4134 | server SuperMicro X8DTT-H |
| reserved/spare | lax-17 | 4135 | server SuperMicro X8DTT-H |
| reserved/spare | lax-20 | 4138 | server SuperMicro X8DTT-H |
| reserved/spare | lax-21 | 4139 | server SuperMicro X8DTT-H |
| reserved/spare | lax-23 | 4141 | server SuperMicro X8DTT-H |
| reserved/spare | lax-24 | 4142 | server SuperMicro X8DTT-H |
| reserved/spare | lax-25 | 4143 | server SuperMicro X8DTT-H |
| reserved/spare | lax-26 | 4144 | server SuperMicro X8DTT-H |
| reserved/spare | lax-27 | 4145 | server SuperMicro X8DTT-H |
| reserved/spare | lax-28 | 4146 | server SuperMicro X8DTT-H |
| reserved/spare | lax-29 | 4147 | server SuperMicro X8DTT-H |
| reserved/spare | lax-30 | 4148 | server SuperMicro X8DTT-H |
| reserved/spare | lax-31 | 4149 | server SuperMicro X8DTT-H |
| reserved/spare | lax-32 | 4150 | server SuperMicro X8DTT-H |
| reserved/spare | lax-33 | 4151 | server SuperMicro X8DTT-H |
| reserved/spare | lax-34 | 4152 | server SuperMicro X8DTT-H |
| reserved/spare | lax-35 | 4153 | server SuperMicro X8DTT-H |
| reserved/spare | lax-36 | 4154 | server SuperMicro X8DTT-H |
| reserved/spare | lax-37 | 4155 | server SuperMicro X8DTT-H |
| reserved/spare | lax-38 | 4156 | server SuperMicro X8DTT-H |
| reserved/spare | lax-39 | 4157 | server SuperMicro X8DTT-H |
| reserved/spare | lax-4 | 4122 | server SuperMicro X8DTT-H |
| reserved/spare | lax-40 | 4158 | server SuperMicro X8DTT-H |
| reserved/spare | lax-41 | 4159 | server SuperMicro X8DTT-H |
| reserved/spare | lax-42 | 4160 | server SuperMicro X8DTT-H |
| reserved/spare | lax-43 | 4161 | server SuperMicro X8DTT-H |

| reserved/spare | lax-45 | 4163 | server SuperMicro X8DTT-H |
|---|---|---|---|
| reserved/spare | lax-46 | 4164 | server SuperMicro X8DTT-H |
| reserved/spare | lax-47 | 4165 | server SuperMicro X8DTT-H |
| reserved/spare | lax-48 | 4166 | server SuperMicro X8DTT-H |
| reserved/spare | lax-49 | 4167 | server SuperMicro X8DTT-H |
| reserved/spare | lax-50 | 4168 | server SuperMicro X8DTT-H |
| reserved/spare | lax-51 | 4169 | server SuperMicro X8DTT-H |
| reserved/spare | lax-52 | 4170 | server SuperMicro X8DTT-H |
| reserved/spare | lax-53 | 4171 | server SuperMicro X8DTT-H |
| reserved/spare | lax-54 | 4172 | server SuperMicro X8DTT-H |
| reserved/spare | lax-55 | 4173 | server SuperMicro X8DTT-H |
| reserved/spare | lax-56 | 4174 | server SuperMicro X8DTT-H |
| reserved/spare | lax-57 | 4175 | server SuperMicro X8DTT-H |
| reserved/spare | lax-58 | 4176 | server SuperMicro X8DTT-H |
| reserved/spare | lax-59 | 4177 | server SuperMicro X8DTT-H |
| reserved/spare | lax-60 | 4178 | server SuperMicro X8DTT-H |
| reserved/spare | lax-61 | 4179 | server SuperMicro X8DTT-H |
| reserved/spare | lax-62 | 4180 | server SuperMicro X8DTT-H |
| reserved/spare | lax-63 | 4181 | server SuperMicro X8DTT-H |
| reserved/spare | lax-64 | 4182 | server SuperMicro X8DTT-H |
| reserved/spare | lax-65 | 4183 | server SuperMicro X8DTT-H |
| reserved/spare | lax-67 | 4185 | server SuperMicro X8DTT-H |
| reserved/spare | lax-68 | 4186 | server SuperMicro X8DTT-H |
| reserved/spare | lax-69 | 4187 | server SuperMicro X8DTT-H |
| reserved/spare | lax-71 | 4189 | server SuperMicro X8DTT-H |
| reserved/spare | lax-72 | 4190 | server SuperMicro X8DTT-H |
| reserved/spare | lax-73 | 4191 | server SuperMicro X8DTT-H |
| reserved/spare | lax-74 | 4192 | server SuperMicro X8DTT-H |
| reserved/spare | lax-75 | 4193 | server SuperMicro X8DTT-H |
| reserved/spare | lax-76 | 4194 | server SuperMicro X8DTT-H |
| reserved/spare | lax-77 | 4195 | server SuperMicro X8DTT-H |
| reserved/spare | lax-78 | 4196 | server SuperMicro X8DTT-H |
| reserved/spare | lax-79 | 4197 | server SuperMicro X8DTT-H |
| reserved/spare | lax-80 | 4198 | server SuperMicro X8DTT-H |
| reserved/spare | lax-81 | 4199 | server SuperMicro X8DTT-H |
| reserved/spare | lax-82 | 4200 | server SuperMicro X8DTT-H |
| reserved/spare | lax-83 | 4201 | server SuperMicro X8DTT-H |
| reserved/spare | lax-84 | 4202 | server SuperMicro X8DTT-H |
| reserved/spare | lax-85 | 4203 | server SuperMicro X8DTT-H |
| reserved/spare | lax-86 | 4204 | server SuperMicro X8DTT-H |

| reserved/spare | lax-70 | 4188 | server SuperMicro X8DTT-H |
| reserved/spare | lax-44 | 4162 | server SuperMicro X8DTT-H |
| reserved/spare | lax-100 | 4218 | server SuperMicro X9DRT-H |
| reserved/spare | lax-102 | 4220 | server SuperMicro X9DRT-H |
| reserved/spare | lax-122 | 4240 | server SuperMicro X9DRT-H |
| reserved/spare | lax-vh5 | 9477 | server Dell PowerEdge C6320 |
| reserved/spare | lax-vh6 | 9478 | server Dell PowerEdge C6320 |
| reserved/spare | lax-vh7 | 9479 | server Dell PowerEdge C6320 |
| reserved/spare | lax-vh8 | 9480 | server Dell PowerEdge C6320 |
| reserved/spare | lax-10 | 4128 | server SuperMicro X8DTT-H |
| reserved/spare | lax-103 | 4221 | server SuperMicro X9DRT-H |
| reserved/spare | lax-104 | 4222 | server SuperMicro X9DRT-H |
| reserved/spare | lax-105 | 4223 | server SuperMicro X9DRT-H |
| reserved/spare | lax-106 | 4224 | server SuperMicro X9DRT-H |
| reserved/spare | lax-108 | 4226 | server SuperMicro X9DRT-H |
| reserved/spare | lax-11 | 4129 | server SuperMicro X8DTT-H |
| reserved/spare | lax-112 | 4230 | server SuperMicro X9DRT-H |
| reserved/spare | lax-113 | 4231 | server SuperMicro X9DRT-H |
| reserved/spare | lax-12 | 4130 | server SuperMicro X8DTT-H |
| reserved/spare | lax-123 | 4241 | server SuperMicro X9DRT-H |
| reserved/spare | lax-124 | 4242 | server SuperMicro X9DRT-H |
| reserved/spare | lax-126 | 4244 | server SuperMicro X9DRT-H |
| reserved/spare | lax-127 | 4245 | server SuperMicro X9DRT-H |
| reserved/spare | lax-13 | 4131 | server SuperMicro X8DTT-H |
| reserved/spare | lax-135 | 4253 | server SuperMicro X9DRT-H |
| reserved/spare | lax-139 | 4257 | server SuperMicro X9DRT-H |
| reserved/spare | lax-14 | 4132 | server SuperMicro X8DTT-H |
| reserved/spare | lax-15 | 4133 | server SuperMicro X8DTT-H |
| reserved/spare | lax-171 | 5700 | server SuperMicro X9DRT-H |
| reserved/spare | lax-175 | 5704 | server SuperMicro X9DRT-H |
| reserved/spare | lax-18 | 4136 | server SuperMicro X8DTT-H |
| reserved/spare | lax-19 | 4137 | server SuperMicro X8DTT-H |
| reserved/spare | lax-218 | 5747 | server SuperMicro X9DRT-H |
| reserved/spare | lax-279 | 8103 | server SuperMicro X9DRT-H |
| reserved/spare | lax-315 | 8602 | server SuperMicro 2027TR-HTRFP |
| reserved/spare | lax-87 | 4205 | server SuperMicro X9DRT-H |
| reserved/spare | lax-89 | 4207 | server SuperMicro X9DRT-H |
| reserved/spare | lax-9 | 4127 | server SuperMicro X8DTT-H |
| reserved/spare | lax-91 | 4209 | server SuperMicro X9DRT-H |
| reserved/spare | lax-92 | 4210 | server SuperMicro X9DRT-H |

| reserved/spare | lax-95 | 4213 | server SuperMicro X9DRT-H |
| reserved/spare | lax-96 | 4214 | server SuperMicro X9DRT-H |
| reserved/spare | lax-97 | 4215 | server SuperMicro X9DRT-H |
| reserved/spare | lax-98 | 4216 | server SuperMicro X9DRT-H |
| reserved/spare | lax-99 | 4217 | server SuperMicro X9DRT-H |
| reserved/spare | lax-pdu-109 | 101382 | pdu ServerTech CWG-30VDE458C2 |
| reserved/spare (vm) | lax-243 | 7429 | virtual kvm |
| reserved/spare (vm) | lax-235 | 7421 | virtual kvm |
| reserved/spare (vm) | lax-236 | 7422 | virtual kvm |
| reserved/spare (vm) | lax-237 | 7423 | virtual kvm |
| reserved/spare (vm) | lax-238 | 7424 | virtual kvm |
| reserved/spare (vm) | lax-239 | 7425 | virtual kvm |
| reserved/spare (vm) | lax-242 | 7428 | virtual kvm |
| reserved/spare (vm) | lax-vm1 | 8711 | virtual machine |
| reserved/spare (vm) | lax-vm2 | 8712 | virtual machine |
| shared | lax-3 | 4121 | server SuperMicro X8DTT-H |
| shared | lax-1 | 4119 | server SuperMicro X8DTT-H |
| shared | lax-217 | 5746 | server SuperMicro X9DRT-H |
| shared | lax-ch1 | 101381 | server Dell PowerEdge R440 |
| shared (vmware) | lax-vh1 | 8699 | server SuperMicro 2027TR-H72RF |
| shared (vmware) | lax-vh2 | 8700 | server SuperMicro 2027TR-H72RF |
| shared (vmware) | lax-vh3 | 8701 | server SuperMicro 2027TR-H72RF |
| shared (vmware) | lax-vh4 | 8702 | server SuperMicro 2027TR-H72RF |
| DMP | lsv-201 | 4655 | server SuperMicro X9DRT-H |
| DMP | lsv-1540 | 8663 | server Dell PowerEdge R730 |
| DMP | lsv-1701 | 9483 | server Dell PowerEdge R730 |
| DMP | lsv-1455 | 7926 | server SuperMicro X9DRT-HF+ |
| DMP | lsv-1691 | 9064 | server Dell PowerEdge R630 |
| DMP | lsv-1692 | 9065 | server Dell PowerEdge R630 |
| DMP | lsv-1712 | 9737 | server Dell PowerEdge R630 |
| DMP | lsv-1713 | 9736 | server Dell PowerEdge R630 |
| DMP | lsv-1714 | 9735 | server Dell PowerEdge R630 |
| DMP | lsv-1715 | 9734 | server Dell PowerEdge R630 |
| DMP | lsv-1716 | 9733 | server Dell PowerEdge R630 |
| DMP | lsv-1717 | 9732 | server Dell PowerEdge R630 |
| DMP | lsv-1720 | 9762 | server Dell PowerEdge R720 |
| DMP | lsv-1721 | 9763 | server Dell PowerEdge R720 |
| DMP | lsv-1722 | 9764 | server Dell PowerEdge R720 |
| DMP | lsv-1723 | 9765 | server Dell PowerEdge R720 |
| DMP | lsv-1724 | 9766 | server SuperMicro X10DRW-IF |

| DMP | lsv-1725 | 9768 | server SuperMicro X10DRW-IF |
| DMP | lsv-1726 | 9781 | server Dell PowerEdge R720xd |
| DMP | lsv-1727 | 9782 | server Dell PowerEdge R720xd |
| DMP | lsv-1728 | 9783 | server Dell PowerEdge R720xd |
| DMP | lsv-1729 | 9784 | server Dell PowerEdge R720xd |
| DMP | lsv-1730 | 9785 | server Dell PowerEdge R720xd |
| DMP | lsv-1731 | 9786 | server Dell PowerEdge R720xd |
| DMP | lsv-1733 | 9868 | server Dell PowerEdge R720xd |
| DMP | lsv-1734 | 9869 | server Dell PowerEdge R720xd |
| DMP | lsv-1735 | 9873 | server SuperMicro X9DRW |
| DMP | lsv-1736 | 9870 | server SuperMicro X9DRW |
| DMP | lsv-1737 | 9871 | server SuperMicro X9DRW |
| DMP | lsv-1738 | 9872 | server SuperMicro X9DRW |
| DMP | lsv-1739 | 9875 | server SuperMicro X10DRW-i |
| DMP | lsv-1740 | 9876 | server SuperMicro X10DRW-i |
| DMP | lsv-1741 | 9877 | server SuperMicro X10DRW-i |
| DMP | lsv-1742 | 9878 | server SuperMicro X10DRW-i |
| DMP | lsv-1743 | 9879 | server SuperMicro X10DRW-i |
| DMP | lsv-1744 | 9880 | server SuperMicro X10DRW-i |
| DMP | lsv-1708 | 9543 | server SuperMicro X9DRT-H |
| DMP | lsv-1709 | 9542 | server SuperMicro X9DRT-H |
| DMP | lsv-1719 | 9761 | server Dell PowerEdge R720xd |
| DMP | lsv-1706 | 9545 | server SuperMicro X9DRT-H |
| DMP | lsv-1707 | 9544 | server SuperMicro X9DRT-H |
| DMP | lsv-1286 | 7929 | server SuperMicro X9DRT-H |
| DMP | lsv-1287 | 7930 | server SuperMicro X9DRT-H |
| DMP | lsv-1718 | 9767 | server SuperMicro X10DRW-IF |
| DMP (gone) | lsv-1749 | 10120 | |
| DMP (gone) | lsv-1750 | 10121 | |
| DMP (gone) | lsv-1751 | 10122 | |
| DMP (gone) | lsv-1752 | 10123 | |
| DMP (gone) | lsv-1753 | 10124 | |
| DMP (gone) | lsv-1754 | 10125 | |
| DMP (vm) | lsv-vm81 | 9528 | virtual machine |
| DMP (vm) | lsv-vm82 | 9529 | virtual machine |
| DMP (vm) | lsv-vm101 | 9728 | virtual machine |
| DMP (vm) | lsv-vm102 | 9729 | virtual machine |
| DMP (vm) | lsv-vm120 | 101139 | virtual kvm |
| DMP (vm) | lsv-vm121 | 101140 | virtual kvm |
| DMP (vm) | lsv-vm34 | 8983 | virtual machine |

| DMP (vm) | lsv-vm35 | 8984 | virtual machine |
|---|---|---|---|
| DMP (vm) | lsv-1531 | 8635 | virtual machine |
| DMP (vm) | lsv-vm129 | 101245 | virtual machine |
| DMP (vm) | lsv-vm128 | 101244 | virtual machine |
| DMP (vm) | lsv-vm105 | 9790 | virtual machine |
| DMP (vm) | lsv-vm90 | 9702 | virtual machine |
| DMP (vm) | lsv-vm91 | 9703 | virtual machine |
| DMP (vm) | lsv-vm73 | 9485 | virtual machine |
| DMP (vm) | lsv-vm74 | 9486 | virtual machine |
| DMP dev | lsv-vm108 | 9976 | virtual machine |
| DMP dev | lsv-vm109 | 9977 | virtual machine |
| DMP dev | lsv-vm110 | 9978 | virtual machine |
| DMP dev | lsv-vm111 | 9979 | virtual machine |
| DMP dev | lsv-vm112 | 9980 | virtual machine |
| DMP dev | lsv-vm113 | 9981 | virtual machine |
| DMP misc (vm) | lsv-vm70 | 9446 | virtual machine |
| DMP misc (vm) | lsv-vm71 | 9447 | virtual machine |
| DMP Prod (vm) | lsv-vm77 | 9494 | virtual machine |
| DSP (vm) | lsv-1484 | 8493 | virtual machine |
| DSP (vm) | lsv-1485 | 8494 | virtual machine |
| DSP (vm) | lsv-vm114 | 10083 | virtual machine |
| DSP (vm) | lsv-vm115 | 10084 | virtual machine |
| DSP adserving | lsv-1290 | 7923 | server SuperMicro X9DRT-HF+ |
| DSP analytics (vm) | lsv-vm78 | 9524 | virtual machine |
| DSP analytics (vm) | lsv-1480 | 8489 | virtual machine |
| DSP analytics (vm) | lsv-1481 | 8490 | virtual machine |
| DSP analytics (vm) | lsv-vm13 | 8710 | virtual machine |
| DSP analytics (vm) | lsv-vm30 | 8865 | virtual machine |
| DSP demo (vm) | lsv-1493 | 8526 | virtual machine |
| DSP dev | lsv-222 | 4663 | server SuperMicro X9DRT-H |
| DSP dev | lsv-210 | 4648 | server SuperMicro X9DRT-H |
| DSP dev | lsv-187 | 4032 | server SuperMicro X9DRT-H |
| DSP dev | lsv-1243 | 6525 | server SuperMicro X9DRT-HF+ |
| DSP dev | lsv-1245 | 6527 | server SuperMicro X9DRT-HF+ |
| DSP dev | lsv-219 | 4638 | server SuperMicro X9DRT-H |
| DSP dev | lsv-1756 | 101466 | 2U Twin 2 |
| DSP dev | lsv-1757 | 101467 | 2U Twin 2 |
| DSP dev | lsv-1758 | 101468 | 2U Twin 2 |
| DSP dev | lsv-1759 | 101469 | 2U Twin 2 |
| DSP dev | lsv-209 | 4647 | server SuperMicro X9DRT-H |

| DSP dev | lsv-1196 | 6277 | server SuperMicro X9DRT-H |
|---------|----------|------|---------------------------|
| DSP dev | lsv-188 | 4031 | server SuperMicro X9DRT-H |
| DSP dev | lsv-876 | 5756 | server SuperMicro X9DRT-H |
| DSP dev | lsv-206 | 4652 | server SuperMicro X9DRT-H |
| DSP dev | lsv-207 | 4653 | server SuperMicro X9DRT-H |
| DSP dev | lsv-211 | 4649 | server SuperMicro X9DRT-H |
| DSP dev | lsv-839 | 5492 | server SuperMicro X9DRT-H |
| DSP dev | lsv-191 | 4028 | server SuperMicro X9DRT-H |
| DSP dev | lsv-190 | 4029 | server SuperMicro X9DRT-H |
| DSP dev | lsv-208 | 4646 | server SuperMicro X9DRT-H |
| DSP dev | lsv-186 | 4033 | server SuperMicro X9DRT-H |
| DSP dev | lsv-840 | 5493 | server SuperMicro X9DRT-H |
| DSP dev | lsv-841 | 5494 | server SuperMicro X9DRT-H |
| DSP dev | lsv-189 | 4030 | server SuperMicro X9DRT-H |
| DSP dev | lsv-1696 | 9131 | server Dell PowerEdge C6320 |
| DSP dev | lsv-192 | 4027 | server SuperMicro X9DRT-H |
| DSP dev | lsv-849 | 5486 | server SuperMicro X9DRT-H |
| DSP dev (vm) | lsv-vm50 | 9129 | virtual machine |
| DSP dev (vm) | lsv-vm125 | 101241 | virtual machine |
| DSP dev (vm) | lsv-vm119 | 10102 | virtual machine |
| DSP dev (vm) | lsv-1441 | 8167 | virtual machine |
| DSP dev (vm) | lsv-vm14 | 8717 | virtual machine |
| DSP dev (vm) | lsv-1238 | 5463 | virtual machine |
| DSP dev (vm) | lsv-1470 | 8465 | virtual machine |
| DSP dev (vm) | lsv-814 | 5425 | virtual machine |
| DSP dev (vm) | lsv-815 | 5426 | virtual machine |
| DSP dev (vm) | lsv-vm63 | 9252 | virtual machine |
| DSP dev (vm) | lsv-vm107 | 9887 | virtual machine |
| DSP dev (vm) | lsv-792 | 5326 | virtual machine |
| DSP dev (vm) | lsv-793 | 5327 | virtual machine |
| DSP dev (vm) | lsv-794 | 5328 | virtual machine |
| DSP dev (vm) | lsv-1517 | 8592 | virtual machine |
| DSP dev (vm) | lsv-1258 | 6718 | virtual machine |
| DSP dev (vm) | lsv-vm130 | 101246 | virtual machine |
| DSP dev (vm) | lsv-vm131 | 101247 | virtual machine |
| DSP dev (vm) | lsv-1443 | 7683 | virtual machine |
| DSP dev (vm) | lsv-1444 | 7684 | virtual machine |
| DSP dev (vm) | lsv-1445 | 7685 | virtual machine |
| DSP dev (vm) | lsv-1249 | 6617 | virtual machine |
| DSP dev (vm) | lsv-1267 | 6794 | virtual machine |

| DSP dev (vm) | lsv-1268 | 6798 | virtual machine |
|---|---|---|---|
| DSP dev (vm) | lsv-vm118 | 10098 | virtual machine |
| DSP misc | lsv-197 | 4659 | server SuperMicro X9DRT-H |
| DSP misc | lsv-217 | 4640 | server SuperMicro X9DRT-H |
| DSP misc | lsv-1242 | 6524 | server SuperMicro X9DRT-HF+ |
| DSP misc | lsv-198 | 4660 | server SuperMicro X9DRT-H |
| DSP misc | lsv-851 | 5480 | server SuperMicro X9DRT-H |
| DSP misc | lsv-1746 | 10126 | server Dell PowerEdgeR430 |
| DSP misc | lsv-1747 | 10127 | server Dell PowerEdgeR430 |
| DSP misc | lsv-1748 | 10128 | server Dell PowerEdgeR430 |
| DSP misc | lsv-7 | 4086 | server SuperMicro X9DRT-H |
| DSP misc | lsv-36 | 3903 | server SuperMicro X9DRT-H |
| DSP misc | lsv-37 | 3902 | server SuperMicro X9DRT-H |
| DSP misc | lsv-1227 | 6292 | server SuperMicro X9DRT-H |
| DSP misc | lsv-1228 | 6291 | server SuperMicro X9DRT-H |
| DSP misc | lsv-1229 | 6290 | server SuperMicro X9DRT-H |
| DSP misc | lsv-1231 | 6288 | server SuperMicro X9DRT-H |
| DSP misc | lsv-1232 | 6287 | server SuperMicro X9DRT-H |
| DSP misc | lsv-1233 | 6286 | server SuperMicro X9DRT-H |
| DSP misc | lsv-1235 | 6284 | server SuperMicro X9DRT-H |
| DSP misc | lsv-1308 | 7946 | server SuperMicro X9DRT-H |
| DSP misc | lsv-1333 | 7968 | server SuperMicro X9DRT-H |
| DSP misc | lsv-1422 | 8067 | server SuperMicro X9DRT-H |
| DSP misc | lsv-60 | 3919 | server SuperMicro X9DRT-H |
| DSP misc | lsv-61 | 3918 | server SuperMicro X9DRT-H |
| DSP misc | lsv-62 | 3917 | server SuperMicro X9DRT-H |
| DSP misc | lsv-63 | 3916 | server SuperMicro X9DRT-H |
| DSP misc | lsv-38 | 3901 | server SuperMicro X9DRT-H |
| DSP misc | lsv-1677 | 8945 | server Dell PowerEdge R730XD |
| DSP misc | lsv-1678 | 8944 | server Dell PowerEdge R730XD |
| DSP misc | lsv-1679 | 8943 | server Dell PowerEdge R730XD |
| DSP misc | lsv-1680 | 8942 | server Dell PowerEdge R730XD |
| DSP misc | lsv-1681 | 8941 | server Dell PowerEdge R730XD |
| DSP misc | lsv-39 | 3900 | server SuperMicro X9DRT-H |
| DSP misc | lsv-41 | 3898 | server SuperMicro X9DRT-H |
| DSP misc | lsv-42 | 3897 | server SuperMicro X9DRT-H |
| DSP misc | lsv-43 | 3896 | server SuperMicro X9DRT-H |
| DSP misc | lsv-44 | 3895 | server SuperMicro X9DRT-H |
| DSP misc | lsv-45 | 3894 | server SuperMicro X9DRT-H |
| DSP misc | lsv-40 | 3899 | server SuperMicro X9DRT-H |

| DSP misc | lsv-859 | 5504 | server SuperMicro X8DTT-H |
|---|---|---|---|
| DSP misc | lsv-855 | 5500 | server SuperMicro X8DTT-H |
| DSP misc | lsv-1465 | 8455 | server SuperMicro X9DRT-HF+ |
| DSP misc | lsv-205 | 4651 | server SuperMicro X9DRT-H |
| DSP misc | lsv-1226 | 6293 | server SuperMicro X9DRT-H |
| DSP misc | lsv-1700 | 9109 | server Dell PowerEdge C6320 |
| DSP misc | lsv-118 | 3981 | server SuperMicro X9DRT-H |
| DSP misc | lsv-1288 | 7921 | server SuperMicro X9DRT-HF+ |
| DSP misc | lsv-1289 | 7922 | server SuperMicro X9DRT-HF+ |
| DSP misc | lsv-1230 | 6289 | server SuperMicro X9DRT-H |
| DSP misc | lsv-1234 | 6285 | server SuperMicro X9DRT-H |
| DSP misc (vm) | lsv-vm26 | 8861 | virtual machine |
| DSP misc (vm) | lsv-vm22 | 8857 | virtual machine |
| DSP misc (vm) | lsv-820 | 5436 | virtual machine |
| DSP misc (vm) | lsv-vm53 | 9238 | virtual machine |
| DSP misc (vm) | lsv-1250 | 6618 | virtual machine |
| DSP misc (vm) | lsv-816 | 5427 | virtual machine |
| DSP misc (vm) | lsv-1478 | 8487 | virtual machine |
| DSP misc (vm) | lsv-vm106 | 9874 | virtual machine |
| DSP misc (vm) | lsv-vm75 | 9488 | virtual machine |
| DSP misc (vm) | lsv-vm88 | 9700 | virtual machine |
| DSP misc (vm) | lsv-vm21 | 8856 | virtual machine |
| DSP misc (vm) | lsv-vm19 | 8741 | virtual machine |
| DSP misc (vm) | lsv-1272 | 6995 | virtual machine |
| DSP modeling | lsv-200 | 4654 | server SuperMicro X9DRT-H |
| DSP modeling | lsv-1292 | 7913 | server SuperMicro F627R3-RTB+ |
| DSP modeling | lsv-203 | 4657 | server SuperMicro X9DRT-H |
| DSP modeling | lsv-196 | 4658 | server SuperMicro X9DRT-H |
| DSP modeling | lsv-842 | 5495 | server SuperMicro X9DRT-H |
| DSP modeling | lsv-853 | 5482 | server SuperMicro X9DRT-H |
| DSP modeling | lsv-854 | 5483 | server SuperMicro X9DRT-H |
| DSP modeling | lsv-202 | 4656 | server SuperMicro X9DRT-H |
| DSP modeling (vm) | lsv-1539 | 8654 | virtual machine |
| DSP Prod | lsv-30 | 4063 | server SuperMicro X9DRT-H |
| DSP Prod | lsv-29 | 4064 | server SuperMicro X9DRT-H |
| DSP Prod | lsv-1244 | 6526 | server SuperMicro X9DRT-HF+ |
| DSP Prod | lsv-214 | 4643 | server SuperMicro X9DRT-H |
| DSP Prod | lsv-213 | 4644 | server SuperMicro X9DRT-H |
| DSP prod | lsv-212 | 4645 | server SuperMicro X9DRT-H |
| DSP Prod | lsv-215 | 4642 | server SuperMicro X9DRT-H |

| DSP Prod | lsv-1462 | 8452 | server SuperMicro X9DRT-HF+ |
|---|---|---|---|
| DSP Prod | lsv-837 | 5473 | server SuperMicro X9DRT-H |
| DSP Prod | lsv-832 | 5478 | server SuperMicro X9DRT-H |
| DSP Prod | lsv-834 | 5476 | server SuperMicro X9DRT-H |
| DSP Prod | lsv-216 | 4641 | server SuperMicro X9DRT-H |
| DSP Prod | lsv-1461 | 8433 | server SuperMicro X9DRT-HF+ |
| DSP Prod | lsv-1463 | 8453 | server SuperMicro X9DRT-HF+ |
| DSP Prod | lsv-1464 | 8454 | server SuperMicro X9DRT-HF+ |
| DSP Prod | lsv-831 | 5479 | server SuperMicro X9DRT-H |
| DSP Prod | lsv-833 | 5477 | server SuperMicro X9DRT-H |
| DSP Prod | lsv-835 | 5475 | server SuperMicro X9DRT-H |
| DSP Prod | lsv-836 | 5474 | server SuperMicro X9DRT-H |
| DSP Prod | lsv-838 | 5472 | server SuperMicro X9DRT-H |
| DSP Prod (vm) | lsv-vm89 | 9701 | virtual machine |
| DSP QA (vm) | lsv-vm20 | 8855 | virtual machine |
| DSP QA (vm) | lsv-1451 | 7795 | virtual machine |
| DSP QA (vm) | lsv-1452 | 7796 | virtual machine |
| DSP QA (vm) | lsv-vm28 | 8863 | virtual machine |
| DSP QA (vm) | lsv-vm24 | 8859 | virtual machine |
| DSP QA (vm) | lsv-vm25 | 8860 | virtual machine |
| DSP QA (vm) | lsv-1449 | 7793 | virtual machine |
| DSP QA (vm) | lsv-1450 | 7794 | virtual machine |
| DSP QA (vm) | lsv-vm27 | 8862 | virtual machine |
| DSP QA (vm) | lsv-vm29 | 8864 | virtual machine |
| DSP staging (vm) | lsv-vm65 | 9254 | virtual machine |
| DSP staging (vm) | lsv-vm40 | 8993 | virtual machine |
| DSP staging (vm) | lsv-1447 | 7791 | virtual machine |
| DSP staging (vm) | lsv-vm64 | 9253 | virtual machine |
| DSP UI | lsv-1755 | 101134 | server Dell PowerEdge C6320 |
| DSP UI (vm) | lsv-1486 | 8495 | virtual machine |
| DSP UI (vm) | lsv-vm11 | 8683 | virtual machine |
| DSP UI (vm) | lsv-vm10 | 8682 | virtual machine |
| DSP UI (vm) | lsv-vm117 | 10097 | virtual machine |
| DSP UI (vm) | lsv-1529 | 8633 | virtual machine |
| DSP UI (vm) | lsv-vm8 | 8680 | virtual machine |
| DSP UI (vm) | lsv-vm5 | 8677 | virtual machine |
| DSP UI (vm) | lsv-1502 | 8535 | virtual machine |
| DSP UI (vm) | lsv-vm17 | 8737 | virtual machine |
| DSP UI (vm) | lsv-vm18 | 8738 | virtual machine |
| DSP UI (vm) | lsv-1492 | 8525 | virtual machine |

| DSP UI (vm) | lsv-1503 | 8536 | virtual machine |
|---|---|---|---|
| DSP UI (vm) | lsv-vm7 | 8679 | virtual machine |
| DSP UI (vm) | lsv-vm9 | 8681 | virtual machine |
| DSP UI (vm) | lsv-1497 | 8530 | virtual machine |
| DSP UI (vm) | lsv-1498 | 8531 | virtual machine |
| DSP UI (vm) | lsv-1499 | 8532 | virtual machine |
| DSP UI (vm) | lsv-1501 | 8534 | virtual machine |
| DSP UI (vm) | lsv-vm15 | 8718 | virtual machine |
| DSP UI (vm) | lsv-vm12 | 8684 | virtual machine |
| DSP UI (vm) | lsv-vm51 | 9236 | virtual machine |
| DSP UI (vm) | lsv-vm4 | 8676 | virtual machine |
| DSP UI (vm) | lsv-vm6 | 8678 | virtual machine |
| DSP UI (vm) | lsv-1482 | 8491 | virtual machine |
| DSP UI (vm) | lsv-1483 | 8492 | virtual machine |
| DSP UI (vm) | lsv-1495 | 8528 | virtual machine |
| DSP UI (vm) | lsv-1487 | 8519 | virtual machine |
| DSP UI (vm) | lsv-1488 | 8520 | virtual machine |
| Hadoop | lsv-1295 | 7916 | server SuperMicro X9DRT-HF+ |
| Hadoop | lsv-1294 | 7915 | server SuperMicro X9DRT-HF+ |
| Hadoop | lsv-204 | 4650 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1299 | 7920 | server SuperMicro X9DRT-HF+ |
| Hadoop | lsv-199 | 4661 | server SuperMicro X9DRT-H |
| Hadoop | lsv-10 | 4083 | server SuperMicro X9DRT-H |
| Hadoop | lsv-847 | 5484 | server SuperMicro X9DRT-H |
| Hadoop | lsv-850 | 5487 | server SuperMicro X9DRT-H |
| Hadoop | lsv-100 | 3959 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1000 | 6050 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1001 | 6049 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1002 | 6095 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1003 | 6094 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1004 | 6093 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1005 | 6092 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1006 | 6091 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1007 | 6090 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1008 | 6089 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1009 | 6088 | server SuperMicro X9DRT-H |
| Hadoop | lsv-101 | 3958 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1010 | 6087 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1011 | 6086 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1012 | 6085 | server SuperMicro X9DRT-H |

| Hadoop | lsv-1013 | 6084 | server SuperMicro X9DRT-H |
|--------|----------|------|---------------------------|
| Hadoop | lsv-1014 | 6083 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1015 | 6082 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1016 | 6081 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1017 | 6080 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1018 | 6079 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1019 | 6078 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1020 | 6077 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1021 | 6076 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1022 | 6075 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1023 | 6074 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1024 | 6073 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1025 | 6072 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1026 | 6118 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1027 | 6117 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1028 | 6116 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1029 | 6115 | server SuperMicro X9DRT-H |
| Hadoop | lsv-103 | 3956 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1030 | 6114 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1031 | 6113 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1032 | 6112 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1033 | 6111 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1034 | 6110 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1035 | 6109 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1036 | 6108 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1037 | 6107 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1038 | 6106 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1039 | 6105 | server SuperMicro X9DRT-H |
| Hadoop | lsv-104 | 3955 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1040 | 6104 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1041 | 6103 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1042 | 6102 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1043 | 6101 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1044 | 6100 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1045 | 6099 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1046 | 6098 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1047 | 6097 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1048 | 6096 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1049 | 6142 | server SuperMicro X9DRT-H |
| Hadoop | lsv-105 | 3954 | server SuperMicro X9DRT-H |

| Hadoop | lsv-1050 | 6141 | server SuperMicro X9DRT-H |
|--------|----------|------|---------------------------|
| Hadoop | lsv-1051 | 6140 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1052 | 6139 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1053 | 6138 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1054 | 6137 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1055 | 6136 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1056 | 6135 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1057 | 6134 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1058 | 6133 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1059 | 6132 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1060 | 6131 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1061 | 6130 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1062 | 6129 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1063 | 6128 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1064 | 6127 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1065 | 6126 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1066 | 6125 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1067 | 6124 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1068 | 6123 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1069 | 6122 | server SuperMicro X9DRT-H |
| Hadoop | lsv-107 | 3952 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1070 | 6121 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1071 | 6120 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1072 | 6119 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1073 | 6165 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1074 | 6164 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1075 | 6163 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1076 | 6162 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1077 | 6161 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1078 | 6160 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1079 | 6159 | server SuperMicro X9DRT-H |
| Hadoop | lsv-108 | 3951 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1080 | 6158 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1081 | 6157 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1082 | 6156 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1083 | 6155 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1084 | 6154 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1085 | 6153 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1086 | 6152 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1087 | 6151 | server SuperMicro X9DRT-H |

| Hadoop | lsv-1088 | 6150 | server SuperMicro X9DRT-H |
|--------|----------|------|---------------------------|
| Hadoop | lsv-1089 | 6149 | server SuperMicro X9DRT-H |
| Hadoop | lsv-109 | 3950 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1090 | 6148 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1091 | 6147 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1093 | 6145 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1094 | 6144 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1095 | 6143 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1096 | 6189 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1098 | 6187 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1099 | 6186 | server SuperMicro X9DRT-H |
| Hadoop | lsv-110 | 3949 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1100 | 6185 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1101 | 6184 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1102 | 6183 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1103 | 6182 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1104 | 6181 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1105 | 6180 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1106 | 6179 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1107 | 6178 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1108 | 6177 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1109 | 6176 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1110 | 6175 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1111 | 6174 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1112 | 6173 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1113 | 6172 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1114 | 6171 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1115 | 6170 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1116 | 6169 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1117 | 6168 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1118 | 6167 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1119 | 6166 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1120 | 6212 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1121 | 6211 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1122 | 6210 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1123 | 6209 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1124 | 6208 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1125 | 6207 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1126 | 6206 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1127 | 6205 | server SuperMicro X9DRT-H |

| Hadoop | lsv-1128 | 6204 | server SuperMicro X9DRT-H |
|--------|----------|------|----------------------------|
| Hadoop | lsv-1129 | 6203 | server SuperMicro X9DRT-H |
| Hadoop | lsv-113  | 3946 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1130 | 6202 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1131 | 6201 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1132 | 6200 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1133 | 6199 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1134 | 6198 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1135 | 6197 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1136 | 6196 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1137 | 6195 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1138 | 6194 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1139 | 6193 | server SuperMicro X9DRT-H |
| Hadoop | lsv-114  | 3945 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1140 | 6192 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1141 | 6191 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1142 | 6190 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1144 | 6235 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1145 | 6234 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1146 | 6233 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1147 | 6232 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1148 | 6231 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1149 | 6230 | server SuperMicro X9DRT-H |
| Hadoop | lsv-115  | 3944 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1150 | 6229 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1151 | 6228 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1152 | 6227 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1153 | 6226 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1154 | 6225 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1155 | 6224 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1156 | 6223 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1157 | 6222 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1158 | 6221 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1159 | 6220 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1160 | 6219 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1161 | 6218 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1162 | 6217 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1163 | 6216 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1164 | 6215 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1165 | 6214 | server SuperMicro X9DRT-H |

| Hadoop | lsv-1166 | 6213 | server SuperMicro X9DRT-H |
|--------|----------|------|---------------------------|
| Hadoop | lsv-1167 | 6259 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1168 | 6258 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1169 | 6257 | server SuperMicro X9DRT-H |
| Hadoop | lsv-117 | 3982 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1170 | 6256 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1171 | 6255 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1172 | 6254 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1173 | 6253 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1174 | 6252 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1175 | 6251 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1176 | 6250 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1177 | 6249 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1178 | 6248 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1179 | 6247 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1180 | 6246 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1181 | 6245 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1182 | 6244 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1183 | 6243 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1184 | 6242 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1185 | 6241 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1186 | 6240 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1187 | 6239 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1188 | 6238 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1189 | 6237 | server SuperMicro X9DRT-H |
| Hadoop | lsv-119 | 3980 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1190 | 6283 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1191 | 6282 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1192 | 6281 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1193 | 6280 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1194 | 6279 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1195 | 6278 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1197 | 6276 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1198 | 6275 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1199 | 6274 | server SuperMicro X9DRT-H |
| Hadoop | lsv-120 | 3979 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1200 | 6273 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1201 | 6272 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1202 | 6271 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1203 | 6270 | server SuperMicro X9DRT-H |

| Hadoop | lsv-1204 | 6269 | server SuperMicro X9DRT-H |
|--------|----------|------|---------------------------|
| Hadoop | lsv-1205 | 6268 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1206 | 6267 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1207 | 6266 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1209 | 6264 | server SuperMicro X9DRT-H |
| Hadoop | lsv-121 | 3978 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1210 | 6263 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1211 | 6262 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1212 | 6261 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1213 | 6260 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1214 | 6305 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1215 | 6304 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1216 | 6303 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1217 | 6302 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1218 | 6301 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1219 | 6300 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1220 | 6299 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1221 | 6298 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1222 | 6297 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1223 | 6296 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1224 | 6295 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1225 | 6294 | server SuperMicro X9DRT-H |
| Hadoop | lsv-124 | 3975 | server SuperMicro X9DRT-H |
| Hadoop | lsv-125 | 3974 | server SuperMicro X9DRT-H |
| Hadoop | lsv-126 | 3973 | server SuperMicro X9DRT-H |
| Hadoop | lsv-127 | 3972 | server SuperMicro X9DRT-H |
| Hadoop | lsv-128 | 3971 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1285 | 7928 | server SuperMicro X9DRT-H |
| Hadoop | lsv-129 | 3970 | server SuperMicro X9DRT-H |
| Hadoop | lsv-130 | 3969 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1300 | 7954 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1301 | 7953 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1303 | 7951 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1304 | 7950 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1305 | 7949 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1306 | 7948 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1307 | 7947 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1309 | 7945 | server SuperMicro X9DRT-H |
| Hadoop | lsv-131 | 3968 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1310 | 7944 | server SuperMicro X9DRT-H |

| Hadoop | lsv-1311 | 7943 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1312 | 7942 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1313 | 7941 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1314 | 7940 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1315 | 7939 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1316 | 7938 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1317 | 7937 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1318 | 7936 | server SuperMicro X9DRT-H |
| Hadoop | lsv-132 | 3967 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1320 | 7934 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1321 | 7933 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1322 | 7932 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1323 | 7931 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1324 | 7977 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1325 | 7976 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1326 | 7975 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1327 | 7974 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1328 | 7973 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1329 | 7972 | server SuperMicro X9DRT-H |
| Hadoop | lsv-133 | 3966 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1330 | 7971 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1331 | 7970 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1332 | 7969 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1334 | 7967 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1335 | 7966 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1336 | 7965 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1337 | 7964 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1338 | 7963 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1339 | 7962 | server SuperMicro X9DRT-H |
| Hadoop | lsv-134 | 3965 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1340 | 7961 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1341 | 7960 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1342 | 7959 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1343 | 7958 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1344 | 7957 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1345 | 7956 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1346 | 7955 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1347 | 8001 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1348 | 8000 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1349 | 7999 | server SuperMicro X9DRT-H |

| Hadoop | lsv-135 | 3964 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | lsv-1350 | 7998 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1351 | 7997 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1352 | 7996 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1353 | 7995 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1354 | 7994 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1355 | 7993 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1356 | 7992 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1357 | 7991 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1358 | 7990 | server SuperMicro X9DRT-H |
| Hadoop | lsv-136 | 4003 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1360 | 7988 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1361 | 7987 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1362 | 7986 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1363 | 7985 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1364 | 7984 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1365 | 7983 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1367 | 7981 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1368 | 7980 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1369 | 7979 | server SuperMicro X9DRT-H |
| Hadoop | lsv-137 | 4002 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1370 | 7978 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1371 | 8024 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1372 | 8023 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1373 | 8022 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1374 | 8021 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1375 | 8020 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1376 | 8019 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1377 | 8018 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1378 | 8017 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1379 | 8016 | server SuperMicro X9DRT-H |
| Hadoop | lsv-138 | 4001 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1380 | 8015 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1381 | 8014 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1382 | 8013 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1383 | 8012 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1384 | 8011 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1385 | 8010 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1386 | 8009 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1387 | 8008 | server SuperMicro X9DRT-H |

| Hadoop | lsv-1388 | 8007 | server SuperMicro X9DRT-H |
|--------|----------|------|---------------------------|
| Hadoop | lsv-139  | 4000 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1390 | 8005 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1391 | 8004 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1393 | 8002 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1394 | 8048 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1395 | 8047 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1396 | 8046 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1397 | 8045 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1398 | 8044 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1399 | 8043 | server SuperMicro X9DRT-H |
| Hadoop | lsv-140  | 3999 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1400 | 8042 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1401 | 8041 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1402 | 8040 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1403 | 8039 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1404 | 8038 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1405 | 8037 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1406 | 8036 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1407 | 8035 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1408 | 8034 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1409 | 8033 | server SuperMicro X9DRT-H |
| Hadoop | lsv-141  | 3998 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1410 | 8032 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1411 | 8031 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1412 | 8030 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1413 | 8029 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1414 | 8028 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1415 | 8027 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1417 | 8025 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1418 | 8071 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1419 | 8070 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1420 | 8069 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1421 | 8068 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1423 | 8066 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1424 | 8065 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1425 | 8064 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1426 | 8063 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1427 | 8062 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1428 | 8061 | server SuperMicro X9DRT-H |

| Hadoop | lsv-1429 | 8060 | server SuperMicro X9DRT-H |
|--------|----------|------|---------------------------|
| Hadoop | lsv-143 | 3996 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1432 | 8057 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1433 | 8056 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1434 | 8055 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1435 | 8054 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1436 | 8053 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1437 | 8052 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1438 | 8051 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1439 | 8050 | server SuperMicro X9DRT-H |
| Hadoop | lsv-144 | 3995 | server SuperMicro X9DRT-H |
| Hadoop | lsv-145 | 3994 | server SuperMicro X9DRT-H |
| Hadoop | lsv-146 | 3993 | server SuperMicro X9DRT-H |
| Hadoop | lsv-147 | 3992 | server SuperMicro X9DRT-H |
| Hadoop | lsv-148 | 3991 | server SuperMicro X9DRT-H |
| Hadoop | lsv-149 | 3990 | server SuperMicro X9DRT-H |
| Hadoop | lsv-151 | 3988 | server SuperMicro X9DRT-H |
| Hadoop | lsv-152 | 3987 | server SuperMicro X9DRT-H |
| Hadoop | lsv-153 | 3986 | server SuperMicro X9DRT-H |
| Hadoop | lsv-154 | 3985 | server SuperMicro X9DRT-H |
| Hadoop | lsv-155 | 3984 | server SuperMicro X9DRT-H |
| Hadoop | lsv-156 | 4023 | server SuperMicro X9DRT-H |
| Hadoop | lsv-157 | 4022 | server SuperMicro X9DRT-H |
| Hadoop | lsv-158 | 4021 | server SuperMicro X9DRT-H |
| Hadoop | lsv-159 | 4020 | server SuperMicro X9DRT-H |
| Hadoop | lsv-160 | 4019 | server SuperMicro X9DRT-H |
| Hadoop | lsv-161 | 4018 | server SuperMicro X9DRT-H |
| Hadoop | lsv-163 | 4016 | server SuperMicro X9DRT-H |
| Hadoop | lsv-164 | 4015 | server SuperMicro X9DRT-H |
| Hadoop | lsv-165 | 4014 | server SuperMicro X9DRT-H |
| Hadoop | lsv-166 | 4013 | server SuperMicro X9DRT-H |
| Hadoop | lsv-167 | 4012 | server SuperMicro X9DRT-H |
| Hadoop | lsv-168 | 4011 | server SuperMicro X9DRT-H |
| Hadoop | lsv-169 | 4010 | server SuperMicro X9DRT-H |
| Hadoop | lsv-170 | 4009 | server SuperMicro X9DRT-H |
| Hadoop | lsv-171 | 4008 | server SuperMicro X9DRT-H |
| Hadoop | lsv-172 | 4007 | server SuperMicro X9DRT-H |
| Hadoop | lsv-173 | 4006 | server SuperMicro X9DRT-H |
| Hadoop | lsv-174 | 4005 | server SuperMicro X9DRT-H |
| Hadoop | lsv-175 | 4004 | server SuperMicro X9DRT-H |

| Hadoop | lsv-176 | 4043 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | lsv-177 | 4042 | server SuperMicro X9DRT-H |
| Hadoop | lsv-178 | 4041 | server SuperMicro X9DRT-H |
| Hadoop | lsv-179 | 4040 | server SuperMicro X9DRT-H |
| Hadoop | lsv-180 | 4039 | server SuperMicro X9DRT-H |
| Hadoop | lsv-181 | 4038 | server SuperMicro X9DRT-H |
| Hadoop | lsv-182 | 4037 | server SuperMicro X9DRT-H |
| Hadoop | lsv-183 | 4036 | server SuperMicro X9DRT-H |
| Hadoop | lsv-184 | 4035 | server SuperMicro X9DRT-H |
| Hadoop | lsv-185 | 4034 | server SuperMicro X9DRT-H |
| Hadoop | lsv-193 | 4026 | server SuperMicro X9DRT-H |
| Hadoop | lsv-194 | 4025 | server SuperMicro X9DRT-H |
| Hadoop | lsv-195 | 4024 | server SuperMicro X9DRT-H |
| Hadoop | lsv-228 | 4697 | server SuperMicro X9DRT-H |
| Hadoop | lsv-229 | 4698 | server SuperMicro X9DRT-H |
| Hadoop | lsv-230 | 4699 | server SuperMicro X9DRT-H |
| Hadoop | lsv-231 | 4700 | server SuperMicro X9DRT-H |
| Hadoop | lsv-232 | 4701 | server SuperMicro X9DRT-H |
| Hadoop | lsv-233 | 4702 | server SuperMicro X9DRT-H |
| Hadoop | lsv-234 | 4703 | server SuperMicro X9DRT-H |
| Hadoop | lsv-235 | 4704 | server SuperMicro X9DRT-H |
| Hadoop | lsv-236 | 4705 | server SuperMicro X9DRT-H |
| Hadoop | lsv-237 | 4706 | server SuperMicro X9DRT-H |
| Hadoop | lsv-238 | 4707 | server SuperMicro X9DRT-H |
| Hadoop | lsv-239 | 4708 | server SuperMicro X9DRT-H |
| Hadoop | lsv-240 | 4709 | server SuperMicro X9DRT-H |
| Hadoop | lsv-241 | 4710 | server SuperMicro X9DRT-H |
| Hadoop | lsv-242 | 4711 | server SuperMicro X9DRT-H |
| Hadoop | lsv-243 | 4712 | server SuperMicro X9DRT-H |
| Hadoop | lsv-244 | 4713 | server SuperMicro X9DRT-H |
| Hadoop | lsv-245 | 4714 | server SuperMicro X9DRT-H |
| Hadoop | lsv-246 | 4715 | server SuperMicro X9DRT-H |
| Hadoop | lsv-247 | 4716 | server SuperMicro X9DRT-H |
| Hadoop | lsv-248 | 4717 | server SuperMicro X9DRT-H |
| Hadoop | lsv-249 | 4718 | server SuperMicro X9DRT-H |
| Hadoop | lsv-250 | 4719 | server SuperMicro X9DRT-H |
| Hadoop | lsv-251 | 4720 | server SuperMicro X9DRT-H |
| Hadoop | lsv-252 | 4721 | server SuperMicro X9DRT-H |
| Hadoop | lsv-253 | 4722 | server SuperMicro X9DRT-H |
| Hadoop | lsv-254 | 4723 | server SuperMicro X9DRT-H |

| Hadoop | lsv-255 | 4724 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | lsv-256 | 4725 | server SuperMicro X9DRT-H |
| Hadoop | lsv-257 | 4726 | server SuperMicro X9DRT-H |
| Hadoop | lsv-258 | 4727 | server SuperMicro X9DRT-H |
| Hadoop | lsv-259 | 4728 | server SuperMicro X9DRT-H |
| Hadoop | lsv-260 | 4729 | server SuperMicro X9DRT-H |
| Hadoop | lsv-261 | 4730 | server SuperMicro X9DRT-H |
| Hadoop | lsv-262 | 4731 | server SuperMicro X9DRT-H |
| Hadoop | lsv-263 | 4732 | server SuperMicro X9DRT-H |
| Hadoop | lsv-264 | 4733 | server SuperMicro X9DRT-H |
| Hadoop | lsv-265 | 4734 | server SuperMicro X9DRT-H |
| Hadoop | lsv-266 | 4735 | server SuperMicro X9DRT-H |
| Hadoop | lsv-267 | 4736 | server SuperMicro X9DRT-H |
| Hadoop | lsv-268 | 4737 | server SuperMicro X9DRT-H |
| Hadoop | lsv-269 | 4738 | server SuperMicro X9DRT-H |
| Hadoop | lsv-270 | 4739 | server SuperMicro X9DRT-H |
| Hadoop | lsv-271 | 4740 | server SuperMicro X9DRT-H |
| Hadoop | lsv-272 | 4741 | server SuperMicro X9DRT-H |
| Hadoop | lsv-273 | 4742 | server SuperMicro X9DRT-H |
| Hadoop | lsv-274 | 4743 | server SuperMicro X9DRT-H |
| Hadoop | lsv-275 | 4744 | server SuperMicro X9DRT-H |
| Hadoop | lsv-276 | 4745 | server SuperMicro X9DRT-H |
| Hadoop | lsv-277 | 4746 | server SuperMicro X9DRT-H |
| Hadoop | lsv-278 | 4747 | server SuperMicro X9DRT-H |
| Hadoop | lsv-279 | 4748 | server SuperMicro X9DRT-H |
| Hadoop | lsv-280 | 4749 | server SuperMicro X9DRT-H |
| Hadoop | lsv-281 | 4750 | server SuperMicro X9DRT-H |
| Hadoop | lsv-282 | 4751 | server SuperMicro X9DRT-H |
| Hadoop | lsv-283 | 4752 | server SuperMicro X9DRT-H |
| Hadoop | lsv-284 | 4753 | server SuperMicro X9DRT-H |
| Hadoop | lsv-285 | 4754 | server SuperMicro X9DRT-H |
| Hadoop | lsv-286 | 4755 | server SuperMicro X9DRT-H |
| Hadoop | lsv-287 | 4756 | server SuperMicro X9DRT-H |
| Hadoop | lsv-288 | 4757 | server SuperMicro X9DRT-H |
| Hadoop | lsv-289 | 4758 | server SuperMicro X9DRT-H |
| Hadoop | lsv-290 | 4759 | server SuperMicro X9DRT-H |
| Hadoop | lsv-291 | 4760 | server SuperMicro X9DRT-H |
| Hadoop | lsv-292 | 4761 | server SuperMicro X9DRT-H |
| Hadoop | lsv-293 | 4762 | server SuperMicro X9DRT-H |
| Hadoop | lsv-294 | 4763 | server SuperMicro X9DRT-H |

| Hadoop | lsv-295 | 4764 | server SuperMicro X9DRT-H |
|--------|---------|------|----------------------------|
| Hadoop | lsv-296 | 4765 | server SuperMicro X9DRT-H |
| Hadoop | lsv-297 | 4766 | server SuperMicro X9DRT-H |
| Hadoop | lsv-298 | 4767 | server SuperMicro X9DRT-H |
| Hadoop | lsv-299 | 4768 | server SuperMicro X9DRT-H |
| Hadoop | lsv-300 | 4769 | server SuperMicro X9DRT-H |
| Hadoop | lsv-301 | 4770 | server SuperMicro X9DRT-H |
| Hadoop | lsv-302 | 4771 | server SuperMicro X9DRT-H |
| Hadoop | lsv-303 | 4772 | server SuperMicro X9DRT-H |
| Hadoop | lsv-304 | 4773 | server SuperMicro X9DRT-H |
| Hadoop | lsv-305 | 4774 | server SuperMicro X9DRT-H |
| Hadoop | lsv-306 | 4775 | server SuperMicro X9DRT-H |
| Hadoop | lsv-307 | 4776 | server SuperMicro X9DRT-H |
| Hadoop | lsv-308 | 4777 | server SuperMicro X9DRT-H |
| Hadoop | lsv-309 | 4778 | server SuperMicro X9DRT-H |
| Hadoop | lsv-310 | 4779 | server SuperMicro X9DRT-H |
| Hadoop | lsv-311 | 4780 | server SuperMicro X9DRT-H |
| Hadoop | lsv-312 | 4781 | server SuperMicro X9DRT-H |
| Hadoop | lsv-313 | 4782 | server SuperMicro X9DRT-H |
| Hadoop | lsv-314 | 4783 | server SuperMicro X9DRT-H |
| Hadoop | lsv-315 | 4784 | server SuperMicro X9DRT-H |
| Hadoop | lsv-316 | 4785 | server SuperMicro X9DRT-H |
| Hadoop | lsv-317 | 4786 | server SuperMicro X9DRT-H |
| Hadoop | lsv-318 | 4787 | server SuperMicro X9DRT-H |
| Hadoop | lsv-319 | 4788 | server SuperMicro X9DRT-H |
| Hadoop | lsv-320 | 4789 | server SuperMicro X9DRT-H |
| Hadoop | lsv-321 | 4790 | server SuperMicro X9DRT-H |
| Hadoop | lsv-322 | 4791 | server SuperMicro X9DRT-H |
| Hadoop | lsv-323 | 4792 | server SuperMicro X9DRT-H |
| Hadoop | lsv-324 | 4793 | server SuperMicro X9DRT-H |
| Hadoop | lsv-325 | 4794 | server SuperMicro X9DRT-H |
| Hadoop | lsv-326 | 4795 | server SuperMicro X9DRT-H |
| Hadoop | lsv-327 | 4796 | server SuperMicro X9DRT-H |
| Hadoop | lsv-328 | 4797 | server SuperMicro X9DRT-H |
| Hadoop | lsv-329 | 4798 | server SuperMicro X9DRT-H |
| Hadoop | lsv-330 | 4799 | server SuperMicro X9DRT-H |
| Hadoop | lsv-332 | 4801 | server SuperMicro X9DRT-H |
| Hadoop | lsv-333 | 4802 | server SuperMicro X9DRT-H |
| Hadoop | lsv-334 | 4803 | server SuperMicro X9DRT-H |
| Hadoop | lsv-335 | 4804 | server SuperMicro X9DRT-H |

| Hadoop | lsv-336 | 4805 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | lsv-337 | 4806 | server SuperMicro X9DRT-H |
| Hadoop | lsv-338 | 4807 | server SuperMicro X9DRT-H |
| Hadoop | lsv-339 | 4808 | server SuperMicro X9DRT-H |
| Hadoop | lsv-340 | 4809 | server SuperMicro X9DRT-H |
| Hadoop | lsv-341 | 4810 | server SuperMicro X9DRT-H |
| Hadoop | lsv-342 | 4811 | server SuperMicro X9DRT-H |
| Hadoop | lsv-343 | 4812 | server SuperMicro X9DRT-H |
| Hadoop | lsv-344 | 4813 | server SuperMicro X9DRT-H |
| Hadoop | lsv-345 | 4814 | server SuperMicro X9DRT-H |
| Hadoop | lsv-346 | 4815 | server SuperMicro X9DRT-H |
| Hadoop | lsv-347 | 4816 | server SuperMicro X9DRT-H |
| Hadoop | lsv-348 | 4817 | server SuperMicro X9DRT-H |
| Hadoop | lsv-349 | 4818 | server SuperMicro X9DRT-H |
| Hadoop | lsv-350 | 4819 | server SuperMicro X9DRT-H |
| Hadoop | lsv-351 | 4820 | server SuperMicro X9DRT-H |
| Hadoop | lsv-352 | 4821 | server SuperMicro X9DRT-H |
| Hadoop | lsv-353 | 4822 | server SuperMicro X9DRT-H |
| Hadoop | lsv-354 | 4823 | server SuperMicro X9DRT-H |
| Hadoop | lsv-355 | 4824 | server SuperMicro X9DRT-H |
| Hadoop | lsv-356 | 4825 | server SuperMicro X9DRT-H |
| Hadoop | lsv-357 | 4826 | server SuperMicro X9DRT-H |
| Hadoop | lsv-358 | 4827 | server SuperMicro X9DRT-H |
| Hadoop | lsv-359 | 4828 | server SuperMicro X9DRT-H |
| Hadoop | lsv-360 | 4829 | server SuperMicro X9DRT-H |
| Hadoop | lsv-361 | 4830 | server SuperMicro X9DRT-H |
| Hadoop | lsv-362 | 4831 | server SuperMicro X9DRT-H |
| Hadoop | lsv-363 | 4832 | server SuperMicro X9DRT-H |
| Hadoop | lsv-364 | 4833 | server SuperMicro X9DRT-H |
| Hadoop | lsv-365 | 4834 | server SuperMicro X9DRT-H |
| Hadoop | lsv-366 | 4835 | server SuperMicro X9DRT-H |
| Hadoop | lsv-367 | 4836 | server SuperMicro X9DRT-H |
| Hadoop | lsv-368 | 4837 | server SuperMicro X9DRT-H |
| Hadoop | lsv-369 | 4838 | server SuperMicro X9DRT-H |
| Hadoop | lsv-370 | 4839 | server SuperMicro X9DRT-H |
| Hadoop | lsv-371 | 4840 | server SuperMicro X9DRT-H |
| Hadoop | lsv-372 | 4841 | server SuperMicro X9DRT-H |
| Hadoop | lsv-373 | 4842 | server SuperMicro X9DRT-H |
| Hadoop | lsv-374 | 4843 | server SuperMicro X9DRT-H |
| Hadoop | lsv-375 | 4844 | server SuperMicro X9DRT-H |

| Hadoop | lsv-376 | 4845 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | lsv-377 | 4846 | server SuperMicro X9DRT-H |
| Hadoop | lsv-378 | 4847 | server SuperMicro X9DRT-H |
| Hadoop | lsv-379 | 4848 | server SuperMicro X9DRT-H |
| Hadoop | lsv-380 | 4849 | server SuperMicro X9DRT-H |
| Hadoop | lsv-381 | 4850 | server SuperMicro X9DRT-H |
| Hadoop | lsv-382 | 4851 | server SuperMicro X9DRT-H |
| Hadoop | lsv-383 | 4852 | server SuperMicro X9DRT-H |
| Hadoop | lsv-384 | 4853 | server SuperMicro X9DRT-H |
| Hadoop | lsv-385 | 4854 | server SuperMicro X9DRT-H |
| Hadoop | lsv-386 | 4855 | server SuperMicro X9DRT-H |
| Hadoop | lsv-387 | 4856 | server SuperMicro X9DRT-H |
| Hadoop | lsv-388 | 4857 | server SuperMicro X9DRT-H |
| Hadoop | lsv-389 | 4858 | server SuperMicro X9DRT-H |
| Hadoop | lsv-390 | 4859 | server SuperMicro X9DRT-H |
| Hadoop | lsv-391 | 4860 | server SuperMicro X9DRT-H |
| Hadoop | lsv-392 | 4861 | server SuperMicro X9DRT-H |
| Hadoop | lsv-393 | 4862 | server SuperMicro X9DRT-H |
| Hadoop | lsv-394 | 4863 | server SuperMicro X9DRT-H |
| Hadoop | lsv-395 | 4864 | server SuperMicro X9DRT-H |
| Hadoop | lsv-396 | 4865 | server SuperMicro X9DRT-H |
| Hadoop | lsv-397 | 4866 | server SuperMicro X9DRT-H |
| Hadoop | lsv-398 | 4867 | server SuperMicro X9DRT-H |
| Hadoop | lsv-399 | 4868 | server SuperMicro X9DRT-H |
| Hadoop | lsv-400 | 4869 | server SuperMicro X9DRT-H |
| Hadoop | lsv-401 | 4870 | server SuperMicro X9DRT-H |
| Hadoop | lsv-402 | 4871 | server SuperMicro X9DRT-H |
| Hadoop | lsv-403 | 4872 | server SuperMicro X9DRT-H |
| Hadoop | lsv-404 | 4873 | server SuperMicro X9DRT-H |
| Hadoop | lsv-405 | 4874 | server SuperMicro X9DRT-H |
| Hadoop | lsv-406 | 4875 | server SuperMicro X9DRT-H |
| Hadoop | lsv-407 | 4876 | server SuperMicro X9DRT-H |
| Hadoop | lsv-408 | 4877 | server SuperMicro X9DRT-H |
| Hadoop | lsv-409 | 4878 | server SuperMicro X9DRT-H |
| Hadoop | lsv-410 | 4879 | server SuperMicro X9DRT-H |
| Hadoop | lsv-411 | 4880 | server SuperMicro X9DRT-H |
| Hadoop | lsv-412 | 4881 | server SuperMicro X9DRT-H |
| Hadoop | lsv-413 | 4882 | server SuperMicro X9DRT-H |
| Hadoop | lsv-414 | 4883 | server SuperMicro X9DRT-H |
| Hadoop | lsv-415 | 4884 | server SuperMicro X9DRT-H |

| Hadoop | lsv-416 | 4885 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | lsv-417 | 4886 | server SuperMicro X9DRT-H |
| Hadoop | lsv-418 | 4887 | server SuperMicro X9DRT-H |
| Hadoop | lsv-419 | 4888 | server SuperMicro X9DRT-H |
| Hadoop | lsv-420 | 4889 | server SuperMicro X9DRT-H |
| Hadoop | lsv-421 | 4890 | server SuperMicro X9DRT-H |
| Hadoop | lsv-422 | 4891 | server SuperMicro X9DRT-H |
| Hadoop | lsv-423 | 4892 | server SuperMicro X9DRT-H |
| Hadoop | lsv-424 | 4893 | server SuperMicro X9DRT-H |
| Hadoop | lsv-425 | 4894 | server SuperMicro X9DRT-H |
| Hadoop | lsv-426 | 4895 | server SuperMicro X9DRT-H |
| Hadoop | lsv-427 | 4896 | server SuperMicro X9DRT-H |
| Hadoop | lsv-428 | 4897 | server SuperMicro X9DRT-H |
| Hadoop | lsv-429 | 4898 | server SuperMicro X9DRT-H |
| Hadoop | lsv-430 | 4899 | server SuperMicro X9DRT-H |
| Hadoop | lsv-431 | 4900 | server SuperMicro X9DRT-H |
| Hadoop | lsv-432 | 4901 | server SuperMicro X9DRT-H |
| Hadoop | lsv-433 | 4902 | server SuperMicro X9DRT-H |
| Hadoop | lsv-434 | 4903 | server SuperMicro X9DRT-H |
| Hadoop | lsv-435 | 4904 | server SuperMicro X9DRT-H |
| Hadoop | lsv-436 | 4905 | server SuperMicro X9DRT-H |
| Hadoop | lsv-437 | 4906 | server SuperMicro X9DRT-H |
| Hadoop | lsv-438 | 4907 | server SuperMicro X9DRT-H |
| Hadoop | lsv-439 | 4908 | server SuperMicro X9DRT-H |
| Hadoop | lsv-440 | 4909 | server SuperMicro X9DRT-H |
| Hadoop | lsv-441 | 4910 | server SuperMicro X9DRT-H |
| Hadoop | lsv-442 | 4911 | server SuperMicro X9DRT-H |
| Hadoop | lsv-443 | 4912 | server SuperMicro X9DRT-H |
| Hadoop | lsv-444 | 4913 | server SuperMicro X9DRT-H |
| Hadoop | lsv-445 | 4914 | server SuperMicro X9DRT-H |
| Hadoop | lsv-446 | 4915 | server SuperMicro X9DRT-H |
| Hadoop | lsv-447 | 4916 | server SuperMicro X9DRT-H |
| Hadoop | lsv-448 | 4917 | server SuperMicro X9DRT-H |
| Hadoop | lsv-449 | 4918 | server SuperMicro X9DRT-H |
| Hadoop | lsv-450 | 4919 | server SuperMicro X9DRT-H |
| Hadoop | lsv-451 | 4920 | server SuperMicro X9DRT-H |
| Hadoop | lsv-452 | 4921 | server SuperMicro X9DRT-H |
| Hadoop | lsv-453 | 4922 | server SuperMicro X9DRT-H |
| Hadoop | lsv-454 | 4923 | server SuperMicro X9DRT-H |
| Hadoop | lsv-455 | 4924 | server SuperMicro X9DRT-H |

| Hadoop | lsv-456 | 4925 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | lsv-457 | 4926 | server SuperMicro X9DRT-H |
| Hadoop | lsv-458 | 4927 | server SuperMicro X9DRT-H |
| Hadoop | lsv-459 | 4928 | server SuperMicro X9DRT-H |
| Hadoop | lsv-460 | 4929 | server SuperMicro X9DRT-H |
| Hadoop | lsv-461 | 4930 | server SuperMicro X9DRT-H |
| Hadoop | lsv-462 | 4931 | server SuperMicro X9DRT-H |
| Hadoop | lsv-463 | 4932 | server SuperMicro X9DRT-H |
| Hadoop | lsv-464 | 4933 | server SuperMicro X9DRT-H |
| Hadoop | lsv-465 | 4934 | server SuperMicro X9DRT-H |
| Hadoop | lsv-466 | 4935 | server SuperMicro X9DRT-H |
| Hadoop | lsv-467 | 4936 | server SuperMicro X9DRT-H |
| Hadoop | lsv-468 | 4937 | server SuperMicro X9DRT-H |
| Hadoop | lsv-469 | 4938 | server SuperMicro X9DRT-H |
| Hadoop | lsv-470 | 4939 | server SuperMicro X9DRT-H |
| Hadoop | lsv-471 | 4940 | server SuperMicro X9DRT-H |
| Hadoop | lsv-472 | 4941 | server SuperMicro X9DRT-H |
| Hadoop | lsv-473 | 4942 | server SuperMicro X9DRT-H |
| Hadoop | lsv-474 | 4943 | server SuperMicro X9DRT-H |
| Hadoop | lsv-475 | 4944 | server SuperMicro X9DRT-H |
| Hadoop | lsv-476 | 4945 | server SuperMicro X9DRT-H |
| Hadoop | lsv-477 | 4946 | server SuperMicro X9DRT-H |
| Hadoop | lsv-478 | 4947 | server SuperMicro X9DRT-H |
| Hadoop | lsv-479 | 4948 | server SuperMicro X9DRT-H |
| Hadoop | lsv-480 | 4949 | server SuperMicro X9DRT-H |
| Hadoop | lsv-481 | 4950 | server SuperMicro X9DRT-H |
| Hadoop | lsv-482 | 4951 | server SuperMicro X9DRT-H |
| Hadoop | lsv-483 | 4952 | server SuperMicro X9DRT-H |
| Hadoop | lsv-484 | 4953 | server SuperMicro X9DRT-H |
| Hadoop | lsv-485 | 4954 | server SuperMicro X9DRT-H |
| Hadoop | lsv-486 | 4955 | server SuperMicro X9DRT-H |
| Hadoop | lsv-487 | 4956 | server SuperMicro X9DRT-H |
| Hadoop | lsv-488 | 4957 | server SuperMicro X9DRT-H |
| Hadoop | lsv-489 | 4958 | server SuperMicro X9DRT-H |
| Hadoop | lsv-490 | 4959 | server SuperMicro X9DRT-H |
| Hadoop | lsv-491 | 4960 | server SuperMicro X9DRT-H |
| Hadoop | lsv-492 | 4961 | server SuperMicro X9DRT-H |
| Hadoop | lsv-493 | 4962 | server SuperMicro X9DRT-H |
| Hadoop | lsv-494 | 4963 | server SuperMicro X9DRT-H |
| Hadoop | lsv-495 | 4964 | server SuperMicro X9DRT-H |

| Hadoop | lsv-496 | 4965 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | lsv-497 | 4966 | server SuperMicro X9DRT-H |
| Hadoop | lsv-498 | 4967 | server SuperMicro X9DRT-H |
| Hadoop | lsv-499 | 4968 | server SuperMicro X9DRT-H |
| Hadoop | lsv-500 | 4969 | server SuperMicro X9DRT-H |
| Hadoop | lsv-501 | 4970 | server SuperMicro X9DRT-H |
| Hadoop | lsv-502 | 4971 | server SuperMicro X9DRT-H |
| Hadoop | lsv-503 | 4972 | server SuperMicro X9DRT-H |
| Hadoop | lsv-504 | 4973 | server SuperMicro X9DRT-H |
| Hadoop | lsv-505 | 4974 | server SuperMicro X9DRT-H |
| Hadoop | lsv-506 | 4975 | server SuperMicro X9DRT-H |
| Hadoop | lsv-507 | 4976 | server SuperMicro X9DRT-H |
| Hadoop | lsv-508 | 4977 | server SuperMicro X9DRT-H |
| Hadoop | lsv-509 | 4978 | server SuperMicro X9DRT-H |
| Hadoop | lsv-510 | 4979 | server SuperMicro X9DRT-H |
| Hadoop | lsv-511 | 4980 | server SuperMicro X9DRT-H |
| Hadoop | lsv-512 | 4981 | server SuperMicro X9DRT-H |
| Hadoop | lsv-513 | 4982 | server SuperMicro X9DRT-H |
| Hadoop | lsv-514 | 4983 | server SuperMicro X9DRT-H |
| Hadoop | lsv-515 | 4984 | server SuperMicro X9DRT-H |
| Hadoop | lsv-516 | 4985 | server SuperMicro X9DRT-H |
| Hadoop | lsv-517 | 4986 | server SuperMicro X9DRT-H |
| Hadoop | lsv-518 | 4987 | server SuperMicro X9DRT-H |
| Hadoop | lsv-519 | 4988 | server SuperMicro X9DRT-H |
| Hadoop | lsv-520 | 4989 | server SuperMicro X9DRT-H |
| Hadoop | lsv-521 | 4990 | server SuperMicro X9DRT-H |
| Hadoop | lsv-522 | 4991 | server SuperMicro X9DRT-H |
| Hadoop | lsv-523 | 4992 | server SuperMicro X9DRT-H |
| Hadoop | lsv-524 | 4993 | server SuperMicro X9DRT-H |
| Hadoop | lsv-525 | 4994 | server SuperMicro X9DRT-H |
| Hadoop | lsv-526 | 4995 | server SuperMicro X9DRT-H |
| Hadoop | lsv-527 | 4996 | server SuperMicro X9DRT-H |
| Hadoop | lsv-528 | 4997 | server SuperMicro X9DRT-H |
| Hadoop | lsv-529 | 4998 | server SuperMicro X9DRT-H |
| Hadoop | lsv-530 | 4999 | server SuperMicro X9DRT-H |
| Hadoop | lsv-531 | 5000 | server SuperMicro X9DRT-H |
| Hadoop | lsv-532 | 5001 | server SuperMicro X9DRT-H |
| Hadoop | lsv-533 | 5002 | server SuperMicro X9DRT-H |
| Hadoop | lsv-534 | 5003 | server SuperMicro X9DRT-H |
| Hadoop | lsv-535 | 5004 | server SuperMicro X9DRT-H |

| Hadoop | lsv-536 | 5005 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | lsv-537 | 5006 | server SuperMicro X9DRT-H |
| Hadoop | lsv-538 | 5007 | server SuperMicro X9DRT-H |
| Hadoop | lsv-539 | 5008 | server SuperMicro X9DRT-H |
| Hadoop | lsv-540 | 5009 | server SuperMicro X9DRT-H |
| Hadoop | lsv-541 | 5010 | server SuperMicro X9DRT-H |
| Hadoop | lsv-542 | 5011 | server SuperMicro X9DRT-H |
| Hadoop | lsv-543 | 5012 | server SuperMicro X9DRT-H |
| Hadoop | lsv-544 | 5013 | server SuperMicro X9DRT-H |
| Hadoop | lsv-545 | 5014 | server SuperMicro X9DRT-H |
| Hadoop | lsv-547 | 5016 | server SuperMicro X9DRT-H |
| Hadoop | lsv-548 | 5017 | server SuperMicro X9DRT-H |
| Hadoop | lsv-549 | 5018 | server SuperMicro X9DRT-H |
| Hadoop | lsv-55 | 3884 | server SuperMicro X9DRT-H |
| Hadoop | lsv-550 | 5019 | server SuperMicro X9DRT-H |
| Hadoop | lsv-551 | 5020 | server SuperMicro X9DRT-H |
| Hadoop | lsv-552 | 5021 | server SuperMicro X9DRT-H |
| Hadoop | lsv-553 | 5022 | server SuperMicro X9DRT-H |
| Hadoop | lsv-554 | 5023 | server SuperMicro X9DRT-H |
| Hadoop | lsv-555 | 5024 | server SuperMicro X9DRT-H |
| Hadoop | lsv-556 | 5025 | server SuperMicro X9DRT-H |
| Hadoop | lsv-557 | 5026 | server SuperMicro X9DRT-H |
| Hadoop | lsv-558 | 5027 | server SuperMicro X9DRT-H |
| Hadoop | lsv-559 | 5028 | server SuperMicro X9DRT-H |
| Hadoop | lsv-56 | 3923 | server SuperMicro X9DRT-H |
| Hadoop | lsv-560 | 5029 | server SuperMicro X9DRT-H |
| Hadoop | lsv-561 | 5030 | server SuperMicro X9DRT-H |
| Hadoop | lsv-562 | 5031 | server SuperMicro X9DRT-H |
| Hadoop | lsv-563 | 5032 | server SuperMicro X9DRT-H |
| Hadoop | lsv-564 | 5033 | server SuperMicro X9DRT-H |
| Hadoop | lsv-565 | 5034 | server SuperMicro X9DRT-H |
| Hadoop | lsv-566 | 5035 | server SuperMicro X9DRT-H |
| Hadoop | lsv-567 | 5036 | server SuperMicro X9DRT-H |
| Hadoop | lsv-569 | 5038 | server SuperMicro X9DRT-H |
| Hadoop | lsv-57 | 3922 | server SuperMicro X9DRT-H |
| Hadoop | lsv-570 | 5039 | server SuperMicro X9DRT-H |
| Hadoop | lsv-571 | 5040 | server SuperMicro X9DRT-H |
| Hadoop | lsv-572 | 5041 | server SuperMicro X9DRT-H |
| Hadoop | lsv-573 | 5042 | server SuperMicro X9DRT-H |
| Hadoop | lsv-574 | 5043 | server SuperMicro X9DRT-H |

| Hadoop | lsv-575 | 5044 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | lsv-576 | 5045 | server SuperMicro X9DRT-H |
| Hadoop | lsv-577 | 5046 | server SuperMicro X9DRT-H |
| Hadoop | lsv-578 | 5047 | server SuperMicro X9DRT-H |
| Hadoop | lsv-579 | 5048 | server SuperMicro X9DRT-H |
| Hadoop | lsv-58 | 3921 | server SuperMicro X9DRT-H |
| Hadoop | lsv-580 | 5049 | server SuperMicro X9DRT-H |
| Hadoop | lsv-581 | 5050 | server SuperMicro X9DRT-H |
| Hadoop | lsv-582 | 5051 | server SuperMicro X9DRT-H |
| Hadoop | lsv-583 | 5052 | server SuperMicro X9DRT-H |
| Hadoop | lsv-584 | 5053 | server SuperMicro X9DRT-H |
| Hadoop | lsv-585 | 5054 | server SuperMicro X9DRT-H |
| Hadoop | lsv-586 | 5055 | server SuperMicro X9DRT-H |
| Hadoop | lsv-587 | 5056 | server SuperMicro X9DRT-H |
| Hadoop | lsv-588 | 5057 | server SuperMicro X9DRT-H |
| Hadoop | lsv-589 | 5058 | server SuperMicro X9DRT-H |
| Hadoop | lsv-59 | 3920 | server SuperMicro X9DRT-H |
| Hadoop | lsv-590 | 5059 | server SuperMicro X9DRT-H |
| Hadoop | lsv-591 | 5060 | server SuperMicro X9DRT-H |
| Hadoop | lsv-592 | 5061 | server SuperMicro X9DRT-H |
| Hadoop | lsv-593 | 5062 | server SuperMicro X9DRT-H |
| Hadoop | lsv-594 | 5063 | server SuperMicro X9DRT-H |
| Hadoop | lsv-595 | 5064 | server SuperMicro X9DRT-H |
| Hadoop | lsv-596 | 5065 | server SuperMicro X9DRT-H |
| Hadoop | lsv-597 | 5066 | server SuperMicro X9DRT-H |
| Hadoop | lsv-598 | 5067 | server SuperMicro X9DRT-H |
| Hadoop | lsv-599 | 5068 | server SuperMicro X9DRT-H |
| Hadoop | lsv-600 | 5069 | server SuperMicro X9DRT-H |
| Hadoop | lsv-601 | 5070 | server SuperMicro X9DRT-H |
| Hadoop | lsv-602 | 5071 | server SuperMicro X9DRT-H |
| Hadoop | lsv-603 | 5072 | server SuperMicro X9DRT-H |
| Hadoop | lsv-604 | 5073 | server SuperMicro X9DRT-H |
| Hadoop | lsv-605 | 5074 | server SuperMicro X9DRT-H |
| Hadoop | lsv-606 | 5075 | server SuperMicro X9DRT-H |
| Hadoop | lsv-607 | 5076 | server SuperMicro X9DRT-H |
| Hadoop | lsv-608 | 5077 | server SuperMicro X9DRT-H |
| Hadoop | lsv-609 | 5078 | server SuperMicro X9DRT-H |
| Hadoop | lsv-610 | 5079 | server SuperMicro X9DRT-H |
| Hadoop | lsv-611 | 5080 | server SuperMicro X9DRT-H |
| Hadoop | lsv-612 | 5081 | server SuperMicro X9DRT-H |

| Hadoop | lsv-613 | 5082 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | lsv-614 | 5083 | server SuperMicro X9DRT-H |
| Hadoop | lsv-615 | 5084 | server SuperMicro X9DRT-H |
| Hadoop | lsv-616 | 5085 | server SuperMicro X9DRT-H |
| Hadoop | lsv-617 | 5086 | server SuperMicro X9DRT-H |
| Hadoop | lsv-618 | 5087 | server SuperMicro X9DRT-H |
| Hadoop | lsv-619 | 5088 | server SuperMicro X9DRT-H |
| Hadoop | lsv-620 | 5089 | server SuperMicro X9DRT-H |
| Hadoop | lsv-621 | 5090 | server SuperMicro X9DRT-H |
| Hadoop | lsv-622 | 5091 | server SuperMicro X9DRT-H |
| Hadoop | lsv-623 | 5092 | server SuperMicro X9DRT-H |
| Hadoop | lsv-624 | 5093 | server SuperMicro X9DRT-H |
| Hadoop | lsv-625 | 5094 | server SuperMicro X9DRT-H |
| Hadoop | lsv-626 | 5095 | server SuperMicro X9DRT-H |
| Hadoop | lsv-627 | 5096 | server SuperMicro X9DRT-H |
| Hadoop | lsv-628 | 5097 | server SuperMicro X9DRT-H |
| Hadoop | lsv-629 | 5098 | server SuperMicro X9DRT-H |
| Hadoop | lsv-630 | 5099 | server SuperMicro X9DRT-H |
| Hadoop | lsv-631 | 5100 | server SuperMicro X9DRT-H |
| Hadoop | lsv-632 | 5101 | server SuperMicro X9DRT-H |
| Hadoop | lsv-633 | 5102 | server SuperMicro X9DRT-H |
| Hadoop | lsv-634 | 5103 | server SuperMicro X9DRT-H |
| Hadoop | lsv-635 | 5104 | server SuperMicro X9DRT-H |
| Hadoop | lsv-636 | 5105 | server SuperMicro X9DRT-H |
| Hadoop | lsv-637 | 5106 | server SuperMicro X9DRT-H |
| Hadoop | lsv-638 | 5107 | server SuperMicro X9DRT-H |
| Hadoop | lsv-639 | 5108 | server SuperMicro X9DRT-H |
| Hadoop | lsv-640 | 5109 | server SuperMicro X9DRT-H |
| Hadoop | lsv-641 | 5110 | server SuperMicro X9DRT-H |
| Hadoop | lsv-642 | 5111 | server SuperMicro X9DRT-H |
| Hadoop | lsv-643 | 5112 | server SuperMicro X9DRT-H |
| Hadoop | lsv-644 | 5113 | server SuperMicro X9DRT-H |
| Hadoop | lsv-645 | 5114 | server SuperMicro X9DRT-H |
| Hadoop | lsv-646 | 5115 | server SuperMicro X9DRT-H |
| Hadoop | lsv-647 | 5116 | server SuperMicro X9DRT-H |
| Hadoop | lsv-648 | 5117 | server SuperMicro X9DRT-H |
| Hadoop | lsv-649 | 5118 | server SuperMicro X9DRT-H |
| Hadoop | lsv-650 | 5119 | server SuperMicro X9DRT-H |
| Hadoop | lsv-651 | 5120 | server SuperMicro X9DRT-H |
| Hadoop | lsv-652 | 5121 | server SuperMicro X9DRT-H |

| Hadoop | lsv-653 | 5122 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | lsv-654 | 5123 | server SuperMicro X9DRT-H |
| Hadoop | lsv-655 | 5124 | server SuperMicro X9DRT-H |
| Hadoop | lsv-656 | 5125 | server SuperMicro X9DRT-H |
| Hadoop | lsv-657 | 5126 | server SuperMicro X9DRT-H |
| Hadoop | lsv-658 | 5127 | server SuperMicro X9DRT-H |
| Hadoop | lsv-659 | 5128 | server SuperMicro X9DRT-H |
| Hadoop | lsv-660 | 5129 | server SuperMicro X9DRT-H |
| Hadoop | lsv-661 | 5130 | server SuperMicro X9DRT-H |
| Hadoop | lsv-662 | 5131 | server SuperMicro X9DRT-H |
| Hadoop | lsv-663 | 5132 | server SuperMicro X9DRT-H |
| Hadoop | lsv-664 | 5133 | server SuperMicro X9DRT-H |
| Hadoop | lsv-665 | 5134 | server SuperMicro X9DRT-H |
| Hadoop | lsv-666 | 5135 | server SuperMicro X9DRT-H |
| Hadoop | lsv-667 | 5136 | server SuperMicro X9DRT-H |
| Hadoop | lsv-668 | 5137 | server SuperMicro X9DRT-H |
| Hadoop | lsv-669 | 5138 | server SuperMicro X9DRT-H |
| Hadoop | lsv-670 | 5139 | server SuperMicro X9DRT-H |
| Hadoop | lsv-671 | 5140 | server SuperMicro X9DRT-H |
| Hadoop | lsv-672 | 5141 | server SuperMicro X9DRT-H |
| Hadoop | lsv-673 | 5142 | server SuperMicro X9DRT-H |
| Hadoop | lsv-674 | 5143 | server SuperMicro X9DRT-H |
| Hadoop | lsv-675 | 5144 | server SuperMicro X9DRT-H |
| Hadoop | lsv-676 | 5145 | server SuperMicro X9DRT-H |
| Hadoop | lsv-677 | 5146 | server SuperMicro X9DRT-H |
| Hadoop | lsv-678 | 5147 | server SuperMicro X9DRT-H |
| Hadoop | lsv-679 | 5148 | server SuperMicro X9DRT-H |
| Hadoop | lsv-680 | 5149 | server SuperMicro X9DRT-H |
| Hadoop | lsv-681 | 5150 | server SuperMicro X9DRT-H |
| Hadoop | lsv-682 | 5151 | server SuperMicro X9DRT-H |
| Hadoop | lsv-683 | 5152 | server SuperMicro X9DRT-H |
| Hadoop | lsv-684 | 5153 | server SuperMicro X9DRT-H |
| Hadoop | lsv-685 | 5154 | server SuperMicro X9DRT-H |
| Hadoop | lsv-686 | 5155 | server SuperMicro X9DRT-H |
| Hadoop | lsv-687 | 5156 | server SuperMicro X9DRT-H |
| Hadoop | lsv-688 | 5157 | server SuperMicro X9DRT-H |
| Hadoop | lsv-689 | 5158 | server SuperMicro X9DRT-H |
| Hadoop | lsv-690 | 5159 | server SuperMicro X9DRT-H |
| Hadoop | lsv-691 | 5160 | server SuperMicro X9DRT-H |
| Hadoop | lsv-692 | 5161 | server SuperMicro X9DRT-H |

| Hadoop | lsv-693 | 5162 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | lsv-694 | 5163 | server SuperMicro X9DRT-H |
| Hadoop | lsv-695 | 5164 | server SuperMicro X9DRT-H |
| Hadoop | lsv-696 | 5165 | server SuperMicro X9DRT-H |
| Hadoop | lsv-697 | 5166 | server SuperMicro X9DRT-H |
| Hadoop | lsv-698 | 5167 | server SuperMicro X9DRT-H |
| Hadoop | lsv-699 | 5168 | server SuperMicro X9DRT-H |
| Hadoop | lsv-700 | 5169 | server SuperMicro X9DRT-H |
| Hadoop | lsv-701 | 5170 | server SuperMicro X9DRT-H |
| Hadoop | lsv-702 | 5171 | server SuperMicro X9DRT-H |
| Hadoop | lsv-703 | 5172 | server SuperMicro X9DRT-H |
| Hadoop | lsv-704 | 5173 | server SuperMicro X9DRT-H |
| Hadoop | lsv-705 | 5174 | server SuperMicro X9DRT-H |
| Hadoop | lsv-706 | 5175 | server SuperMicro X9DRT-H |
| Hadoop | lsv-707 | 5176 | server SuperMicro X9DRT-H |
| Hadoop | lsv-708 | 5177 | server SuperMicro X9DRT-H |
| Hadoop | lsv-709 | 5178 | server SuperMicro X9DRT-H |
| Hadoop | lsv-710 | 5179 | server SuperMicro X9DRT-H |
| Hadoop | lsv-711 | 5180 | server SuperMicro X9DRT-H |
| Hadoop | lsv-712 | 5181 | server SuperMicro X9DRT-H |
| Hadoop | lsv-713 | 5182 | server SuperMicro X9DRT-H |
| Hadoop | lsv-714 | 5183 | server SuperMicro X9DRT-H |
| Hadoop | lsv-715 | 5184 | server SuperMicro X9DRT-H |
| Hadoop | lsv-716 | 5185 | server SuperMicro X9DRT-H |
| Hadoop | lsv-717 | 5186 | server SuperMicro X9DRT-H |
| Hadoop | lsv-718 | 5187 | server SuperMicro X9DRT-H |
| Hadoop | lsv-719 | 5188 | server SuperMicro X9DRT-H |
| Hadoop | lsv-72  | 3907 | server SuperMicro X9DRT-H |
| Hadoop | lsv-720 | 5189 | server SuperMicro X9DRT-H |
| Hadoop | lsv-721 | 5190 | server SuperMicro X9DRT-H |
| Hadoop | lsv-722 | 5191 | server SuperMicro X9DRT-H |
| Hadoop | lsv-723 | 5192 | server SuperMicro X9DRT-H |
| Hadoop | lsv-724 | 5193 | server SuperMicro X9DRT-H |
| Hadoop | lsv-725 | 5194 | server SuperMicro X9DRT-H |
| Hadoop | lsv-726 | 5195 | server SuperMicro X9DRT-H |
| Hadoop | lsv-727 | 5196 | server SuperMicro X9DRT-H |
| Hadoop | lsv-728 | 5197 | server SuperMicro X9DRT-H |
| Hadoop | lsv-729 | 5198 | server SuperMicro X9DRT-H |
| Hadoop | lsv-73  | 3906 | server SuperMicro X9DRT-H |
| Hadoop | lsv-730 | 5199 | server SuperMicro X9DRT-H |

| Hadoop | lsv-731 | 5200 | server SuperMicro X9DRT-H |
| Hadoop | lsv-732 | 5201 | server SuperMicro X9DRT-H |
| Hadoop | lsv-733 | 5202 | server SuperMicro X9DRT-H |
| Hadoop | lsv-734 | 5203 | server SuperMicro X9DRT-H |
| Hadoop | lsv-735 | 5204 | server SuperMicro X9DRT-H |
| Hadoop | lsv-736 | 5205 | server SuperMicro X9DRT-H |
| Hadoop | lsv-737 | 5206 | server SuperMicro X9DRT-H |
| Hadoop | lsv-738 | 5207 | server SuperMicro X9DRT-H |
| Hadoop | lsv-739 | 5208 | server SuperMicro X9DRT-H |
| Hadoop | lsv-74 | 3905 | server SuperMicro X9DRT-H |
| Hadoop | lsv-740 | 5209 | server SuperMicro X9DRT-H |
| Hadoop | lsv-741 | 5210 | server SuperMicro X9DRT-H |
| Hadoop | lsv-742 | 5211 | server SuperMicro X9DRT-H |
| Hadoop | lsv-743 | 5212 | server SuperMicro X9DRT-H |
| Hadoop | lsv-744 | 5213 | server SuperMicro X9DRT-H |
| Hadoop | lsv-745 | 5214 | server SuperMicro X9DRT-H |
| Hadoop | lsv-746 | 5215 | server SuperMicro X9DRT-H |
| Hadoop | lsv-747 | 5216 | server SuperMicro X9DRT-H |
| Hadoop | lsv-748 | 5217 | server SuperMicro X9DRT-H |
| Hadoop | lsv-749 | 5218 | server SuperMicro X9DRT-H |
| Hadoop | lsv-75 | 3904 | server SuperMicro X9DRT-H |
| Hadoop | lsv-750 | 5219 | server SuperMicro X9DRT-H |
| Hadoop | lsv-751 | 5220 | server SuperMicro X9DRT-H |
| Hadoop | lsv-752 | 5221 | server SuperMicro X9DRT-H |
| Hadoop | lsv-753 | 5222 | server SuperMicro X9DRT-H |
| Hadoop | lsv-754 | 5223 | server SuperMicro X9DRT-H |
| Hadoop | lsv-755 | 5224 | server SuperMicro X9DRT-H |
| Hadoop | lsv-756 | 5225 | server SuperMicro X9DRT-H |
| Hadoop | lsv-757 | 5226 | server SuperMicro X9DRT-H |
| Hadoop | lsv-758 | 5227 | server SuperMicro X9DRT-H |
| Hadoop | lsv-759 | 5228 | server SuperMicro X9DRT-H |
| Hadoop | lsv-760 | 5229 | server SuperMicro X9DRT-H |
| Hadoop | lsv-761 | 5230 | server SuperMicro X9DRT-H |
| Hadoop | lsv-762 | 5231 | server SuperMicro X9DRT-H |
| Hadoop | lsv-763 | 5232 | server SuperMicro X9DRT-H |
| Hadoop | lsv-764 | 5233 | server SuperMicro X9DRT-H |
| Hadoop | lsv-765 | 5234 | server SuperMicro X9DRT-H |
| Hadoop | lsv-766 | 5235 | server SuperMicro X9DRT-H |
| Hadoop | lsv-767 | 5236 | server SuperMicro X9DRT-H |
| Hadoop | lsv-768 | 5237 | server SuperMicro X9DRT-H |

| Hadoop | lsv-769 | 5238 | server SuperMicro X9DRT-H |
| Hadoop | lsv-77 | 3942 | server SuperMicro X9DRT-H |
| Hadoop | lsv-770 | 5239 | server SuperMicro X9DRT-H |
| Hadoop | lsv-771 | 5240 | server SuperMicro X9DRT-H |
| Hadoop | lsv-772 | 5241 | server SuperMicro X9DRT-H |
| Hadoop | lsv-773 | 5242 | server SuperMicro X9DRT-H |
| Hadoop | lsv-774 | 5243 | server SuperMicro X9DRT-H |
| Hadoop | lsv-775 | 5244 | server SuperMicro X9DRT-H |
| Hadoop | lsv-776 | 5245 | server SuperMicro X9DRT-H |
| Hadoop | lsv-777 | 5246 | server SuperMicro X9DRT-H |
| Hadoop | lsv-778 | 5247 | server SuperMicro X9DRT-H |
| Hadoop | lsv-779 | 5248 | server SuperMicro X9DRT-H |
| Hadoop | lsv-78 | 3941 | server SuperMicro X9DRT-H |
| Hadoop | lsv-780 | 5249 | server SuperMicro X9DRT-H |
| Hadoop | lsv-781 | 5250 | server SuperMicro X9DRT-H |
| Hadoop | lsv-782 | 5251 | server SuperMicro X9DRT-H |
| Hadoop | lsv-783 | 5252 | server SuperMicro X9DRT-H |
| Hadoop | lsv-784 | 5253 | server SuperMicro X9DRT-H |
| Hadoop | lsv-785 | 5254 | server SuperMicro X9DRT-H |
| Hadoop | lsv-786 | 5255 | server SuperMicro X9DRT-H |
| Hadoop | lsv-787 | 5256 | server SuperMicro X9DRT-H |
| Hadoop | lsv-788 | 5257 | server SuperMicro X9DRT-H |
| Hadoop | lsv-789 | 5258 | server SuperMicro X9DRT-H |
| Hadoop | lsv-79 | 3940 | server SuperMicro X9DRT-H |
| Hadoop | lsv-790 | 5259 | server SuperMicro X9DRT-H |
| Hadoop | lsv-80 | 3939 | server SuperMicro X9DRT-H |
| Hadoop | lsv-81 | 3938 | server SuperMicro X9DRT-H |
| Hadoop | lsv-83 | 3936 | server SuperMicro X9DRT-H |
| Hadoop | lsv-84 | 3935 | server SuperMicro X9DRT-H |
| Hadoop | lsv-85 | 3934 | server SuperMicro X9DRT-H |
| Hadoop | lsv-86 | 3933 | server SuperMicro X9DRT-H |
| Hadoop | lsv-861 | 5771 | server SuperMicro X9DRT-H |
| Hadoop | lsv-862 | 5770 | server SuperMicro X9DRT-H |
| Hadoop | lsv-863 | 5769 | server SuperMicro X9DRT-H |
| Hadoop | lsv-864 | 5768 | server SuperMicro X9DRT-H |
| Hadoop | lsv-865 | 5767 | server SuperMicro X9DRT-H |
| Hadoop | lsv-866 | 5766 | server SuperMicro X9DRT-H |
| Hadoop | lsv-867 | 5765 | server SuperMicro X9DRT-H |
| Hadoop | lsv-868 | 5764 | server SuperMicro X9DRT-H |
| Hadoop | lsv-869 | 5763 | server SuperMicro X9DRT-H |

| Hadoop | lsv-87 | 3932 | server SuperMicro X9DRT-H |
|--------|--------|------|---------------------------|
| Hadoop | lsv-870 | 5762 | server SuperMicro X9DRT-H |
| Hadoop | lsv-872 | 5760 | server SuperMicro X9DRT-H |
| Hadoop | lsv-873 | 5759 | server SuperMicro X9DRT-H |
| Hadoop | lsv-874 | 5758 | server SuperMicro X9DRT-H |
| Hadoop | lsv-875 | 5757 | server SuperMicro X9DRT-H |
| Hadoop | lsv-877 | 5755 | server SuperMicro X9DRT-H |
| Hadoop | lsv-878 | 5754 | server SuperMicro X9DRT-H |
| Hadoop | lsv-879 | 5753 | server SuperMicro X9DRT-H |
| Hadoop | lsv-88 | 3931 | server SuperMicro X9DRT-H |
| Hadoop | lsv-880 | 5752 | server SuperMicro X9DRT-H |
| Hadoop | lsv-881 | 5751 | server SuperMicro X9DRT-H |
| Hadoop | lsv-882 | 5750 | server SuperMicro X9DRT-H |
| Hadoop | lsv-883 | 5749 | server SuperMicro X9DRT-H |
| Hadoop | lsv-884 | 5748 | server SuperMicro X9DRT-H |
| Hadoop | lsv-885 | 5977 | server SuperMicro X9DRT-H |
| Hadoop | lsv-886 | 5976 | server SuperMicro X9DRT-H |
| Hadoop | lsv-887 | 5975 | server SuperMicro X9DRT-H |
| Hadoop | lsv-888 | 5974 | server SuperMicro X9DRT-H |
| Hadoop | lsv-889 | 5973 | server SuperMicro X9DRT-H |
| Hadoop | lsv-89 | 3930 | server SuperMicro X9DRT-H |
| Hadoop | lsv-890 | 5972 | server SuperMicro X9DRT-H |
| Hadoop | lsv-891 | 5971 | server SuperMicro X9DRT-H |
| Hadoop | lsv-892 | 5970 | server SuperMicro X9DRT-H |
| Hadoop | lsv-893 | 5969 | server SuperMicro X9DRT-H |
| Hadoop | lsv-894 | 5968 | server SuperMicro X9DRT-H |
| Hadoop | lsv-895 | 5967 | server SuperMicro X9DRT-H |
| Hadoop | lsv-896 | 5966 | server SuperMicro X9DRT-H |
| Hadoop | lsv-897 | 5965 | server SuperMicro X9DRT-H |
| Hadoop | lsv-898 | 5964 | server SuperMicro X9DRT-H |
| Hadoop | lsv-899 | 5963 | server SuperMicro X9DRT-H |
| Hadoop | lsv-90 | 3929 | server SuperMicro X9DRT-H |
| Hadoop | lsv-900 | 5962 | server SuperMicro X9DRT-H |
| Hadoop | lsv-901 | 5961 | server SuperMicro X9DRT-H |
| Hadoop | lsv-902 | 5960 | server SuperMicro X9DRT-H |
| Hadoop | lsv-903 | 5959 | server SuperMicro X9DRT-H |
| Hadoop | lsv-904 | 5958 | server SuperMicro X9DRT-H |
| Hadoop | lsv-905 | 5957 | server SuperMicro X9DRT-H |
| Hadoop | lsv-906 | 5956 | server SuperMicro X9DRT-H |
| Hadoop | lsv-907 | 5955 | server SuperMicro X9DRT-H |

| Hadoop | lsv-908 | 6001 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | lsv-909 | 6000 | server SuperMicro X9DRT-H |
| Hadoop | lsv-91 | 3928 | server SuperMicro X9DRT-H |
| Hadoop | lsv-910 | 5999 | server SuperMicro X9DRT-H |
| Hadoop | lsv-911 | 5998 | server SuperMicro X9DRT-H |
| Hadoop | lsv-912 | 5997 | server SuperMicro X9DRT-H |
| Hadoop | lsv-913 | 5996 | server SuperMicro X9DRT-H |
| Hadoop | lsv-914 | 5995 | server SuperMicro X9DRT-H |
| Hadoop | lsv-915 | 5994 | server SuperMicro X9DRT-H |
| Hadoop | lsv-916 | 5993 | server SuperMicro X9DRT-H |
| Hadoop | lsv-917 | 5992 | server SuperMicro X9DRT-H |
| Hadoop | lsv-918 | 5991 | server SuperMicro X9DRT-H |
| Hadoop | lsv-919 | 5990 | server SuperMicro X9DRT-H |
| Hadoop | lsv-92 | 3927 | server SuperMicro X9DRT-H |
| Hadoop | lsv-920 | 5989 | server SuperMicro X9DRT-H |
| Hadoop | lsv-921 | 5988 | server SuperMicro X9DRT-H |
| Hadoop | lsv-922 | 5987 | server SuperMicro X9DRT-H |
| Hadoop | lsv-923 | 5986 | server SuperMicro X9DRT-H |
| Hadoop | lsv-924 | 5985 | server SuperMicro X9DRT-H |
| Hadoop | lsv-925 | 5984 | server SuperMicro X9DRT-H |
| Hadoop | lsv-926 | 5983 | server SuperMicro X9DRT-H |
| Hadoop | lsv-927 | 5982 | server SuperMicro X9DRT-H |
| Hadoop | lsv-928 | 5981 | server SuperMicro X9DRT-H |
| Hadoop | lsv-929 | 5980 | server SuperMicro X9DRT-H |
| Hadoop | lsv-93 | 3926 | server SuperMicro X9DRT-H |
| Hadoop | lsv-930 | 5979 | server SuperMicro X9DRT-H |
| Hadoop | lsv-931 | 5978 | server SuperMicro X9DRT-H |
| Hadoop | lsv-932 | 6024 | server SuperMicro X9DRT-H |
| Hadoop | lsv-933 | 6023 | server SuperMicro X9DRT-H |
| Hadoop | lsv-934 | 6022 | server SuperMicro X9DRT-H |
| Hadoop | lsv-935 | 6021 | server SuperMicro X9DRT-H |
| Hadoop | lsv-936 | 6020 | server SuperMicro X9DRT-H |
| Hadoop | lsv-937 | 6019 | server SuperMicro X9DRT-H |
| Hadoop | lsv-938 | 6018 | server SuperMicro X9DRT-H |
| Hadoop | lsv-939 | 6017 | server SuperMicro X9DRT-H |
| Hadoop | lsv-94 | 3925 | server SuperMicro X9DRT-H |
| Hadoop | lsv-940 | 6016 | server SuperMicro X9DRT-H |
| Hadoop | lsv-941 | 6015 | server SuperMicro X9DRT-H |
| Hadoop | lsv-942 | 6014 | server SuperMicro X9DRT-H |
| Hadoop | lsv-943 | 6013 | server SuperMicro X9DRT-H |

| Hadoop | lsv-944 | 6012 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | lsv-945 | 6011 | server SuperMicro X9DRT-H |
| Hadoop | lsv-946 | 6010 | server SuperMicro X9DRT-H |
| Hadoop | lsv-947 | 6009 | server SuperMicro X9DRT-H |
| Hadoop | lsv-948 | 6008 | server SuperMicro X9DRT-H |
| Hadoop | lsv-949 | 6007 | server SuperMicro X9DRT-H |
| Hadoop | lsv-95 | 3924 | server SuperMicro X9DRT-H |
| Hadoop | lsv-950 | 6006 | server SuperMicro X9DRT-H |
| Hadoop | lsv-951 | 6005 | server SuperMicro X9DRT-H |
| Hadoop | lsv-952 | 6004 | server SuperMicro X9DRT-H |
| Hadoop | lsv-953 | 6003 | server SuperMicro X9DRT-H |
| Hadoop | lsv-954 | 6002 | server SuperMicro X9DRT-H |
| Hadoop | lsv-955 | 6048 | server SuperMicro X9DRT-H |
| Hadoop | lsv-956 | 6047 | server SuperMicro X9DRT-H |
| Hadoop | lsv-957 | 6046 | server SuperMicro X9DRT-H |
| Hadoop | lsv-958 | 6045 | server SuperMicro X9DRT-H |
| Hadoop | lsv-959 | 6044 | server SuperMicro X9DRT-H |
| Hadoop | lsv-960 | 6043 | server SuperMicro X9DRT-H |
| Hadoop | lsv-961 | 6042 | server SuperMicro X9DRT-H |
| Hadoop | lsv-962 | 6041 | server SuperMicro X9DRT-H |
| Hadoop | lsv-963 | 6040 | server SuperMicro X9DRT-H |
| Hadoop | lsv-964 | 6039 | server SuperMicro X9DRT-H |
| Hadoop | lsv-965 | 6038 | server SuperMicro X9DRT-H |
| Hadoop | lsv-966 | 6037 | server SuperMicro X9DRT-H |
| Hadoop | lsv-967 | 6036 | server SuperMicro X9DRT-H |
| Hadoop | lsv-968 | 6035 | server SuperMicro X9DRT-H |
| Hadoop | lsv-969 | 6034 | server SuperMicro X9DRT-H |
| Hadoop | lsv-97 | 3962 | server SuperMicro X9DRT-H |
| Hadoop | lsv-970 | 6033 | server SuperMicro X9DRT-H |
| Hadoop | lsv-971 | 6032 | server SuperMicro X9DRT-H |
| Hadoop | lsv-972 | 6031 | server SuperMicro X9DRT-H |
| Hadoop | lsv-973 | 6030 | server SuperMicro X9DRT-H |
| Hadoop | lsv-974 | 6029 | server SuperMicro X9DRT-H |
| Hadoop | lsv-975 | 6028 | server SuperMicro X9DRT-H |
| Hadoop | lsv-976 | 6027 | server SuperMicro X9DRT-H |
| Hadoop | lsv-977 | 6026 | server SuperMicro X9DRT-H |
| Hadoop | lsv-978 | 6025 | server SuperMicro X9DRT-H |
| Hadoop | lsv-979 | 6071 | server SuperMicro X9DRT-H |
| Hadoop | lsv-98 | 3961 | server SuperMicro X9DRT-H |
| Hadoop | lsv-980 | 6070 | server SuperMicro X9DRT-H |

| Hadoop | lsv-981 | 6069 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | lsv-982 | 6068 | server SuperMicro X9DRT-H |
| Hadoop | lsv-983 | 6067 | server SuperMicro X9DRT-H |
| Hadoop | lsv-984 | 6066 | server SuperMicro X9DRT-H |
| Hadoop | lsv-985 | 6065 | server SuperMicro X9DRT-H |
| Hadoop | lsv-986 | 6064 | server SuperMicro X9DRT-H |
| Hadoop | lsv-987 | 6063 | server SuperMicro X9DRT-H |
| Hadoop | lsv-988 | 6062 | server SuperMicro X9DRT-H |
| Hadoop | lsv-989 | 6061 | server SuperMicro X9DRT-H |
| Hadoop | lsv-99 | 3960 | server SuperMicro X9DRT-H |
| Hadoop | lsv-990 | 6060 | server SuperMicro X9DRT-H |
| Hadoop | lsv-991 | 6059 | server SuperMicro X9DRT-H |
| Hadoop | lsv-992 | 6058 | server SuperMicro X9DRT-H |
| Hadoop | lsv-994 | 6056 | server SuperMicro X9DRT-H |
| Hadoop | lsv-995 | 6055 | server SuperMicro X9DRT-H |
| Hadoop | lsv-996 | 6054 | server SuperMicro X9DRT-H |
| Hadoop | lsv-997 | 6053 | server SuperMicro X9DRT-H |
| Hadoop | lsv-998 | 6052 | server SuperMicro X9DRT-H |
| Hadoop | lsv-999 | 6051 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1544 | 8827 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1545 | 8826 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1546 | 8825 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1547 | 8824 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1548 | 8823 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1549 | 8822 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1550 | 8821 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1551 | 8820 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1552 | 8819 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1553 | 8818 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1554 | 8817 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1555 | 8816 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1556 | 8815 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1557 | 8814 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1558 | 8813 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1559 | 8812 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1560 | 8811 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1561 | 8810 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1562 | 8809 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1563 | 8808 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1564 | 8807 | server Dell PowerEdge R730XD |

| Hadoop | lsv-1565 | 8806 | server Dell PowerEdge R730XD |
|--------|----------|------|------------------------------|
| Hadoop | lsv-1566 | 8805 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1567 | 8854 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1568 | 8853 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1569 | 8852 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1570 | 8851 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1571 | 8850 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1572 | 8849 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1573 | 8848 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1574 | 8847 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1575 | 8846 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1576 | 8845 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1577 | 8844 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1578 | 8843 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1579 | 8842 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1580 | 8841 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1581 | 8840 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1582 | 8839 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1583 | 8838 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1584 | 8837 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1585 | 8836 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1586 | 8835 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1587 | 8834 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1588 | 8833 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1589 | 8832 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1590 | 8888 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1591 | 8887 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1592 | 8886 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1593 | 8885 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1594 | 8884 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1595 | 8992 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1596 | 8883 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1597 | 8882 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1598 | 8991 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1599 | 8881 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1600 | 8880 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1601 | 8879 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1602 | 8878 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1603 | 8877 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1604 | 8876 | server Dell PowerEdge R730XD |

| Hadoop | lsv-1605 | 8875 | server Dell PowerEdge R730XD |
|--------|----------|------|------------------------------|
| Hadoop | lsv-1606 | 8874 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1607 | 8873 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1608 | 8872 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1609 | 8871 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1610 | 8870 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1611 | 8869 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1612 | 8868 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1613 | 8867 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1614 | 8914 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1615 | 8913 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1616 | 8912 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1617 | 8911 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1618 | 8910 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1619 | 8909 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1620 | 8908 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1621 | 8907 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1622 | 8906 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1623 | 8905 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1624 | 8904 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1625 | 8903 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1626 | 8902 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1627 | 8901 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1628 | 8900 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1629 | 8899 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1630 | 8898 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1631 | 8897 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1632 | 8896 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1633 | 8895 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1634 | 8894 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1635 | 8893 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1636 | 8939 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1637 | 8938 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1638 | 8937 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1639 | 8936 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1640 | 8935 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1641 | 8934 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1642 | 8933 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1643 | 8932 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1644 | 8931 | server Dell PowerEdge R730XD |

| Hadoop | lsv-1645 | 8930 | server Dell PowerEdge R730XD |
|--------|----------|------|------------------------------|
| Hadoop | lsv-1646 | 8929 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1647 | 8928 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1648 | 8927 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1649 | 8926 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1650 | 8925 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1651 | 8924 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1652 | 8923 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1653 | 8922 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1654 | 8921 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1655 | 8920 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1656 | 8919 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1657 | 8918 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1658 | 8917 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1659 | 8916 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1660 | 8962 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1661 | 8961 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1662 | 8960 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1663 | 8959 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1664 | 8958 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1665 | 8957 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1666 | 8956 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1667 | 8955 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1668 | 8954 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1669 | 8953 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1670 | 8952 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1671 | 8951 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1672 | 8950 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1673 | 8949 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1674 | 8948 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1675 | 8947 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1676 | 8946 | server Dell PowerEdge R730XD |
| Hadoop | lsv-1682 | 8940 | server Dell PowerEdge R730XD |
| Hadoop | lsv-106 | 3953 | server SuperMicro X9DRT-H |
| Hadoop | lsv-112 | 3947 | server SuperMicro X9DRT-H |
| Hadoop | lsv-116 | 3983 | server SuperMicro X9DRT-H |
| Hadoop | lsv-76 | 3943 | server SuperMicro X9DRT-H |
| Hadoop | lsv-96 | 3963 | server SuperMicro X9DRT-H |
| Hadoop | lsv-1684 | 8703 | server Dell PowerEdge R630 |
| Hadoop | lsv-1687 | 8706 | server Dell PowerEdge R630 |

| Hadoop | lsv-220 | 4665 | server SuperMicro X9DRT-H |
|--------|---------|------|---------------------------|
| Hadoop | lsv-871 | 5761 | server SuperMicro X9DRT-H |
| Hadoop | lsv-9 | 4084 | server SuperMicro X9DRT-H |
| Hadoop | lsv-846 | 5491 | server SuperMicro X9DRT-H |
| Hadoop | lsv-111 | 3948 | server SuperMicro X9DRT-H |
| Hadoop | lsv-123 | 3976 | server SuperMicro X9DRT-H |
| Hadoop | lsv-150 | 3989 | server SuperMicro X9DRT-H |
| Hadoop | lsv-2 | 4090 | server SuperMicro X9DRT-H |
| Hadoop | lsv-6 | 4087 | server SuperMicro X9DRT-H |
| Hadoop | lsv-857 | 5502 | server SuperMicro X8DTT-H |
| Hadoop | lsv-858 | 5503 | server SuperMicro X8DTT-H |
| Hadoop | lsv-860 | 5505 | server SuperMicro X8DTT-H |
| Hadoop | lsv-11 | 4082 | server SuperMicro X9DRT-H |
| Hadoop | lsv-13 | 4080 | server SuperMicro X9DRT-H |
| Hadoop | lsv-14 | 4079 | server SuperMicro X9DRT-H |
| Hadoop | lsv-15 | 4078 | server SuperMicro X9DRT-H |
| Hadoop | lsv-16 | 4077 | server SuperMicro X9DRT-H |
| Hadoop | lsv-17 | 4076 | server SuperMicro X9DRT-H |
| Hadoop | lsv-18 | 4075 | server SuperMicro X9DRT-H |
| Hadoop | lsv-19 | 4074 | server SuperMicro X9DRT-H |
| Hadoop | lsv-20 | 4073 | server SuperMicro X9DRT-H |
| Hadoop | lsv-21 | 4072 | server SuperMicro X9DRT-H |
| Hadoop | lsv-22 | 4071 | server SuperMicro X9DRT-H |
| Hadoop | lsv-23 | 4070 | server SuperMicro X9DRT-H |
| Hadoop | lsv-24 | 4069 | server SuperMicro X9DRT-H |
| Hadoop | lsv-25 | 4068 | server SuperMicro X9DRT-H |
| Hadoop | lsv-26 | 4067 | server SuperMicro X9DRT-H |
| Hadoop | lsv-27 | 4066 | server SuperMicro X9DRT-H |
| Hadoop | lsv-28 | 4065 | server SuperMicro X9DRT-H |
| Hadoop | lsv-102 | 3957 | server SuperMicro X9DRT-H |
| Hadoop | lsv-122 | 3977 | server SuperMicro X9DRT-H |
| Hadoop | lsv-142 | 3997 | server SuperMicro X9DRT-H |
| Hadoop | lsv-162 | 4017 | server SuperMicro X9DRT-H |
| Hadoop | lsv-82 | 3937 | server SuperMicro X9DRT-H |
| Hadoop | lsv-12 | 4081 | server SuperMicro X9DRT-H |
| Kafka | lsv-31 | 4062 | server SuperMicro X9DRT-H |
| Kafka | lsv-32 | 4061 | server SuperMicro X9DRT-H |
| Kafka | lsv-33 | 4060 | server SuperMicro X9DRT-H |
| Kafka | lsv-34 | 4059 | server SuperMicro X9DRT-H |
| Kafka | lsv-35 | 4058 | server SuperMicro X9DRT-H |

| Kafka | lsv-46 | 3893 | server SuperMicro X9DRT-H |
|-------|--------|------|---------------------------|
| Kafka | lsv-47 | 3892 | server SuperMicro X9DRT-H |
| Kafka | lsv-48 | 3891 | server SuperMicro X9DRT-H |
| Kafka | lsv-49 | 3890 | server SuperMicro X9DRT-H |
| Kafka | lsv-50 | 3889 | server SuperMicro X9DRT-H |
| Kafka | lsv-51 | 3888 | server SuperMicro X9DRT-H |
| Kafka | lsv-52 | 3887 | server SuperMicro X9DRT-H |
| Kafka | lsv-53 | 3886 | server SuperMicro X9DRT-H |
| Kafka | lsv-54 | 3885 | server SuperMicro X9DRT-H |
| Kafka (vm) | lsv-vm55 | 9244 | virtual machine |
| network | lsv-lb1 | 6685 | lb A10 AX 3200-12 |
| network | lsv-lb2 | 6686 | lb A10 AX 3200-12 |
| network | lsv-cr11 | 9741 | switch Arista DCS-7280QR-C36-F |
| network | lsv-cr12 | 9742 | switch Arista DCS-7280QR-C36-F |
| network | lsv-csw1 | 5288 | switch Arista 7508E |
| network | lsv-fw1 | 6689 | fw Cisco ASA 5555 |
| network | lsv-fw2 | 6690 | fw Cisco ASA 5555 |
| network | lsv-fw3a | 101180 | fw Cisco ASA 5545-X |
| network | lsv-fw3b | 101181 | fw Cisco ASA 5545-X |
| network | lsv-mc1 | 9759 | switch Cisco 3560 |
| network | lsv-mc2 | 10194 | switch Cisco 3560 |
| network | lsv-mc405 | 10193 | switch Cisco 3560 |
| network | lsv-mc706 | 10195 | switch Cisco 3560 |
| network | lsv-mc806 | 8967 | switch Cisco 3560 |
| network | lsv-ms101 | 10198 | switch Cisco 3550 |
| network | lsv-ms102 | 9754 | switch Cisco 3550 |
| network | lsv-ms104 | 9755 | switch Cisco 3550 |
| network | lsv-ms106 | 10199 | switch Cisco 3560 |
| network | lsv-ms202 | 101124 | switch Cisco 3550 |
| network | lsv-ms203 | 101125 | switch Cisco 3550 |
| network | lsv-ms204 | 101126 | switch Cisco 3550 |
| network | lsv-ms205 | 101127 | switch Cisco 3550 |
| network | lsv-ms206 | 10197 | switch Cisco 3560 |
| network | lsv-ms207 | 101100 | switch Cisco 3560 |
| network | lsv-ms302 | 101101 | switch Cisco 3560 |
| network | lsv-ms304 | 101102 | switch Cisco 3560 |
| network | lsv-ms306 | 101103 | switch Cisco 3560 |
| network | lsv-ms308 | 101104 | switch Cisco 3560 |
| network | lsv-ms310 | 101107 | switch Cisco 3560 |
| network | lsv-ms401 | 101106 | switch Cisco 3560 |

| network | lsv-ms403 | 101105 | switch Cisco 3560 |
|---------|-----------|--------|-------------------|
| network | lsv-ms405 | 101108 | switch Cisco 3560 |
| network | lsv-ms407 | 101109 | switch Cisco 3560 |
| network | lsv-ms409 | 101110 | switch Cisco 3560 |
| network | lsv-ms502 | 101111 | switch Cisco 3560 |
| network | lsv-ms504 | 101112 | switch Cisco 3560 |
| network | lsv-ms505 | 101160 | switch Cisco 3650 |
| network | lsv-ms508 | 101113 | switch Cisco 3560 |
| network | lsv-ms510 | 101114 | switch Cisco 3560 |
| network | lsv-ms601 | 101115 | switch Cisco 3560 |
| network | lsv-ms603 | 101116 | switch Cisco 3560 |
| network | lsv-ms605 | 101117 | switch Cisco 3560 |
| network | lsv-ms607 | 101118 | switch Cisco 3560 |
| network | lsv-ms609 | 101119 | switch Cisco 3560 |
| network | lsv-ms702 | 101120 | switch Cisco 3560 |
| network | lsv-ms704 | 101121 | switch Cisco 3560 |
| network | lsv-ms706 | 101122 | switch Cisco 3560 |
| network | lsv-ms708 | 101123 | switch Cisco 3560 |
| network | lsv-ms710 | 101128 | switch Cisco 3560 |
| network | lsv-ms806 | 101130 | switch Cisco 3560 |
| network | lsv-ms808 | 101131 | switch Cisco 3560 |
| network | lsv-rtr1 | 7000 | router Juniper MX80 |
| network | lsv-rtr2 | 7001 | router Juniper MX80 |
| network | lsv-sc1 | 9760 | router Cisco 2811 |
| network | lsv-sc2 | 101135 | router Cisco 2811 |
| network | lsv-sc405 | 101136 | router Cisco 2811 |
| network | lsv-sc706 | 101137 | router Cisco 2811 |
| network | lsv-sc806 | 8968 | switch Cisco 2811 |
| network | lsv-sw1 | 3322 | switch Arista 7050S-64 |
| network | lsv-sw101a | 10158 | switch Arista 7048T-A |
| network | lsv-sw101b | 10159 | switch Arista 7048T-A |
| network | lsv-sw102a | 9704 | switch Arista 7280SR-48C6 |
| network | lsv-sw102b | 9705 | switch Arista 7280SR-48C6 |
| network | lsv-sw104a | 9739 | switch Arista DCS-7280SR-48C6-R |
| network | lsv-sw104b | 9740 | switch Arista DCS-7280SR-48C6-R |
| network | lsv-sw106a | 10164 | switch Arista 7050S-64 |
| network | lsv-sw106b | 10165 | switch Arista 7050S-64 |
| network | lsv-sw12 | 3657 | switch Arista 7150S-24 |
| network | lsv-sw2 | 3323 | switch Arista 7050S-64 |
| network | lsv-sw202 | 10160 | switch Arista 7150S-24 |

| network | lsv-sw203 | 10161 | switch Arista 7150S-24 |
|---|---|---|---|
| network | lsv-sw204 | 10162 | switch Arista 7150S-24 |
| network | lsv-sw205 | 10163 | switch Arista 7150S-24 |
| network | lsv-sw206a | 10166 | switch Arista 7048T-A |
| network | lsv-sw206b | 10167 | switch Arista 7048T-A |
| network | lsv-sw207a | 10168 | switch Arista 7048T-A |
| network | lsv-sw207b | 10169 | switch Arista 7048T-A |
| network | lsv-sw302 | 10171 | switch Arista 7050S-64 |
| network | lsv-sw304 | 10172 | switch Arista 7050S-64 |
| network | lsv-sw306 | 10173 | switch Arista 7050S-64 |
| network | lsv-sw308 | 10174 | switch Arista 7050S-64 |
| network | lsv-sw310 | 101141 | switch Arista 7050S-64 |
| network | lsv-sw401 | 10175 | switch Arista 7050S-64 |
| network | lsv-sw403 | 10176 | switch Arista 7050S-64 |
| network | lsv-sw405 | 10177 | switch Arista 7050S-64 |
| network | lsv-sw407 | 10178 | switch Arista 7050S-64 |
| network | lsv-sw409 | 10179 | switch Arista 7050S-64 |
| network | lsv-sw502 | 10180 | switch Arista 7050S-64 |
| network | lsv-sw504 | 10181 | switch Arista 7050S-64 |
| network | lsv-sw505 | 101161 | switch Arista 7050S-64 |
| network | lsv-sw508 | 10182 | switch Arista 7050S-64 |
| network | lsv-sw510 | 10183 | switch Arista 7050S-64 |
| network | lsv-sw601 | 101138 | switch Arista 7050S-64 |
| network | lsv-sw603 | 10184 | switch Arista 7050S-64 |
| network | lsv-sw605 | 10185 | switch Arista 7050S-64 |
| network | lsv-sw607 | 10186 | switch Arista 7050S-64 |
| network | lsv-sw609 | 10187 | switch Arista 7050S-64 |
| network | lsv-sw702 | 10189 | switch Arista 7050S-64 |
| network | lsv-sw704 | 10190 | switch Arista 7050S-64 |
| network | lsv-sw706 | 10191 | switch Arista 7050S-64 |
| network | lsv-sw708 | 10192 | switch Arista 7050S-64 |
| network | lsv-sw710 | 8963 | switch Arista 7050SX-64-R |
| network | lsv-sw806 | 8965 | switch Arista 7050SX-64-R |
| network | lsv-sw808 | 8969 | switch Arista 7050SX-64-R |
| Power distribution | lsv-pdu-102 | 9757 | pdu ServerTech CW-24V4K411 |
| Power distribution | lsv-pdu-104 | 9758 | pdu ServerTech CW-24V4K411 |
| Power distribution | lsv-pdu-20043 | 3660 | pdu ServerTech CW-24V4K411 |
| Power distribution | lsv-pdu-20045 | 3666 | pdu ServerTech CW-24V4K411 |
| Power distribution | lsv-pdu-20047 | 3668 | pdu ServerTech CW-24V4K411 |
| Power distribution | lsv-pdu-20048 | 5498 | pdu ServerTech CWG-24VDX454A1 |

| Power distribution | lsv-pdu-201 | 9756 | pdu ServerTech CW-24V4K411 |
|---|---|---|---|
| Power distribution | lsv-pdu-20100 | 3661 | pdu ServerTech CW-24V4K411 |
| Power distribution | lsv-pdu-20101 | 3662 | pdu ServerTech CW-24V4K411 |
| Power distribution | lsv-pdu-20102 | 3663 | pdu ServerTech CW-24V4K411 |
| Power distribution | lsv-pdu-20103 | 3664 | pdu ServerTech CW-24V4K411 |
| Power distribution | lsv-pdu-20104 | 5497 | pdu ServerTech CWG-24VDX454A1 |
| Power distribution | lsv-pdu-20105 | 5499 | pdu ServerTech CWG-30VDE458C2 |
| Power distribution | lsv-pdu-20688 | 5289 | pdu ServerTech CWG24VDE415A1 |
| Power distribution | lsv-pdu-20689 | 5290 | pdu ServerTech CWG-30VDE458C2 |
| Power distribution | lsv-pdu-20689-b | 5363 | pdu ServerTech CWG-30VDE458C2 |
| Power distribution | lsv-pdu-20690 | 5291 | pdu ServerTech CWG24VDE415A1 |
| Power distribution | lsv-pdu-20691 | 5292 | pdu ServerTech CWG-30VDE458C2 |
| Power distribution | lsv-pdu-20692 | 5293 | pdu ServerTech CWG24VDE415A1 |
| Power distribution | lsv-pdu-20693 | 5294 | pdu ServerTech CWG-30VDE458C2 |
| Power distribution | lsv-pdu-20694 | 5295 | pdu ServerTech CWG24VDE415A1 |
| Power distribution | lsv-pdu-20695 | 5296 | pdu ServerTech CWG-30VDE458C2 |
| Power distribution | lsv-pdu-20696 | 5297 | pdu ServerTech CWG24VDE415A1 |
| Power distribution | lsv-pdu-20697 | 5298 | pdu ServerTech CWG-30VDE458C2 |
| Power distribution | lsv-pdu-20744 | 5308 | pdu ServerTech CWG-48VDE425 |
| Power distribution | lsv-pdu-20745 | 5307 | pdu ServerTech CWG24VDE415A1 |
| Power distribution | lsv-pdu-20746 | 5306 | pdu ServerTech CWG-48VDE425 |
| Power distribution | lsv-pdu-20747 | 5305 | pdu ServerTech CWG24VDE415A1 |
| Power distribution | lsv-pdu-20748 | 5304 | pdu ServerTech CWG-30VDE458C2 |
| Power distribution | lsv-pdu-20749 | 5303 | pdu ServerTech CWG24VDE415A1 |
| Power distribution | lsv-pdu-20750 | 5302 | pdu ServerTech CWG-48VDE425 |
| Power distribution | lsv-pdu-20751 | 5301 | pdu ServerTech CWG24VDE415A1 |
| Power distribution | lsv-pdu-20752 | 5300 | pdu ServerTech CWG-30VDE458C2 |
| Power distribution | lsv-pdu-20753 | 5299 | pdu ServerTech CWG24VDE415A1 |
| Power distribution | lsv-pdu-20800 | 5309 | pdu ServerTech CWG24VDE415A1 |
| Power distribution | lsv-pdu-20801 | 5310 | pdu ServerTech CWG-48VDE425 |
| Power distribution | lsv-pdu-20802 | 5311 | pdu ServerTech CWG24VDE415A1 |
| Power distribution | lsv-pdu-20803 | 5312 | pdu ServerTech CWG-48VDE425 |
| Power distribution | lsv-pdu-20804 | 5313 | pdu ServerTech CWG24VDE415A1 |
| Power distribution | lsv-pdu-20805 | 5314 | pdu ServerTech CWG24VDE415A1 |
| Power Distribution | lsv-pdu-20806 | 5544 | pdu ServerTech CWG-24VDE415A1 |
| Power distribution | lsv-pdu-20807 | 5545 | pdu ServerTech CWG-48VDE425 |
| Power Distribution | lsv-pdu-20808 | 5546 | pdu ServerTech CWG-24VDE415A1 |
| Power distribution | lsv-pdu-20809 | 5547 | pdu ServerTech CWG-48VDE425 |
| Power distribution | lsv-pdu-20856 | 5557 | pdu ServerTech CWG-48VDE425 |
| Power Distribution | lsv-pdu-20857 | 5556 | pdu ServerTech CWG-24VDE415A1 |

| Power distribution | lsv-pdu-20858 | 5555 | pdu ServerTech CWG-48VDE425 |
|---|---|---|---|
| Power Distribution | lsv-pdu-20859 | 5554 | pdu ServerTech CWG-24VDE415A1 |
| Power Distribution | lsv-pdu-20860 | 5553 | pdu ServerTech CWG-48VDE425 |
| Power Distribution | lsv-pdu-20861 | 5552 | pdu ServerTech CWG-24VDE415A1 |
| Power Distribution | lsv-pdu-20862 | 5551 | pdu ServerTech CWG-48VDE425 |
| Power Distribution | lsv-pdu-20863 | 5550 | pdu ServerTech CWG-24VDE415A1 |
| Power distribution | lsv-pdu-20864 | 5549 | pdu ServerTech CWG-48VDE425 |
| Power Distribution | lsv-pdu-20865 | 5548 | pdu ServerTech CWG-24VDE415A1 |
| Power distribution | lsv-pdu-20912 | 7906 | pdu ServerTech CWG-24VDV454A1 |
| Power distribution | lsv-pdu-20913 | 7907 | pdu ServerTech CWG-30VDE455C2 |
| Power distribution | lsv-pdu-20914 | 7908 | pdu ServerTech CWG-24VDV454A1 |
| Power distribution | lsv-pdu-20915 | 7909 | pdu ServerTech CWG-30VDE455C2 |
| Power Distribution | lsv-pdu-20916 | 5558 | pdu ServerTech CWG-24VDE415A1 |
| Power distribution | lsv-pdu-20917 | 5559 | pdu ServerTech CWG-48VDE425 |
| Power distribution | lsv-pdu-20918 | 7910 | pdu ServerTech CWG-24VDV454A1 |
| Power distribution | lsv-pdu-20919 | 7911 | pdu ServerTech CWG-30VDE455C2 |
| Power Distribution | lsv-pdu-709 | 8971 | pdu ServerTech CWG-24VDE415A1 |
| Power distribution | lsv-pdu-710 | 8972 | pdu ServerTech CWG-30VDE458 |
| Power distribution | lsv-pdu-801 | 9565 | pdu ServerTech C2WG30VY-DCLE2SE2 |
| Power distribution | lsv-pdu-802 | 9566 | pdu ServerTech C2WG30VY-DCLE2SE2 |
| Power distribution | lsv-pdu-803 | 9567 | pdu ServerTech C2WG30VY-DCLE2SE2 |
| Power distribution | lsv-pdu-804 | 9568 | pdu ServerTech C2WG30VY-DCLE2SE2 |
| Power Distribution | lsv-pdu-805 | 8973 | pdu ServerTech CWG-24VDE415A1 |
| Power distribution | lsv-pdu-806 | 8974 | pdu ServerTech CWG-30VDE458 |
| Power Distribution | lsv-pdu-807 | 8975 | pdu ServerTech CWG-24VDE415A1 |
| Power distribution | lsv-pdu-808 | 8976 | pdu ServerTech CWG-30VDE458 |
| Power distribution | lsv-pdu-809 | 9569 | pdu ServerTech C2WG30VY-DCLE2SE2 |
| Power distribution | lsv-pdu-810 | 9570 | pdu ServerTech C2WG30VY-DCLE2SE2 |
| reserved/spare | lsv-1694 | 9133 | server Dell PowerEdge C6320 |
| reserved/spare | lsv-67 | 3912 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-68 | 3911 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-69 | 3910 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-70 | 3909 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-1466 | 8456 | server SuperMicro X9DRT-HF+ |
| reserved/spare | lsv-1467 | 8457 | server SuperMicro X9DRT-HF+ |
| reserved/spare | lsv-1468 | 8435 | server SuperMicro X9DRT-HF+ |
| reserved/spare | lsv-1543 | 8828 | server Dell PowerEdge R730XD |
| reserved/spare | lsv-1685 | 8704 | server Dell PowerEdge R630 |
| reserved/spare | lsv-1686 | 8705 | server Dell PowerEdge R630 |
| reserved/spare | lsv-1688 | 8707 | server Dell PowerEdge R630 |

| reserved/spare | lsv-1689 | 8708 | server Dell PowerEdge R630 |
|---|---|---|---|
| reserved/spare | lsv-1693 | 9134 | server Dell PowerEdge C6320 |
| reserved/spare | lsv-1695 | 9132 | server Dell PowerEdge C6320 |
| reserved/spare | lsv-1704 | 9539 | server Dell PowerEdge C6320 |
| reserved/spare | lsv-1705 | 9538 | server Dell PowerEdge C6320 |
| reserved/spare | lsv-1710 | 9780 | server Dell PowerEdge R730XD |
| reserved/spare | lsv-1711 | 9779 | server Dell PowerEdge R730XD |
| reserved/spare | lsv-218 | 4639 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-225 | 4690 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-227 | 4692 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-64 | 3915 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-65 | 3914 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-66 | 3913 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-1092 | 6146 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-1097 | 6188 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-1143 | 6236 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-1208 | 6265 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-1293 | 7914 | server SuperMicro X9DRT-HF+ |
| reserved/spare | lsv-1296 | 7917 | server SuperMicro X9DRT-HF+ |
| reserved/spare | lsv-1297 | 7918 | server SuperMicro X9DRT-HF+ |
| reserved/spare | lsv-1298 | 7919 | server SuperMicro X9DRT-HF+ |
| reserved/spare | lsv-1302 | 7952 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-1359 | 7989 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-1366 | 7982 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-1389 | 8006 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-1392 | 8003 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-1416 | 8026 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-1430 | 8059 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-1431 | 8058 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-1440 | 8049 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-1506 | 8541 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-1507 | 8542 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-1508 | 8543 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-1690 | 9063 | server Dell PowerEdge R630 |
| reserved/spare | lsv-1699 | 9110 | server Dell PowerEdge C6320 |
| reserved/spare | lsv-1702 | 9541 | server Dell PowerEdge C6320 |
| reserved/spare | lsv-1703 | 9540 | server Dell PowerEdge C6320 |
| reserved/spare | lsv-221 | 4664 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-223 | 4662 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-3 | 4089 | server SuperMicro X9DRT-H |

| reserved/spare | lsv-331 | 4800 | server SuperMicro X9DRT-H |
|---|---|---|---|
| reserved/spare | lsv-4 | 4088 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-546 | 5015 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-568 | 5037 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-71 | 3908 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-8 | 4085 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-843 | 5488 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-844 | 5489 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-845 | 5490 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-848 | 5485 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-852 | 5481 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-856 | 5501 | server SuperMicro X8DTT-H |
| reserved/spare | lsv-993 | 6057 | server SuperMicro X9DRT-H |
| reserved/spare | lsv-ms103 | 101129 | switch Cisco 3550 |
| reserved/spare | lsv-ms105 | 10196 | switch Cisco 3550 |
| reserved/spare | lsv-ms801 | 9557 | switch Cisco 3560 |
| reserved/spare | lsv-ms803 | 9560 | switch Cisco 3560 |
| reserved/spare | lsv-ms809 | 9563 | switch Cisco 3560 |
| reserved/spare | lsv-sw11 | 3656 | switch Arista 7150S-24 |
| reserved/spare | lsv-sw13 | 3658 | switch Arista 7150S-24 |
| reserved/spare | lsv-sw801a | 9558 | switch Arista 7280SR-48C6 |
| reserved/spare | lsv-sw801b | 9559 | switch Arista 7280SR-48C6 |
| reserved/spare | lsv-sw803a | 9561 | switch Arista 7280SR-48C6 |
| reserved/spare | lsv-sw803b | 9562 | switch Arista 7280SR-48C6 |
| reserved/spare | lsv-sw809 | 9564 | switch Arista 7280SR-48C6 |
| reserved/spare (vm) | lsv-1453 | 7823 | virtual machine |
| reserved/spare (vm) | lsv-vm69 | 9429 | virtual machine |
| reserved/spare (vm) | lsv-1471 | 8466 | virtual machine |
| reserved/spare (vm) | lsv-1494 | 8527 | virtual machine |
| reserved/spare (vm) | lsv-vm100 | 9727 | virtual machine |
| reserved/spare (vm) | lsv-vm80 | 9527 | virtual machine |
| reserved/spare (vm) | lsv-1283 | 7682 | virtual machine |
| reserved/spare (vm) | lsv-vm116 | 10096 | virtual machine |
| reserved/spare (vm) | lsv-vm92 | 9706 | virtual machine |
| reserved/spare (vm) | lsv-vm66 | 9255 | virtual machine |
| reserved/spare (vm) | lsv-813 | 5424 | virtual machine |
| reserved/spare (vm) | lsv-vm23 | 8858 | virtual machine |
| reserved/spare (vm) | lsv-vm98 | 9724 | virtual machine |
| reserved/spare (vm) | lsv-vm60 | 9249 | virtual machine |
| reserved/spare (vm) | lsv-vm61 | 9250 | virtual machine |

| reserved/spare (vm) | lsv-vm62 | 9251 | virtual machine |
| reserved/spare (vm) | lsv-vm1 | 8665 | virtual machine |
| reserved/spare (vm) | lsv-vm2 | 8666 | virtual machine |
| reserved/spare (vm) | lsv-vm3 | 8667 | virtual machine |
| reserved/spare (vm) | lsv-vc1 | 4524 | virtual machine |
| reserved/spare (vm) | lsv-vm54 | 9239 | virtual machine |
| reserved/spare (vm) | lsv-1246 | 6516 | virtual machine |
| reserved/spare (vm) | lsv-1247 | 6517 | virtual machine |
| reserved/spare (vm) | lsv-1259 | 6754 | virtual machine |
| reserved/spare (vm) | lsv-1262 | 6764 | virtual machine |
| reserved/spare (vm) | lsv-1446 | 7758 | virtual machine |
| reserved/spare (vm) | lsv-1459 | 8337 | virtual machine |
| reserved/spare (vm) | lsv-1460 | 8338 | virtual machine |
| reserved/spare (vm) | lsv-1479 | 8488 | virtual machine |
| reserved/spare (vm) | lsv-1489 | 8521 | virtual machine |
| reserved/spare (vm) | lsv-1496 | 8529 | virtual machine |
| reserved/spare (vm) | lsv-1500 | 8533 | virtual machine |
| reserved/spare (vm) | lsv-1504 | 8537 | virtual machine |
| reserved/spare (vm) | lsv-1509 | 8549 | virtual machine |
| reserved/spare (vm) | lsv-1510 | 8550 | virtual machine |
| reserved/spare (vm) | lsv-1511 | 8551 | virtual machine |
| reserved/spare (vm) | lsv-1512 | 8552 | virtual machine |
| reserved/spare (vm) | lsv-1513 | 8553 | virtual machine |
| reserved/spare (vm) | lsv-1514 | 8554 | virtual machine |
| reserved/spare (vm) | lsv-1515 | 8555 | virtual machine |
| reserved/spare (vm) | lsv-1516 | 8556 | virtual machine |
| reserved/spare (vm) | lsv-1518 | 8604 | virtual machine |
| reserved/spare (vm) | lsv-1519 | 8605 | virtual machine |
| reserved/spare (vm) | lsv-1525 | 8617 | virtual machine |
| reserved/spare (vm) | lsv-1527 | 8627 | virtual machine |
| reserved/spare (vm) | lsv-1528 | 8629 | virtual machine |
| reserved/spare (vm) | lsv-1536 | 8643 | virtual machine |
| reserved/spare (vm) | lsv-1537 | 8644 | virtual machine |
| reserved/spare (vm) | lsv-1541 | 8656 | virtual machine |
| reserved/spare (vm) | lsv-1542 | 8657 | virtual machine |
| reserved/spare (vm) | lsv-1683 | 8664 | virtual machine |
| reserved/spare (vm) | lsv-796 | 5330 | virtual machine |
| reserved/spare (vm) | lsv-802 | 5386 | virtual machine |
| reserved/spare (vm) | lsv-817 | 5428 | virtual machine |
| reserved/spare (vm) | lsv-818 | 5429 | virtual machine |

| reserved/spare (vm) | lsv-vc2 | 9491 | virtual machine |
|---|---|---|---|
| reserved/spare (vm) | lsv-vm104 | 9753 | virtual machine |
| reserved/spare (vm) | lsv-vm122 | 101195 | virtual machine |
| reserved/spare (vm) | lsv-vm123 | 101204 | virtual machine |
| reserved/spare (vm) | lsv-vm124 | 101205 | virtual machine |
| reserved/spare (vm) | lsv-vm126 | 101242 | virtual machine |
| reserved/spare (vm) | lsv-vm132 | 101254 | virtual machine |
| reserved/spare (vm) | lsv-vm133 | 101255 | virtual machine |
| reserved/spare (vm) | lsv-vm134 | 101439 | virtual machine |
| reserved/spare (vm) | lsv-vm32 | 8977 | virtual machine |
| reserved/spare (vm) | lsv-vm36 | 8987 | virtual machine |
| reserved/spare (vm) | lsv-vm38 | 8989 | virtual machine |
| reserved/spare (vm) | lsv-vm41 | 8999 | virtual machine |
| reserved/spare (vm) | lsv-vm43 | 9002 | virtual machine |
| reserved/spare (vm) | lsv-vm45 | 9047 | virtual machine |
| reserved/spare (vm) | lsv-vm48 | 9058 | virtual machine |
| reserved/spare (vm) | lsv-vm49 | 9102 | virtual machine |
| reserved/spare (vm) | lsv-vm52 | 9237 | virtual machine |
| reserved/spare (vm) | lsv-vm58 | 9247 | virtual machine |
| reserved/spare (vm) | lsv-vm72 | 9448 | virtual machine |
| reserved/spare (vm) | lsv-vm79 | 9525 | virtual machine |
| reserved/spare (vm) | lsv-vm84 | 9546 | virtual machine |
| reserved/spare (vm) | lsv-vm85 | 9547 | virtual machine |
| reserved/spare (vm) | lsv-vm87 | 9549 | virtual machine |
| reserved/spare (vm) | lsv-vm95 | 9719 | virtual machine |
| reserved/spare (vm) | lsv-vm96 | 9720 | virtual machine |
| reserved/spare (vm) | lsv-vm97 | 9721 | virtual machine |
| reserved/spare (vm) | lsv-vm99 | 9726 | virtual machine |
| reserved/spare (vm) | lsv-vrops-master | 101451 | virtual machine |
| shared | lsv-5 | 4044 | server SuperMicro X9DRT-H |
| shared | lsv-1 | 3881 | server SuperMicro X9DRT-H |
| shared | lsv-1505 | 8540 | server SuperMicro X9DRT-H |
| shared | lsv-226 | 4691 | server SuperMicro X9DRT-H |
| shared | lsv-804 | 5395 | server SuperMicro X8DTT-H |
| shared | lsv-1454 | 7925 | server SuperMicro X9DRT-HF+ |
| shared | lsv-224 | 4689 | server SuperMicro X9DRT-H |
| shared | lsv-805 | 5396 | server SuperMicro X8DTT-H |
| shared | lsv-1284 | 7927 | server SuperMicro X9DRT-H |
| shared | lsv-1291 | 7924 | server SuperMicro X9DRT-HF+ |
| shared (vm) | lsv-1521 | 8607 | virtual machine |

| shared (vm) | lsv-829 | 5450 | virtual machine |
|---|---|---|---|
| shared (vm) | lsv-1254 | 6702 | virtual machine |
| shared (vm) | lsv-1255 | 6703 | virtual machine |
| shared (vm) | lsv-1256 | 6704 | virtual machine |
| shared (VM) | lsv-vm76 | 9489 | virtual machine |
| shared (vm) | lsv-811 | 5422 | virtual machine |
| shared (vm) | lsv-812 | 5423 | virtual machine |
| shared (vm) | lsv-vm33 | 8982 | virtual machine |
| shared (vm) | lsv-1257 | 6706 | virtual machine |
| shared (vm) | lsv-vm83 | 9530 | virtual machine |
| shared (vm) | lsv-vm127 | 101243 | virtual machine |
| shared (vm) | lsv-798 | 5337 | virtual machine |
| shared (vm) | lsv-799 | 5338 | virtual machine |
| shared (vm) | lsv-800 | 5339 | virtual machine |
| shared (vm) | lsv-801 | 5340 | virtual machine |
| shared (vmware) | lsv-nim1 | 4693 | storage nimble |
| shared (vmware) | lsv-vh1 | 4514 | server SuperMicro X9DRT-H |
| shared (vmware) | lsv-vh11 | 101176 | server Dell PowerEdge R640 |
| shared (vmware) | lsv-vh12 | 101177 | server Dell PowerEdge R640 |
| shared (vmware) | lsv-vh2 | 4515 | server SuperMicro X9DRT-H |
| shared (vmware) | lsv-vh3 | 4516 | server SuperMicro X9DRT-H |
| shared (vmware) | lsv-vh4 | 5430 | server SuperMicro X9DRi-LN4F+ |
| shared (vmware) | lsv-vh5 | 5431 | server SuperMicro X9DRT-H |
| shared (vmware) | lsv-vh6 | 6971 | server SuperMicro X9DRT-H |
| shared (vmware) | lsv-vh7 | 9198 | server Dell PowerEdge R630 |
| shared (vmware) | lsv-vh8 | 9197 | server Dell PowerEdge R630 |
| shared (vmware) | lsv-vh9 | 9731 | server SuperMicro X9DRi-LN4F+ |
| shared dev (common-api) | lsv-1523 | 8612 | virtual machine |
| shared dev (common-api) | lsv-1524 | 8613 | virtual machine |
| shared dev (common-api) | lsv-vm93 | 9707 | virtual machine |
| shared dev (common-api) | lsv-vm94 | 9708 | virtual machine |
| uncategorized prod | lsv-1698 | 9111 | server Dell PowerEdge C6320 |
| uncategorized prod | lsv-1732 | 9787 | server Dell PowerEdge R720xd |
| uncategorized prod | lsv-1319 | 7935 | server SuperMicro X9DRT-H |
| uncategorized prod | lsv-1745 | 9975 | server Dell PowerEdgeR730 |
| uncategorized prod | lsv-napp1 | 8431 | storage netapp |
| uncategorized prod | lsv-napp2 | 8432 | storage netapp |
| uncategorized prod (vm) | lsv-1472 | 8501 | virtual machine |
| uncategorized prod (vm) | lsv-1473 | 8502 | virtual machine |
| uncategorized prod (vm) | lsv-1474 | 8503 | virtual machine |

| | | | |
|---|---|---|---|
| uncategorized prod (vm) | lsv-1475 | 8504 | virtual machine |
| uncategorized prod (vm) | lsv-1476 | 8505 | virtual machine |
| uncategorized prod (vm) | lsv-1477 | 8486 | virtual machine |
| uncategorized prod (vm) | lsv-1520 | 8606 | virtual machine |
| uncategorized prod (vm) | lsv-1522 | 8611 | virtual machine |
| uncategorized prod (vm) | lsv-vm103 | 9752 | virtual machine |
| uncategorized prod (vm) | lsv-vm37 | 8988 | virtual machine |
| uncategorized prod (vm) | lsv-vm56 | 9245 | virtual machine |
| uncategorized prod (vm) | lsv-vm57 | 9246 | virtual machine |
| reserved/spare | scylla01.ny4.peer | 101196 | server hp |
| reserved/spare | scylla02.ny4.peer | 101197 | server hp |
| reserved/spare | scylla03.ny4.peer | 101198 | server hp |
| network | psw-wr1a | 101260 | switch Arista DCS-7280SR-48C6 |
| network | psw-wr1b | 101261 | switch Arista DCS-7280SR-48C6 |
| DMP (vm) | sjc-vm60 | 9193 | virtual machine |
| DMP (vm) | sjc-vm61 | 9194 | virtual machine |
| DMP (VM) | sjc-vm77 | 10092 | virtual machine |
| DMP (vm) | sjc-vm102 | 101238 | virtual machine |
| DMP (vm) | sjc-vm58 | 9191 | virtual machine |
| DMP (vm) | sjc-vm10 | 9143 | virtual machine |
| DMP (vm) | sjc-vm11 | 9144 | virtual machine |
| DMP (vm) | sjc-vm12 | 9145 | virtual machine |
| DMP (vm) | sjc-vm13 | 9146 | virtual machine |
| DMP (vm) | sjc-vm14 | 9147 | virtual machine |
| DMP (vm) | sjc-vm15 | 9148 | virtual machine |
| DMP (vm) | sjc-vm16 | 9149 | virtual machine |
| DMP (vm) | sjc-vm17 | 9150 | virtual machine |
| DMP (vm) | sjc-vm18 | 9151 | virtual machine |
| DMP (vm) | sjc-vm19 | 9152 | virtual machine |
| DMP (vm) | sjc-vm20 | 9153 | virtual machine |
| DMP (vm) | sjc-vm21 | 9154 | virtual machine |
| DMP (vm) | sjc-vm22 | 9155 | virtual machine |
| DMP (vm) | sjc-vm23 | 9156 | virtual machine |
| DMP (vm) | sjc-vm24 | 9157 | virtual machine |
| DMP (vm) | sjc-vm25 | 9158 | virtual machine |
| DMP (vm) | sjc-vm26 | 9159 | virtual machine |
| DMP (vm) | sjc-vm27 | 9160 | virtual machine |
| DMP (vm) | sjc-vm28 | 9161 | virtual machine |
| DMP (vm) | sjc-vm29 | 9162 | virtual machine |
| DMP (vm) | sjc-vm30 | 9163 | virtual machine |

| DMP (vm) | sjc-vm31 | 9164 | virtual machine |
|----------|----------|------|-----------------|
| DMP (vm) | sjc-vm32 | 9165 | virtual machine |
| DMP (vm) | sjc-vm33 | 9166 | virtual machine |
| DMP (vm) | sjc-vm34 | 9167 | virtual machine |
| DMP (vm) | sjc-vm35 | 9168 | virtual machine |
| DMP (vm) | sjc-vm36 | 9169 | virtual machine |
| DMP (vm) | sjc-vm37 | 9170 | virtual machine |
| DMP (vm) | sjc-vm38 | 9171 | virtual machine |
| DMP (vm) | sjc-vm39 | 9172 | virtual machine |
| DMP (vm) | sjc-vm40 | 9173 | virtual machine |
| DMP (vm) | sjc-vm7 | 9140 | virtual machine |
| DMP (vm) | sjc-vm79 | 10094 | virtual machine |
| DMP (vm) | sjc-vm8 | 9141 | virtual machine |
| DMP (vm) | sjc-vm80 | 10095 | virtual machine |
| DMP (vm) | sjc-vm83 | 101151 | virtual machine |
| DMP (vm) | sjc-vm84 | 101152 | virtual machine |
| DMP (vm) | sjc-vm85 | 101153 | virtual machine |
| DMP (vm) | sjc-vm86 | 101154 | virtual machine |
| DMP (vm) | sjc-vm87 | 101155 | virtual machine |
| DMP (vm) | sjc-vm88 | 101156 | virtual machine |
| DMP (vm) | sjc-vm89 | 101157 | virtual machine |
| DMP (vm) | sjc-vm9 | 9142 | virtual machine |
| DMP (vm) | sjc-vm90 | 101158 | virtual machine |
| DMP (vm) | sjc-vm91 | 101159 | virtual machine |
| DMP (vm) | sjc-vm41 | 9174 | virtual machine |
| DMP (vm) | sjc-vm42 | 9175 | virtual machine |
| DMP (vm) | sjc-vm43 | 9176 | virtual machine |
| DMP (vm) | sjc-vm44 | 9177 | virtual machine |
| DMP (vm) | sjc-vm45 | 9178 | virtual machine |
| DMP (vm) | sjc-vm46 | 9179 | virtual machine |
| DMP (vm) | sjc-vm75 | 10085 | virtual machine |
| DMP (vm) | sjc-vm92 | 101186 | virtual machine |
| DMP (vm) | sjc-vm93 | 101187 | virtual machine |
| DMP (vm) | sjc-vm94 | 101188 | virtual machine |
| DMP (vm) | sjc-vm95 | 101189 | virtual machine |
| DMP (vm) | sjc-vm96 | 101190 | virtual machine |
| DMP (vm) | sjc-vm97 | 101191 | virtual machine |
| DMP (vm) | sjc-vm98 | 101192 | virtual machine |
| DMP (vm) | sjc-vm99 | 101193 | virtual machine |
| DMP (vm) | sjc-vm47 | 9180 | virtual machine |

| DMP (vm) | sjc-vm48 | 9181 | virtual machine |
|---|---|---|---|
| DMP (vm) | sjc-vm49 | 9182 | virtual machine |
| DMP (vm) | sjc-vm50 | 9183 | virtual machine |
| DMP (vm) | sjc-vm51 | 9184 | virtual machine |
| DMP (vm) | sjc-vm52 | 9185 | virtual machine |
| DMP (vm) | sjc-vm53 | 9186 | virtual machine |
| DMP (vm) | sjc-vm54 | 9187 | virtual machine |
| DMP (vm) | sjc-vm55 | 9188 | virtual machine |
| DMP (vm) | sjc-vm100 | 101236 | virtual machine |
| DMP (vm) | sjc-vm103 | 101239 | virtual machine |
| DMP converged (vm) | sjc-vm64 | 9299 | virtual machine |
| DMP converged (vm) | sjc-vm65 | 9300 | virtual machine |
| DMP converged (vm) | sjc-vm66 | 9301 | virtual machine |
| DMP converged (vm) | sjc-vm67 | 9302 | virtual machine |
| DMP converged (vm) | sjc-vm68 | 9303 | virtual machine |
| DMP converged (vm) | sjc-vm69 | 9304 | virtual machine |
| DMP converged (vm) | sjc-vm70 | 9305 | virtual machine |
| DMP converged (vm) | sjc-vm71 | 9306 | virtual machine |
| DMP converged (vm) | sjc-vm72 | 9481 | virtual machine |
| DMP converged (vm) | sjc-vm73 | 9482 | virtual machine |
| DSP adserving | sjc-1 | 6813 | server SuperMicro X9DRT-H |
| DSP adserving | sjc-102 | 7021 | server SuperMicro X9DRT-H |
| DSP adserving | sjc-106 | 7025 | server SuperMicro X9DRT-H |
| DSP adserving | sjc-110 | 7029 | server SuperMicro X9DRT-H |
| DSP adserving | sjc-111 | 7076 | server SuperMicro X9DRT-H |
| DSP adserving | sjc-114 | 7079 | server SuperMicro X9DRT-H |
| DSP adserving | sjc-13 | 6827 | server SuperMicro X9DRT-H |
| DSP adserving | sjc-183 | 7170 | server SuperMicro X9DRT-H |
| DSP adserving | sjc-184 | 7171 | server SuperMicro X9DRT-H |
| DSP adserving | sjc-185 | 7172 | server SuperMicro X9DRT-H |
| DSP adserving | sjc-186 | 7173 | server SuperMicro X9DRT-H |
| DSP adserving | sjc-187 | 7174 | server SuperMicro X9DRT-H |
| DSP adserving | sjc-188 | 7175 | server SuperMicro X9DRT-H |
| DSP adserving | sjc-189 | 7176 | server SuperMicro X9DRT-H |
| DSP adserving | sjc-190 | 7177 | server SuperMicro X9DRT-H |
| DSP adserving | sjc-5 | 6819 | server SuperMicro X9DRT-H |
| DSP adserving | sjc-87 | 7006 | server SuperMicro X9DRT-H |
| DSP adserving | sjc-9 | 6823 | server SuperMicro X9DRT-H |
| DSP adserving | sjc-90 | 7009 | server SuperMicro X9DRT-H |
| DSP adserving | sjc-91 | 7010 | server SuperMicro X9DRT-H |

| DSP adserving | sjc-94 | 7013 | server SuperMicro X9DRT-H |
|---|---|---|---|
| DSP adserving | sjc-98 | 7017 | server SuperMicro X9DRT-H |
| DSP adserving | sjc-99 | 7018 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-11 | 6825 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-12 | 6826 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-137 | 7102 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-138 | 7103 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-139 | 7104 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-14 | 6828 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-140 | 7105 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-142 | 7107 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-147 | 7118 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-148 | 7119 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-149 | 7120 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-15 | 6829 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-150 | 7121 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-151 | 7122 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-152 | 7123 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-154 | 7125 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-156 | 7127 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-157 | 7128 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-158 | 7129 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-16 | 6830 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-167 | 7133 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-168 | 7134 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-171 | 7158 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-172 | 7159 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-174 | 7161 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-175 | 7162 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-176 | 7163 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-177 | 7164 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-178 | 7165 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-182 | 7169 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-192 | 7179 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-193 | 7180 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-20 | 6834 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-206 | 8214 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-207 | 8213 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-208 | 8212 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-209 | 8211 | server SuperMicro X9DRT-H |

| DSP Bidding | sjc-210 | 8210 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-211 | 8209 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-212 | 8208 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-213 | 8207 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-214 | 8206 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-215 | 8205 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-216 | 8204 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-217 | 8203 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-218 | 8202 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-219 | 8201 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-220 | 8200 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-221 | 8199 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-222 | 8198 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-223 | 8197 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-224 | 8196 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-225 | 8195 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-226 | 8194 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-227 | 8193 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-228 | 8192 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-229 | 8191 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-23 | 6837 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-230 | 8190 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-231 | 8189 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-232 | 8188 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-233 | 8187 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-234 | 8186 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-235 | 8185 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-236 | 8184 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-237 | 8183 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-238 | 8182 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-239 | 8181 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-24 | 6838 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-240 | 8180 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-241 | 8179 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-242 | 8178 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-243 | 8177 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-244 | 8176 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-245 | 8175 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-246 | 8174 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-247 | 8173 | server SuperMicro X9DRT-H |

| DSP Bidding | sjc-248 | 8172 | server SuperMicro X9DRT-H |
|---|---|---|---|
| DSP Bidding | sjc-249 | 8171 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-250 | 8170 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-4 | 6818 | server SuperMicro X9DRT-H |
| DSP Bidding | sjc-8 | 6822 | server SuperMicro X9DRT-H |
| DSP Bidding/DMP | sjc-153 | 7124 | server SuperMicro X9DRT-H |
| DSP Bidding/DMP | sjc-155 | 7126 | server SuperMicro X9DRT-H |
| DSP Bidding/DMP | sjc-19 | 6833 | server SuperMicro X9DRT-H |
| DSP dev | sjc-163 | 7141 | server SuperMicro X9DRT-H |
| DSP dev | sjc-159 | 7137 | server SuperMicro X9DRT-H |
| DSP dev | sjc-160 | 7138 | server SuperMicro X9DRT-H |
| DSP dev | sjc-161 | 7139 | server SuperMicro X9DRT-H |
| DSP dev (vm) | sjc-vm74 | 9490 | virtual machine |
| DSP Hbase | sjc-255 | 8233 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | sjc-256 | 8232 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | sjc-257 | 8231 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | sjc-258 | 8230 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | sjc-259 | 8229 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | sjc-26 | 6843 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-260 | 8228 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | sjc-262 | 8226 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | sjc-263 | 8225 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | sjc-264 | 8224 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | sjc-265 | 8223 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | sjc-266 | 8222 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | sjc-267 | 8221 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | sjc-268 | 8220 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | sjc-269 | 8219 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | sjc-27 | 6844 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-270 | 8218 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | sjc-271 | 8217 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | sjc-272 | 8216 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | sjc-28 | 6845 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-299 | 10001 | server Dell PowerEdge C6320 |
| DSP Hbase | sjc-30 | 6847 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-300 | 10002 | server Dell PowerEdge C6320 |
| DSP Hbase | sjc-301 | 10003 | server Dell PowerEdge C6320 |
| DSP Hbase | sjc-302 | 10004 | server Dell PowerEdge C6320 |
| DSP Hbase | sjc-303 | 10005 | server Dell PowerEdge C6320 |
| DSP Hbase | sjc-304 | 10006 | server Dell PowerEdge C6320 |

| DSP Hbase | sjc-305 | 10007 | server Dell PowerEdge C6320 |
| DSP Hbase | sjc-306 | 10008 | server Dell PowerEdge C6320 |
| DSP Hbase | sjc-307 | 10009 | server Dell PowerEdge C6320 |
| DSP Hbase | sjc-308 | 10010 | server Dell PowerEdge C6320 |
| DSP Hbase | sjc-309 | 10011 | server Dell PowerEdge C6320 |
| DSP Hbase | sjc-31 | 6848 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-310 | 10012 | server Dell PowerEdge C6320 |
| DSP Hbase | sjc-311 | 10013 | server Dell PowerEdge C6320 |
| DSP Hbase | sjc-312 | 10014 | server Dell PowerEdge C6320 |
| DSP Hbase | sjc-313 | 10015 | server Dell PowerEdge C6320 |
| DSP Hbase | sjc-314 | 10016 | server Dell PowerEdge C6320 |
| DSP Hbase | sjc-32 | 6849 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-34 | 6851 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-35 | 6852 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-36 | 6853 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-38 | 6855 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-39 | 6856 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-40 | 6857 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-46 | 6863 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-47 | 6864 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-48 | 6865 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-49 | 6866 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-50 | 6867 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-51 | 6868 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-52 | 6869 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-53 | 6870 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-54 | 6871 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-55 | 6872 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-56 | 6873 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-57 | 6874 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-58 | 6875 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-59 | 6876 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-60 | 6877 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-61 | 6878 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-62 | 6879 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-63 | 6880 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-64 | 6881 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-65 | 6882 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-66 | 6883 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-67 | 6884 | server SuperMicro X9DRT-H |

| DSP Hbase | sjc-68 | 6885 | server SuperMicro X9DRT-H |
|---|---|---|---|
| DSP Hbase | sjc-69 | 6886 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-70 | 6887 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-72 | 6889 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-74 | 6891 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-75 | 6892 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-76 | 6893 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-73 | 6890 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-79 | 6896 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-80 | 6897 | server SuperMicro X9DRT-H |
| DSP Hbase | sjc-84 | 6901 | server SuperMicro X9DRT-H |
| DSP Misc | sjc-22 | 6836 | server SuperMicro X9DRT-H |
| DSP misc | sjc-37 | 6854 | server SuperMicro X9DRT-H |
| DSP misc | sjc-253 | 8235 | server SuperMicro 2027TR-H71RF+ |
| DSP misc | sjc-25 | 6842 | server SuperMicro X9DRT-H |
| DSP misc | sjc-29 | 6846 | server SuperMicro X9DRT-H |
| DSP misc | sjc-10 | 6824 | server SuperMicro X9DRT-H |
| DSP misc | sjc-2 | 6816 | server SuperMicro X9DRT-H |
| DSP misc | sjc-6 | 6820 | server SuperMicro X9DRT-H |
| DSP misc | sjc-18 | 6832 | server SuperMicro X9DRT-H |
| DSP misc | sjc-164 | 7130 | server SuperMicro X9DRT-H |
| DSP misc | sjc-165 | 7131 | server SuperMicro X9DRT-H |
| DSP misc | sjc-166 | 7132 | server SuperMicro X9DRT-H |
| DSP misc | sjc-83 | 6900 | server SuperMicro X9DRT-H |
| DSP misc | sjc-205 | 8215 | server SuperMicro X9DRT-H |
| DSP misc | sjc-179 | 7166 | server SuperMicro X9DRT-H |
| DSP misc | sjc-251 | 8169 | server SuperMicro X9DRT-H |
| DSP misc | sjc-252 | 8168 | server SuperMicro X9DRT-H |
| DSP misc | sjc-17 | 6831 | server SuperMicro X9DRT-H |
| DSP misc | sjc-21 | 6835 | server SuperMicro X9DRT-H |
| DSP misc | sjc-3 | 6817 | server SuperMicro X9DRT-H |
| DSP misc | sjc-7 | 6821 | server SuperMicro X9DRT-H |
| DSP misc (vm) | sjc-vm82 | 10101 | virtual machine |
| DSP misc (vm) | sjc-vm5 | 9076 | virtual machine |
| DSP misc (vm) | sjc-vm6 | 9077 | virtual machine |
| DSP misc (vm) | sjc-vm76 | 10091 | virtual machine |
| DSP misc (vm) | sjc-vm78 | 10093 | virtual machine |
| DSP scylla | sjc-315 | 101296 | server Dell PowerEdgeR640 |
| DSP scylla | sjc-316 | 101297 | server Dell PowerEdgeR640 |
| DSP scylla | sjc-317 | 101298 | server Dell PowerEdgeR640 |

| DSP scylla | sjc-318 | 101299 | server Dell PowerEdgeR640 |
|---|---|---|---|
| DSP scylla | sjc-319 | 101300 | server Dell PowerEdgeR640 |
| DSP scylla | sjc-320 | 101301 | server Dell PowerEdgeR640 |
| DSP scylla | sjc-321 | 101302 | server Dell PowerEdgeR640 |
| DSP scylla | sjc-322 | 101303 | server Dell PowerEdgeR640 |
| DSP scylla | sjc-323 | 101304 | server Dell PowerEdgeR640 |
| DSP scylla | sjc-324 | 101305 | server Dell PowerEdgeR640 |
| DSP scylla | sjc-325 | 101306 | server Dell PowerEdgeR640 |
| DSP scylla | sjc-326 | 101307 | server Dell PowerEdgeR640 |
| DSP scylla | sjc-327 | 101308 | server Dell PowerEdgeR640 |
| DSP scylla | sjc-328 | 101309 | server Dell PowerEdgeR640 |
| DSP/DMP | sjc-120 | 7085 | server SuperMicro X9DRT-H |
| DSP/DMP | sjc-129 | 7094 | server SuperMicro X9DRT-H |
| network | sjc-lb1a | 10148 | lb A10 AX 3200-12 |
| network | sjc-lb1b | 10149 | lb A10 AX 3200-12 |
| network | sjc-lb2a | 10150 | lb A10 AX 3200-12-SSL |
| network | sjc-lb2b | 10151 | lb A10 AX 3200-12-SSL |
| network | sjc-csw1 | 6902 | switch Arista 7050SX-64 |
| network | sjc-csw2 | 6903 | switch Arista 7050SX-64 |
| network | sjc-ds1a | 101210 | switch Arista DCS-7280SR-48C6-F |
| network | sjc-ds1b | 101211 | switch Arista DCS-7280SR-48C6-F |
| network | sjc-fw1a | 10204 | fw Cisco ASA 5555-X |
| network | sjc-fw1b | 10205 | fw Cisco ASA 5555-X |
| network | sjc-ir1 | 10202 | router Juniper MX80 |
| network | sjc-ir2 | 10203 | router Juniper MX80 |
| network | sjc-ms104 | 101235 | switch Cisco WS-C3560-48TS |
| network | sjc-msw101 | 6906 | switch Cisco 3560 |
| network | sjc-msw102 | 6910 | switch Cisco 3560 |
| network | sjc-msw105 | 6919 | switch Cisco 3560 |
| network | sjc-msw107 | 8072 | switch Cisco 3560 |
| network | sjc-sw101a | 6907 | switch Arista 7010T-48 |
| network | sjc-sw101b | 6908 | switch Arista 7010T-48 |
| network | sjc-sw102a | 6911 | switch Arista 7010T-48 |
| network | sjc-sw102b | 6912 | switch Arista 7010T-48 |
| network | sjc-sw104a | 6917 | switch Arista DCS-7280SR-48C6-R |
| network | sjc-sw104b | 6918 | switch Arista DCS-7280SR-48C6-R |
| network | sjc-sw105b | 6921 | switch Arista 7010T-48 |
| network | sjc-sw107a | 8076 | switch Arista DCS-7010T-48-R |
| network | sjc-sw107b | 8077 | switch Arista DCS-7010T-48-R |
| network | sjc-sw108c | 9234 | switch Arista DCS-7150S-24-R |

| network | sjc-sw108d | 9235 | switch Arista DCS-7150S-24-R |
|---|---|---|---|
| Power distribution | sjc-pdu-101 | 6925 | pdu ServerTech CW-24VDX454A1 |
| Power distribution | sjc-pdu-102 | 6926 | pdu ServerTech CW-24VDX454A1 |
| Power distribution | sjc-pdu-103 | 6927 | pdu ServerTech CW-24VDX454A1 |
| Power distribution | sjc-pdu-104 | 6928 | pdu ServerTech CW-24VDX454A1 |
| Power distribution | sjc-pdu-105 | 6929 | pdu ServerTech CW-24VDX454A1 |
| Power distribution | sjc-pdu-106 | 6930 | pdu ServerTech CW-24VDX454A1 |
| Power distribution | sjc-pdu-107 | 8538 | pdu ServerTech CW-24VDX454A1 |
| Power distribution | sjc-pdu-108 | 9106 | pdu ServerTech SVTSTV6506D |
| Power distribution | sjc-pdu-109 | 101384 | pdu ServerTech SVTSTV6506D |
| Power distribution | sjc-pdu-110 | 101385 | pdu ServerTech SVTSTV6506D |
| Power distribution | sjc-pdu-111 | 101386 | pdu ServerTech SVTSTV6506D |
| reserved/spare | sjc-33 | 6850 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-42 | 6859 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-43 | 6860 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-44 | 6861 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-71 | 6888 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-100 | 7019 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-101 | 7020 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-103 | 7022 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-104 | 7023 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-105 | 7024 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-107 | 7026 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-108 | 7027 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-109 | 7028 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-112 | 7077 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-113 | 7078 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-115 | 7080 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-116 | 7081 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-117 | 7082 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-118 | 7083 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-119 | 7084 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-121 | 7086 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-122 | 7087 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-123 | 7088 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-124 | 7089 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-125 | 7090 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-126 | 7091 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-127 | 7092 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-128 | 7093 | server SuperMicro X9DRT-H |

| reserved/spare | sjc-130 | 7095 | server SuperMicro X9DRT-H |
|---|---|---|---|
| reserved/spare | sjc-131 | 7096 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-132 | 7097 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-133 | 7098 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-134 | 7099 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-135 | 7100 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-136 | 7101 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-141 | 7106 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-162 | 7140 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-169 | 7135 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-170 | 7136 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-180 | 7167 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-181 | 7168 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-191 | 7178 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-194 | 7181 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-261 | 8227 | server SuperMicro 2027TR-H71RF+ |
| reserved/spare | sjc-273 | 8562 | |
| reserved/spare | sjc-274 | 8563 | |
| reserved/spare | sjc-275 | 8564 | |
| reserved/spare | sjc-276 | 8595 | server Dell PowerEdge C6320 |
| reserved/spare | sjc-285 | 9233 | server SuperMicro X9DRW-3LN4F-X9DRW-3TF |
| reserved/spare | sjc-292 | 9226 | server SuperMicro X9DRW-3LN4F-X9DRW-3TF |
| reserved/spare | sjc-293 | 9225 | server SuperMicro X9DRW-3LN4F-X9DRW-3TF |
| reserved/spare | sjc-297 | 9221 | server SuperMicro X9DRW-3LN4F-X9DRW-3TF |
| reserved/spare | sjc-298 | 9220 | server SuperMicro X9DRW-3LN4F-X9DRW-3TF |
| reserved/spare | sjc-41 | 6858 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-88 | 7007 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-89 | 7008 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-92 | 7011 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-93 | 7012 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-944 | 8518 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-95 | 7014 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-96 | 7015 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-97 | 7016 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-cr1 | 101206 | switch Arista DCS-7280QR-C36-F |
| reserved/spare | sjc-cr2 | 101207 | switch Arista DCS-7280QR-C36-F |
| reserved/spare | sjc-cr3 | 101208 | switch Arista DCS-7280QR-C36-F |
| reserved/spare | sjc-cr4 | 101209 | switch Arista DCS-7280QR-C36-F |
| reserved/spare | sjc-cvh1 | 101202 | server Dell PowerEdge R440 |
| reserved/spare | sjc-cvh2 | 101201 | server Dell PowerEdge R440 |

| reserved/spare | sjc-cvh3 | 101200 | server Dell PowerEdge R440 |
| reserved/spare | sjc-lb3a | 10200 | lb A10 AX 3200-12 |
| reserved/spare | sjc-lb3b | 10201 | lb A10 AX 3200-12 |
| reserved/spare | sjc-mc1 | 6905 | switch Cisco WS-C3560-48PD |
| reserved/spare | sjc-mc2 | 101232 | switch Cisco WS-C3560-48TS |
| reserved/spare | sjc-ms103 | 101234 | switch Cisco WS-C3560-48TS |
| reserved/spare | sjc-ms106 | 101256 | switch Cisco WS-C3560-48TS |
| reserved/spare | sjc-ms108 | 101231 | switch Cisco WS-C3560-48TS |
| reserved/spare | sjc-ms110 | 101212 | cisco WS-C3650-48PD |
| reserved/spare | sjc-ms111 | 101213 | cisco WS-C3650-48TD |
| reserved/spare | sjc-sc1 | 6909 | switch Cisco 2811 |
| reserved/spare | sjc-sc2 | 101233 | switch Cisco 2811 |
| reserved/spare | sjc-sw103a | 6914 | switch Arista DCS-7280SR-48C6-R |
| reserved/spare | sjc-sw103b | 6915 | switch Arista DCS-7280SR-48C6-R |
| reserved/spare | sjc-sw105a | 6920 | switch Arista 7010T-48 |
| reserved/spare | sjc-sw106a | 6923 | switch Arista DCS-7280SR-48C6-R |
| reserved/spare | sjc-sw106b | 6924 | switch Arista DCS-7280SR-48C6-R |
| reserved/spare | sjc-sw108a | 9103 | switch Arista DCS-7280SR-48C6-R |
| reserved/spare | sjc-sw108b | 9104 | switch Arista DCS-7280SR-48C6-R |
| reserved/spare | sjc-sw110a | 101214 | switch Arista DCS-7280SR-48C6-R |
| reserved/spare | sjc-sw110b | 101215 | switch Arista DCS-7280SR-48C6-R |
| reserved/spare | sjc-sw111a | 101216 | switch Arista DCS-7280SR-48C6-R |
| reserved/spare | sjc-sw111b | 101217 | switch Arista DCS-7280SR-48C6-R |
| reserved/spare | sjc-vh1 | 8672 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-vh10 | 9011 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-vh11 | 9012 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-vh12 | 9013 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-vh2 | 8673 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-vh3 | 8674 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-vh33 | 101144 | server Dell PowerEdge C6320 |
| reserved/spare | sjc-vh34 | 101145 | server Dell PowerEdge C6320 |
| reserved/spare | sjc-vh35 | 101146 | server Dell PowerEdge C6320 |
| reserved/spare | sjc-vh36 | 101147 | server Dell PowerEdge C6320 |
| reserved/spare | sjc-vh4 | 8675 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-vh5 | 9006 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-vh6 | 9007 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-vh7 | 9008 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-vh8 | 9009 | server SuperMicro X9DRT-H |
| reserved/spare | sjc-vh9 | 9010 | server SuperMicro X9DRT-H |
| reserved/spare (vm) | sjc-cvm1 | 101222 | virtual machine |

| reserved/spare (vm) | sjc-cvm2 | 101223 | virtual machine |
| reserved/spare (vm) | sjc-cvm3 | 101224 | virtual machine |
| reserved/spare (vm) | sjc-cvm4 | 101225 | virtual machine |
| reserved/spare (vm) | sjc-cvm5 | 101226 | virtual machine |
| reserved/spare (vm) | sjc-cvm6 | 101227 | virtual machine |
| reserved/spare (vm) | sjc-vm101 | 101237 | virtual machine |
| reserved/spare (vm) | sjc-vm57 | 9190 | virtual machine |
| reserved/spare (vm) | sjc-vm59 | 9192 | virtual machine |
| shared | sjc-ch1 | 101203 | server Dell PowerEdge R440 |
| shared | sjc-173 | 7160 | server SuperMicro X9DRT-H |
| shared | sjc-81 | 6898 | server SuperMicro X9DRT-H |
| shared | sjc-77 | 6894 | server SuperMicro X8TT-H |
| shared (vm) | sjc-ch2 | 101228 | virtual machine |
| shared (vmware) | sjc-vh13 | 9101 | server Dell PowerEdge C6320 |
| shared (vmware) | sjc-vh14 | 9100 | server Dell PowerEdge C6320 |
| shared (vmware) | sjc-vh15 | 9099 | server Dell PowerEdge C6320 |
| shared (vmware) | sjc-vh16 | 9098 | server Dell PowerEdge C6320 |
| shared (vmware) | sjc-vh17 | 9097 | server Dell PowerEdge C6320 |
| shared (vmware) | sjc-vh18 | 9096 | server Dell PowerEdge C6320 |
| shared (vmware) | sjc-vh19 | 9095 | server Dell PowerEdge C6320 |
| shared (vmware) | sjc-vh20 | 9094 | server Dell PowerEdge C6320 |
| shared (vmware) | sjc-vh21 | 9093 | server Dell PowerEdge C6320 |
| shared (vmware) | sjc-vh22 | 9092 | server Dell PowerEdge C6320 |
| shared (vmware) | sjc-vh23 | 9091 | server Dell PowerEdge C6320 |
| shared (vmware) | sjc-vh24 | 9090 | server Dell PowerEdge C6320 |
| shared (vmware) | sjc-vh25 | 9089 | server Dell PowerEdge C6320 |
| shared (vmware) | sjc-vh26 | 9088 | server Dell PowerEdge C6320 |
| shared (vmware) | sjc-vh27 | 9087 | server Dell PowerEdge C6320 |
| shared (vmware) | sjc-vh28 | 9086 | server Dell PowerEdge C6320 |
| uncategorized prod | sjc-254 | 8234 | server SuperMicro 2027TR-H71RF+ |
| uncategorized prod | sjc-45 | 6862 | server SuperMicro X9DRT-H |
| uncategorized prod | sjc-286 | 9232 | server SuperMicro X9DRW-3LN4F-X9DRW-3TF |
| uncategorized prod | sjc-287 | 9231 | server SuperMicro X9DRW-3LN4F-X9DRW-3TF |
| uncategorized prod | sjc-288 | 9230 | server SuperMicro X9DRW-3LN4F-X9DRW-3TF |
| uncategorized prod | sjc-289 | 9229 | server SuperMicro X9DRW-3LN4F-X9DRW-3TF |
| uncategorized prod | sjc-290 | 9228 | server SuperMicro X9DRW-3LN4F-X9DRW-3TF |
| uncategorized prod | sjc-291 | 9227 | server SuperMicro X9DRW-3LN4F-X9DRW-3TF |
| uncategorized prod | sjc-294 | 9224 | server SuperMicro X9DRW-3LN4F-X9DRW-3TF |
| uncategorized prod | sjc-295 | 9223 | server SuperMicro X9DRW-3LN4F-X9DRW-3TF |
| uncategorized prod | sjc-296 | 9222 | server SuperMicro X9DRW-3LN4F-X9DRW-3TF |

| uncategorized prod (vm) | sjc-vm56 | 9189 | virtual machine |
|---|---|---|---|
| reserved/spare | admin1201 | 7418 | server Dell PE1950 |
| reserved/spare | cl1201 | 7377 | server Dell R620 |
| reserved/spare | cl1202 | 7371 | server Dell R620 |
| reserved/spare | cl1203 | 7378 | server Dell R610 |
| reserved/spare | cl1204 | 7414 | server SuperMicro X9DRW |
| reserved/spare | cl1205 | 7415 | server SuperMicro X9DRW |
| reserved/spare | cl1206 | 7583 | server SuperMicro X9DRW-3LN4F+/X9DRW-3TF+ |
| reserved/spare | cl1207 | 7584 | server SuperMicro X9DRW-3LN4F+/X9DRW-3TF+ |
| reserved/spare | cl1208 | 7585 | server SuperMicro X9DRW-3LN4F+/X9DRW-3TF+ |
| reserved/spare | cl1209 | 7586 | server SuperMicro X9DRW-3LN4F+/X9DRW-3TF+ |
| reserved/spare | cl1210 | 7587 | server SuperMicro X9DRW-3LN4F+/X9DRW-3TF+ |
| reserved/spare | cl1211 | 7588 | server SuperMicro X9DRW-3LN4F+/X9DRW-3TF+ |
| reserved/spare | cl1212 | 7589 | server SuperMicro X9DRW-3LN4F+/X9DRW-3TF+ |
| reserved/spare | cl1213 | 7590 | server SuperMicro X9DRW-3LN4F+/X9DRW-3TF+ |
| reserved/spare | cl1214 | 7591 | server SuperMicro X9DRW-3LN4F+/X9DRW-3TF+ |
| reserved/spare | cl1215 | 7592 | server SuperMicro X9DRW-3LN4F+/X9DRW-3TF+ |
| reserved/spare | cl1216 | 7593 | server SuperMicro X9DRW-3LN4F+/X9DRW-3TF+ |
| reserved/spare | cl1217 | 7594 | server SuperMicro X9DRW-3LN4F+/X9DRW-3TF+ |
| reserved/spare | gvms1201 | 7419 | server Dell R610 |
| reserved/spare | gvms1202 | 7420 | server Dell R610 |
| reserved/spare | rddp1201 | 7595 | server SuperMicro X9DRT-HF+ |
| reserved/spare | rddp1202 | 7596 | server SuperMicro X9DRT-HF+ |
| reserved/spare | rddp1203 | 7597 | server SuperMicro X9DRT-HF+ |
| reserved/spare | rddp1204 | 7598 | server SuperMicro X9DRT-HF+ |
| reserved/spare | ssvdb1202 | 7397 | server Dell R610 |
| reserved/spare | ssvdb1203 | 7416 | server Dell R610 |
| reserved/spare | ssvdb1204 | 7417 | server Dell R610 |
| reserved/spare | ssvdb1205 | 7398 | server Dell R610 |
| reserved/spare | ssvdb1206 | 7379 | server Dell R610 |
| reserved/spare | ssvdb1207 | 7380 | server Dell R610 |
| reserved/spare | ssvdb1208 | 7381 | server Dell R610 |
| reserved/spare | ssvdb1209 | 7382 | server Dell R610 |
| reserved/spare | ssvdb1210 | 7383 | server Dell R610 |
| reserved/spare | ssvdb1211 | 7384 | server Dell R610 |
| reserved/spare | ssvdb1212 | 7385 | server Dell R610 |
| reserved/spare | ssvdb1213 | 7386 | server Dell R610 |
| reserved/spare | ssvdb1214 | 7387 | server Dell R610 |
| reserved/spare | ssvdb1215 | 7372 | server Dell R620 |
| reserved/spare | ssvdb1216 | 7373 | server Dell R620 |

| reserved/spare | ssvdb1217 | 7399 | server Dell R620 |
|---|---|---|---|
| reserved/spare | ssvwr1201 | 7374 | server Dell R620 |
| reserved/spare | ssvwr1202 | 7375 | server Dell R620 |
| reserved/spare | ssvwr1203 | 7376 | server Dell R620 |
| reserved/spare | util1201 | 7400 | server Dell R620 |
| reserved/spare | util1202 | 7401 | server Dell R620 |
| reserved/spare | vms1201 | 7388 | server Dell R610 |
| reserved/spare | vms1202 | 7389 | server Dell R610 |
| reserved/spare | vms1203 | 7390 | server Dell R610 |
| reserved/spare | vms1204 | 7391 | server Dell R610 |
| reserved/spare | vms1205 | 7392 | server Dell R610 |
| reserved/spare | vms1206 | 7393 | server Dell R610 |
| reserved/spare | vms1207 | 7394 | server Dell R620 |
| reserved/spare | vms1208 | 7395 | server Dell R620 |
| reserved/spare | vms1209 | 7396 | server Dell R620 |
| reserved/spare | vms1210 | 7402 | server SuperMicro X9DRT |
| reserved/spare | vms1211 | 7403 | server SuperMicro X9DRT |
| reserved/spare | vms1212 | 7404 | server SuperMicro X9DRT |
| reserved/spare | vms1213 | 7405 | server SuperMicro X9DRT |
| reserved/spare | vms1214 | 7406 | server SuperMicro X9DRT |
| reserved/spare | vms1215 | 7407 | server SuperMicro X9DRT |
| reserved/spare | vms1216 | 7408 | server SuperMicro X9DRT |
| reserved/spare | vms1217 | 7409 | server SuperMicro X9DRT |
| reserved/spare | vms1218 | 7410 | server SuperMicro X9DRT |
| reserved/spare | vms1219 | 7411 | server SuperMicro X9DRT |
| reserved/spare | vms1220 | 7412 | server SuperMicro X9DRT |
| reserved/spare | vms1221 | 7413 | server SuperMicro X9DRT |
| reserved/spare | xchi-1 | 7799 | server SuperMicro 2027TR-H72RF |
| reserved/spare | xchi-10 | 7816 | server SuperMicro 2027TR-H72RF |
| reserved/spare | xchi-11 | 7817 | server SuperMicro 2027TR-H72RF |
| reserved/spare | xchi-12 | 7818 | server SuperMicro 2027TR-H72RF |
| reserved/spare | xchi-13 | 7804 | server SuperMicro 2027TR-H72RF |
| reserved/spare | xchi-14 | 7813 | server SuperMicro 2027TR-H72RF |
| reserved/spare | xchi-15 | 7814 | server SuperMicro 2027TR-H72RF |
| reserved/spare | xchi-16 | 7815 | server SuperMicro 2027TR-H72RF |
| reserved/spare | xchi-17 | 7805 | server SuperMicro 2027TR-H72RF |
| reserved/spare | xchi-18 | 7810 | server SuperMicro 2027TR-H72RF |
| reserved/spare | xchi-19 | 7811 | server SuperMicro 2027TR-H72RF |
| reserved/spare | xchi-2 | 7800 | server SuperMicro 2027TR-H72RF |
| reserved/spare | xchi-20 | 7812 | server SuperMicro 2027TR-H72RF |

| reserved/spare | xchi-21 | 7806 | server SuperMicro 2027TR-H72RF |
| reserved/spare | xchi-22 | 7807 | server SuperMicro 2027TR-H72RF |
| reserved/spare | xchi-23 | 7808 | server SuperMicro 2027TR-H72RF |
| reserved/spare | xchi-24 | 7809 | server SuperMicro 2027TR-H72RF |
| reserved/spare | xchi-3 | 7821 | server SuperMicro 2027TR-H72RF |
| reserved/spare | xchi-4 | 7822 | server SuperMicro 2027TR-H72RF |
| reserved/spare | xchi-5 | 7801 | server SuperMicro 2027TR-H72RF |
| reserved/spare | xchi-6 | 7802 | server SuperMicro 2027TR-H72RF |
| reserved/spare | xchi-7 | 7819 | server SuperMicro 2027TR-H72RF |
| reserved/spare | xchi-8 | 7820 | server SuperMicro 2027TR-H72RF |
| reserved/spare | xchi-9 | 7803 | server SuperMicro 2027TR-H72RF |
| reserved/spare | xchi-border1 | 7317 | router Brocade NetIron CER2024C |
| reserved/spare | xchi-border2 | 7318 | router Brocade NetIron CER2024C |
| reserved/spare | xchi-csw1 | 7503 | switch Arista 7050SX-64 |
| reserved/spare | xchi-csw2 | 7504 | switch Arista 7050SX-64 |
| reserved/spare | xchi-fw1 | 7319 | fw Cisco ASA 5545-X |
| reserved/spare | xchi-fw2 | 7320 | fw Cisco ASA 5545-X |
| reserved/spare | xchi-lb1 | 7690 | lb A10 AX 3200-12-SSL |
| reserved/spare | xchi-lb2 | 7691 | lb A10 AX 3200-12-SSL |
| reserved/spare | xchi-ltm1 | 7286 | lb F5 3900 |
| reserved/spare | xchi-ltm2 | 7287 | lb F5 3900 |
| reserved/spare | xchi-mc1 | 7510 | switch Cisco 3560 |
| reserved/spare | xchi-msw101 | 7517 | switch Cisco 3560 |
| reserved/spare | xchi-msw102 | 7518 | switch Cisco 3560 |
| reserved/spare | xchi-msw103 | 7519 | switch Cisco 3560 |
| reserved/spare | xchi-msw104 | 7827 | switch Cisco 3560 |
| reserved/spare | xchi-pdu-102 | 7521 | pdu ServerTech CWG-30VDE458C2 |
| reserved/spare | xchi-pdu-103 | 7522 | pdu ServerTech CWG-30VDE458C2 |
| reserved/spare | xchi-pdu-104 | 7824 | pdu ServerTech CWG-24VDV454A1 |
| reserved/spare | xchi-sc1 | 7505 | router Cisco 2811 |
| reserved/spare | xchi-sw101a | 7511 | switch Arista 7010T-48 |
| reserved/spare | xchi-sw101b | 7512 | switch Arista 7010T-48 |
| reserved/spare | xchi-sw102a | 7513 | switch Arista 7010T-48 |
| reserved/spare | xchi-sw102b | 7514 | switch Arista 7010T-48 |
| reserved/spare | xchi-sw103a | 7515 | switch Arista 7010T-48 |
| reserved/spare | xchi-sw103b | 7516 | switch Arista 7010T-48 |
| reserved/spare | xchi-sw104a | 7825 | switch Arista DCS-7010T-A-R |
| reserved/spare | xchi-sw104b | 7826 | switch Arista DCS-7010T-A-R |
| network | xewr-border2 | 7316 | router Brocade NetIron CER2024C |
| reserved/spare | xlsv-1 | 6972 | server Dell PowerEdge M420 |

| reserved/spare | xlsv-2 | 6973 | server Dell PowerEdge M420 |
|---|---|---|---|
| reserved/spare | xlsv-3 | 6974 | server Dell PowerEdge M420 |
| reserved/spare | xlsv-4 | 6975 | server Dell PowerEdge M420 |
| reserved/spare | xlsv-10 | 6981 | server Dell PowerEdge M420 |
| reserved/spare | xlsv-11 | 6982 | server Dell PowerEdge M420 |
| reserved/spare | xlsv-12 | 6983 | server Dell PowerEdge M420 |
| reserved/spare | xlsv-5 | 6976 | server Dell PowerEdge M420 |
| reserved/spare | xlsv-6 | 6977 | server Dell PowerEdge M420 |
| reserved/spare | xlsv-7 | 6978 | server Dell PowerEdge M420 |
| reserved/spare | xlsv-8 | 6979 | server Dell PowerEdge M420 |
| reserved/spare | xlsv-9 | 6980 | server Dell PowerEdge M420 |
| reserved/spare | xlsv-bc1 | 9113 | switch Dell Blade |
| reserved/spare | xlsv-bcsan1 | 9120 | switch Dell Blade |
| reserved/spare | xlsv-bcswa1 | 9114 | switch Dell Blade |
| reserved/spare | xlsv-bcswa2 | 9115 | switch Dell Blade |
| reserved/spare | xlsv-bcswb1 | 9116 | switch Dell Blade |
| reserved/spare | xlsv-bcswb2 | 9117 | switch Dell Blade |
| reserved/spare | xlsv-bcswc1 | 9118 | switch Dell Blade |
| reserved/spare | xlsv-bcswc2 | 9119 | switch Dell Blade |
| reserved/spare | xlsv-fsw1 | 7353 | switch Brocade 300 |
| reserved/spare | xlsv-fsw2 | 7354 | switch Brocade 300 |
| reserved/spare | xlsv-san-crtla | 9123 | storage Dell Compellent |
| reserved/spare | xlsv-san-crtlb | 9124 | storage Dell Compellent |
| reserved/spare | xlsv-vh1 | 9130 | server Dell PowerEdge R620 |
| reserved/spare (vm) | xlsv-43 | 6951 | virtual machine |
| reserved/spare (vm) | xlsv-44 | 6952 | virtual machine |
| reserved/spare (vm) | xlsv-45 | 6953 | virtual machine |
| reserved/spare (vm) | xlsv-46 | 6954 | virtual machine |
| reserved/spare (vm) | xlsv-60 | 6955 | virtual machine |
| reserved/spare (vm) | xlsv-61 | 6956 | virtual machine |
| reserved/spare (vm) | xlsv-62 | 6957 | virtual machine |
| reserved/spare (vm) | xlsv-63 | 6958 | virtual machine |
| reserved/spare (vm) | xlsv-64 | 6959 | virtual machine |
| reserved/spare (vm) | xlsv-65 | 6960 | virtual machine |
| reserved/spare (vm) | xlsv-66 | 6961 | virtual machine |
| reserved/spare (vm) | xlsv-67 | 6962 | virtual machine |
| reserved/spare (vm) | xlsv-68 | 6963 | virtual machine |
| reserved/spare (vm) | xlsv-69 | 6964 | virtual machine |
| reserved/spare (vm) | xlsv-70 | 6965 | virtual machine |
| DMP (vm) | fra-225 | 7704 | virtual kvm |

| DMP (vm) | fra-226 | 7705 | virtual kvm |
|----------|---------|------|-------------|
| DMP (vm) | fra-222 | 7701 | virtual kvm |
| DMP converged (vm) | fra-vm10 | 9297 | virtual machine |
| DMP converged (vm) | fra-vm11 | 9298 | virtual machine |
| DMP converged (vm) | fra-vm4 | 9291 | virtual machine |
| DMP converged (vm) | fra-vm5 | 9292 | virtual machine |
| DMP converged (vm) | fra-vm6 | 9293 | virtual machine |
| DMP converged (vm) | fra-vm7 | 9294 | virtual machine |
| DMP converged (vm) | fra-vm8 | 9295 | virtual machine |
| DMP converged (vm) | fra-vm9 | 9296 | virtual machine |
| DSP adserving | fra-10 | 3698 | server SuperMicro X9DRT-H |
| DSP adserving | fra-11 | 3699 | server SuperMicro X9DRT-H |
| DSP adserving | fra-110 | 5621 | server SuperMicro X9DRT-H |
| DSP adserving | fra-111 | 5622 | server SuperMicro X9DRT-H |
| DSP adserving | fra-112 | 5623 | server SuperMicro X9DRT-H |
| DSP adserving | fra-12 | 3700 | server SuperMicro X9DRT-H |
| DSP adserving | fra-9 | 3697 | server SuperMicro X9DRT-H |
| DSP Bidding | fra-113 | 5624 | server SuperMicro X9DRT-H |
| DSP Bidding | fra-114 | 5625 | server SuperMicro X9DRT-H |
| DSP Bidding | fra-115 | 5626 | server SuperMicro X9DRT-H |
| DSP Bidding | fra-116 | 5627 | server SuperMicro X9DRT-H |
| DSP Bidding | fra-117 | 5628 | server SuperMicro X9DRT-H |
| DSP Bidding | fra-118 | 5629 | server SuperMicro X9DRT-H |
| DSP Bidding | fra-119 | 5630 | server SuperMicro X9DRT-H |
| DSP Bidding | fra-120 | 5631 | server SuperMicro X9DRT-H |
| DSP Bidding | fra-123 | 5634 | server SuperMicro X9DRT-H |
| DSP Bidding | fra-126 | 5637 | server SuperMicro X9DRT-H |
| DSP Bidding | fra-127 | 5638 | server SuperMicro X9DRT-H |
| DSP Bidding | fra-128 | 5639 | server SuperMicro X9DRT-H |
| DSP Bidding | fra-129 | 5640 | server SuperMicro X9DRT-H |
| DSP Bidding | fra-130 | 5641 | server SuperMicro X9DRT-H |
| DSP Bidding | fra-131 | 5642 | server SuperMicro X9DRT-H |

| DSP Bidding | fra-132 | 5643 | server SuperMicro X9DRT-H |
|---|---|---|---|
| DSP Bidding | fra-133 | 5644 | server SuperMicro X9DRT-H |
| DSP Bidding | fra-134 | 5645 | server SuperMicro X9DRT-H |
| DSP Bidding | fra-137 | 5648 | server SuperMicro X9DRT-H |
| DSP Bidding | fra-138 | 5649 | server SuperMicro X9DRT-H |
| DSP Bidding | fra-139 | 5650 | server SuperMicro X9DRT-H |
| DSP Bidding | fra-140 | 5651 | server SuperMicro X9DRT-H |
| DSP Bidding | fra-141 | 5652 | server SuperMicro X9DRT-H |
| DSP Bidding | fra-142 | 5653 | server SuperMicro X9DRT-H |
| DSP Bidding | fra-150 | 7473 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-153 | 7470 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-154 | 7469 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-155 | 7468 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-156 | 7467 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-157 | 7466 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-158 | 7465 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-159 | 7464 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-160 | 7463 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-161 | 7462 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-164 | 7459 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-165 | 7458 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-166 | 7457 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-167 | 7456 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-168 | 7455 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-169 | 7454 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-170 | 7453 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-171 | 7452 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-172 | 7451 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-174 | 7449 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-175 | 7448 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-176 | 7447 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-177 | 7446 | server SuperMicro 2027TR-HTRF+ |

| DSP Bidding | fra-180 | 7443 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-182 | 7441 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-183 | 7440 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-184 | 7439 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-187 | 7436 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-188 | 7435 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-190 | 7433 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-191 | 7432 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-209 | 7502 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-210 | 7501 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-211 | 7500 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-212 | 7499 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-213 | 7498 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-215 | 7496 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | fra-216 | 7495 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding/DMP | fra-125 | 5636 | server SuperMicro X9DRT-H |
| DSP Bidding/DMP | fra-135 | 5646 | server SuperMicro X9DRT-H |
| DSP Bidding/DMP | fra-149 | 7474 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding/DMP | fra-163 | 7460 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding/DMP | fra-179 | 7444 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding/DMP | fra-181 | 7442 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding/DMP | fra-192 | 7431 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding/DMP | fra-214 | 7497 | server SuperMicro 2027TR-HTRF+ |
| DSP dev | fra-45 | 3733 | server SuperMicro X9DRT-H |
| DSP dev | fra-46 | 3734 | server SuperMicro X9DRT-H |
| DSP dev | fra-47 | 3735 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-100 | 5691 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-101 | 5692 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-102 | 5693 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-103 | 5694 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-104 | 5695 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-105 | 5696 | server SuperMicro X9DRT-H |

| DSP Hbase | fra-106 | 5697 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-107 | 5698 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-108 | 5699 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-193 | 7486 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | fra-194 | 7485 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | fra-195 | 7484 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | fra-196 | 7483 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | fra-197 | 7482 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | fra-198 | 7481 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | fra-199 | 7480 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | fra-200 | 7479 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | fra-201 | 7478 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | fra-202 | 7477 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | fra-203 | 7476 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | fra-204 | 7475 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | fra-227 | 10017 | server Dell PowerEdge C6320 |
| DSP Hbase | fra-228 | 10018 | server Dell PowerEdge C6320 |
| DSP Hbase | fra-229 | 10019 | server Dell PowerEdge C6320 |
| DSP Hbase | fra-230 | 10020 | server Dell PowerEdge C6320 |
| DSP Hbase | fra-231 | 10021 | server Dell PowerEdge C6320 |
| DSP Hbase | fra-232 | 10022 | server Dell PowerEdge C6320 |
| DSP Hbase | fra-233 | 10023 | server Dell PowerEdge C6320 |
| DSP Hbase | fra-234 | 10024 | server Dell PowerEdge C6320 |
| DSP Hbase | fra-235 | 10025 | server Dell PowerEdge C6320 |
| DSP Hbase | fra-236 | 10026 | server Dell PowerEdge C6320 |
| DSP Hbase | fra-237 | 10027 | server Dell PowerEdge C6320 |
| DSP Hbase | fra-238 | 10028 | server Dell PowerEdge C6320 |
| DSP Hbase | fra-64 | 3752 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-65 | 3753 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-66 | 3754 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-67 | 3755 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-70 | 3758 | server SuperMicro X9DRT-H |

| DSP Hbase | fra-72 | 3760 | server SuperMicro X9DRT-H |
|-----------|--------|------|---------------------------|
| DSP Hbase | fra-73 | 3761 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-74 | 3762 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-75 | 3763 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-76 | 3764 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-77 | 3765 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-78 | 3766 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-79 | 3767 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-81 | 4487 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-82 | 4488 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-83 | 4489 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-84 | 4490 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-86 | 4492 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-87 | 4493 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-88 | 4494 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-89 | 5680 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-90 | 5681 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-91 | 5682 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-92 | 5683 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-93 | 5684 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-94 | 5685 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-95 | 5686 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-96 | 5687 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-97 | 5688 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-98 | 5689 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-99 | 5690 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-61 | 3749 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-69 | 3757 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-53 | 3741 | server SuperMicro X9DRT-H |
| DSP Hbase | fra-85 | 4491 | server SuperMicro X9DRT-H |
| DSP Misc | fra-44 | 3732 | server SuperMicro X9DRT-H |
| DSP misc | fra-239 | 101440 | server Dell PowerEdge C6320 |

| DSP misc | fra-241 | 101442 | server Dell PowerEdge C6320 |
|---|---|---|---|
| DSP misc | fra-242 | 101443 | server Dell PowerEdge C6320 |
| DSP misc | fra-240 | 101441 | server Dell PowerEdge C6320 |
| DSP misc | fra-185 | 7438 | server SuperMicro 2027TR-HTRF+ |
| DSP misc | fra-189 | 7434 | server SuperMicro 2027TR-HTRF+ |
| DSP misc | fra-122 | 5633 | server SuperMicro X9DRT-H |
| DSP misc | fra-205 | 7689 | server SuperMicro 2027TR-HTRF+ |
| DSP misc | fra-206 | 7688 | server SuperMicro 2027TR-HTRF+ |
| DSP misc | fra-207 | 7687 | server SuperMicro 2027TR-HTRF+ |
| DSP misc | fra-208 | 7686 | server SuperMicro 2027TR-HTRF+ |
| DSP misc | fra-124 | 5635 | server SuperMicro X9DRT-H |
| DSP misc | fra-186 | 7437 | server SuperMicro 2027TR-HTRF+ |
| DSP misc | fra-50 | 3738 | server SuperMicro X9DRT-H |
| DSP misc | fra-143 | 5654 | server SuperMicro X9DRT-H |
| DSP misc | fra-144 | 5655 | server SuperMicro X9DRT-H |
| DSP misc | fra-121 | 5632 | server SuperMicro X9DRT-H |
| DSP misc | fra-43 | 3731 | server SuperMicro X9DRT-H |
| DSP misc | fra-145 | 5656 | server SuperMicro X9DRT-H |
| DSP misc | fra-146 | 5657 | server SuperMicro X9DRT-H |
| DSP misc (vm) | fra-vm2 | 9215 | virtual machine |
| DSP misc (vm) | fra-vm3 | 9216 | virtual machine |
| network | fra-lb1a | 10112 | lb A10 AX 3200-12 |
| network | fra-lb1b | 10113 | lb A10 AX 3200-12 |
| network | fra-lb2a | 10114 | lb A10 AX 3200-12-SSL |
| network | fra-lb2b | 10115 | lb A10 AX 3200-12-SSL |
| network | fra-csw1 | 6518 | switch Arista 7050S-64 |
| network | fra-csw2 | 6519 | switch Arista 7050S-64 |
| network | fra-mc1 | 6522 | switch Cisco 3550 |
| network | fra-msw1 | 4046 | switch Cisco 3550 |
| network | fra-msw2 | 4047 | switch Cisco 3550 |
| network | fra-msw3 | 4048 | switch Cisco 3550 |
| network | fra-msw4 | 4049 | switch Cisco 3550 |

| network | fra-msw5 | 7488 | switch Cisco 3560 |
| network | fra-msw6 | 7487 | switch Cisco 3560 |
| network | fra-rtr1 | 6687 | router Juniper MX80 |
| network | fra-rtr2 | 6688 | router Juniper MX80 |
| network | fra-sc1 | 6523 | router Cisco 2811 |
| network | fra-sw1 | 3326 | switch Force10 S60 x 2 |
| network | fra-sw2 | 4045 | switch Force10 S60 x 2 |
| network | fra-sw3 | 6520 | switch Force10 S60 x 2 |
| network | fra-sw4 | 6521 | switch Force10 S60 x 2 |
| network | fra-sw5a | 7489 | switch Arista 7050SX-64 |
| network | fra-sw5b | 7490 | switch Arista 7050SX-64 |
| network | fra-sw6a | 7491 | switch Arista 7050SX-64 |
| network | fra-sw6b | 7492 | switch Arista 7050SX-64 |
| Power Distribution | fra-pdu-1 | 4050 | pdu ServerTech |
| Power Distribution | fra-pdu-2 | 4051 | pdu ServerTech |
| Power Distribution | fra-pdu-3 | 4052 | pdu ServerTech |
| Power Distribution | fra-pdu-4 | 4053 | pdu ServerTech |
| Power Distribution | fra-pdu-5 | 7493 | pdu ServerTech CWG-24VDV454A1 |
| Power Distribution | fra-pdu-6 | 7494 | pdu ServerTech CWG-24VDV454A1 |
| reserved/spare | fra-32 | 3720 | server SuperMicro X9DRT-H |
| reserved/spare | fra-6 | 3694 | server SuperMicro X9DRT-H |
| reserved/spare | fra-60 | 3748 | server SuperMicro X9DRT-H |
| reserved/spare | fra-58 | 3746 | server SuperMicro X9DRT-H |
| reserved/spare | fra-57 | 3745 | server SuperMicro X9DRT-H |
| reserved/spare | fra-59 | 3747 | server SuperMicro X9DRT-H |
| reserved/spare | fra-lb3 | 4056 | lb Brocade ADX1000 |
| reserved/spare | fra-lb4 | 4057 | lb Brocade ADX1000 |
| reserved/spare | fra-3 | 3691 | server SuperMicro X9DRT-H |
| reserved/spare | fra-54 | 3742 | server SuperMicro X9DRT-H |
| reserved/spare | fra-55 | 3743 | server SuperMicro X9DRT-H |
| reserved/spare | fra-56 | 3744 | server SuperMicro X9DRT-H |
| reserved/spare | fra-62 | 3750 | server SuperMicro X9DRT-H |

| reserved/spare | fra-63 | 3751 | server SuperMicro X9DRT-H |
| reserved/spare | fra-68 | 3756 | server SuperMicro X9DRT-H |
| reserved/spare | fra-71 | 3759 | server SuperMicro X9DRT-H |
| reserved/spare | fra-80 | 3768 | server SuperMicro X9DRT-H |
| reserved/spare | fra-14 | 3702 | server SuperMicro X9DRT-H |
| reserved/spare | fra-151 | 7472 | server SuperMicro 2027TR-HTRF+ |
| reserved/spare | fra-vh1 | 9059 | server SuperMicro 2027TR-H72RF |
| reserved/spare | fra-vh2 | 9060 | server SuperMicro 2027TR-H72RF |
| reserved/spare | fra-vh3 | 9061 | server SuperMicro 2027TR-H72RF |
| reserved/spare | fra-vh4 | 9062 | server SuperMicro 2027TR-H72RF |
| reserved/spare | fra-109 | 5620 | server SuperMicro X9DRT-H |
| reserved/spare | fra-13 | 3701 | server SuperMicro X9DRT-H |
| reserved/spare | fra-136 | 5647 | server SuperMicro X9DRT-H |
| reserved/spare | fra-148 | 5659 | server SuperMicro X9DRT-H |
| reserved/spare | fra-15 | 3703 | server SuperMicro X9DRT-H |
| reserved/spare | fra-152 | 7471 | server SuperMicro 2027TR-HTRF+ |
| reserved/spare | fra-16 | 3704 | server SuperMicro X9DRT-H |
| reserved/spare | fra-162 | 7461 | server SuperMicro 2027TR-HTRF+ |
| reserved/spare | fra-17 | 3705 | server SuperMicro X9DRT-H |
| reserved/spare | fra-173 | 7450 | server SuperMicro 2027TR-HTRF+ |
| reserved/spare | fra-178 | 7445 | server SuperMicro 2027TR-HTRF+ |
| reserved/spare | fra-18 | 3706 | server SuperMicro X9DRT-H |
| reserved/spare | fra-19 | 3707 | server SuperMicro X9DRT-H |
| reserved/spare | fra-2 | 3690 | server SuperMicro X9DRT-H |
| reserved/spare | fra-20 | 3708 | server SuperMicro X9DRT-H |
| reserved/spare | fra-21 | 3709 | server SuperMicro X9DRT-H |
| reserved/spare | fra-22 | 3710 | server SuperMicro X9DRT-H |
| reserved/spare | fra-23 | 3711 | server SuperMicro X9DRT-H |
| reserved/spare | fra-24 | 3712 | server SuperMicro X9DRT-H |
| reserved/spare | fra-25 | 3713 | server SuperMicro X9DRT-H |
| reserved/spare | fra-26 | 3714 | server SuperMicro X9DRT-H |
| reserved/spare | fra-27 | 3715 | server SuperMicro X9DRT-H |

| reserved/spare | fra-28 | 3716 | server SuperMicro X9DRT-H |
|---|---|---|---|
| reserved/spare | fra-29 | 3717 | server SuperMicro X9DRT-H |
| reserved/spare | fra-30 | 3718 | server SuperMicro X9DRT-H |
| reserved/spare | fra-31 | 3719 | server SuperMicro X9DRT-H |
| reserved/spare | fra-33 | 3721 | server SuperMicro X9DRT-H |
| reserved/spare | fra-34 | 3722 | server SuperMicro X9DRT-H |
| reserved/spare | fra-35 | 3723 | server SuperMicro X9DRT-H |
| reserved/spare | fra-36 | 3724 | server SuperMicro X9DRT-H |
| reserved/spare | fra-37 | 3725 | server SuperMicro X9DRT-H |
| reserved/spare | fra-38 | 3726 | server SuperMicro X9DRT-H |
| reserved/spare | fra-39 | 3727 | server SuperMicro X9DRT-H |
| reserved/spare | fra-4 | 3692 | server SuperMicro X9DRT-H |
| reserved/spare | fra-40 | 3728 | server SuperMicro X9DRT-H |
| reserved/spare | fra-41 | 3729 | server SuperMicro X9DRT-H |
| reserved/spare | fra-42 | 3730 | server SuperMicro X9DRT-H |
| reserved/spare | fra-48 | 3736 | server SuperMicro X9DRT-H |
| reserved/spare | fra-49 | 3737 | server SuperMicro X9DRT-H |
| reserved/spare | fra-51 | 3739 | server SuperMicro X9DRT-H |
| reserved/spare | fra-52 | 3740 | server SuperMicro X9DRT-H |
| reserved/spare | fra-7 | 3695 | server SuperMicro X9DRT-H |
| reserved/spare | fra-8 | 3696 | server SuperMicro X9DRT-H |
| reserved/spare (vm) | fra-217 | 7696 | virtual kvm |
| reserved/spare (vm) | fra-218 | 7697 | virtual kvm |
| reserved/spare (vm) | fra-219 | 7698 | virtual kvm |
| reserved/spare (vm) | fra-220 | 7699 | virtual kvm |
| reserved/spare (vm) | fra-221 | 7700 | virtual kvm |
| reserved/spare (vm) | fra-224 | 7703 | virtual kvm |
| reserved/spare (vm) | fra-vm1 | 9139 | virtual machine |
| reserved/spare (vm) | fra-vm12 | 101470 | virtual machine |
| reserved/spare (vm) | fra-vm13 | 101471 | virtual machine |
| shared | fra-5 | 3693 | server SuperMicro X9DRT-H |
| shared | fra-1 | 3689 | server SuperMicro X9DRT-H |

| shared | fra-147 | 5658 | server SuperMicro X9DRT-H |
|---|---|---|---|
| shared (vmware) | fra-vh5 | 9278 | server Dell PowerEdge C6320 |
| shared (vmware) | fra-vh6 | 9279 | server Dell PowerEdge C6320 |
| shared (vmware) | fra-vh7 | 9280 | server Dell PowerEdge C6320 |
| shared (vmware) | fra-vh8 | 9281 | server Dell PowerEdge C6320 |
| uncategorized prod (vm) | fra-223 | 7702 | virtual kvm |
| DMP (vm) | tca-237 | 7789 | virtual kvm |
| DMP (vm) | tca-238 | 7790 | virtual kvm |
| DMP (vm) | tca-234 | 7786 | virtual kvm |
| DMP (vm) | tca-vm5 | 8770 | virtual machine |
| DMP converged (vm) | tca-vm34 | 9127 | virtual machine |
| DMP converged (vm) | tca-vm35 | 9128 | virtual machine |
| DMP converged (vm) | tca-vm36 | 9205 | virtual machine |
| DMP converged (vm) | tca-vm37 | 9206 | virtual machine |
| DMP converged (vm) | tca-vm38 | 9207 | virtual machine |
| DMP converged (vm) | tca-vm39 | 9208 | virtual machine |
| DMP converged (vm) | tca-vm40 | 9209 | virtual machine |
| DMP converged (vm) | tca-vm41 | 9210 | virtual machine |
| DSP adserving | tca-114 | 6664 | server SuperMicro X9DRT-H |
| DSP adserving | tca-130 | 6648 | server SuperMicro X9DRT-H |
| DSP adserving | tca-131 | 6649 | server SuperMicro X9DRT-H |
| DSP adserving | tca-132 | 6650 | server SuperMicro X9DRT-H |
| DSP adserving | tca-135 | 6645 | server SuperMicro X9DRT-H |
| DSP adserving | tca-166 | 7673 | server SuperMicro 2027TR-HTRF+ |
| DSP adserving | tca-80 | 3111 | server SuperMicro X9DRT-H |
| DSP Bidding | tca-111 | 6669 | server SuperMicro X9DRT-H |
| DSP Bidding | tca-115 | 6665 | server SuperMicro X9DRT-H |
| DSP Bidding | tca-118 | 6660 | server SuperMicro X9DRT-H |
| DSP Bidding | tca-121 | 6655 | server SuperMicro X9DRT-H |
| DSP Bidding | tca-122 | 6656 | server SuperMicro X9DRT-H |
| DSP Bidding | tca-124 | 6658 | server SuperMicro X9DRT-H |
| DSP Bidding | tca-125 | 6651 | server SuperMicro X9DRT-H |

| DSP Bidding | tca-126 | 6652 | server SuperMicro X9DRT-H |
|---|---|---|---|
| DSP Bidding | tca-128 | 6654 | server SuperMicro X9DRT-H |
| DSP Bidding | tca-162 | 7677 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-163 | 7676 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-164 | 7675 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-165 | 7674 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-167 | 7672 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-169 | 7670 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-170 | 7669 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-171 | 7668 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-172 | 7667 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-173 | 7666 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-175 | 7664 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-176 | 7663 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-177 | 7662 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-178 | 7661 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-180 | 7659 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-181 | 7658 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-182 | 7657 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-183 | 7656 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-184 | 7655 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-185 | 7654 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-186 | 7653 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-187 | 7652 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-188 | 7651 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-189 | 7650 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-190 | 7649 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-191 | 7648 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-192 | 7647 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-193 | 7646 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-195 | 7644 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-196 | 7643 | server SuperMicro 2027TR-HTRF+ |

| DSP Bidding | tca-197 | 7642 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-198 | 7641 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-199 | 7640 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-200 | 7639 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-201 | 7638 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-202 | 7637 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-203 | 7636 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-205 | 7634 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-206 | 7633 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-207 | 7632 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-208 | 7631 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-209 | 7630 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-210 | 7629 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-211 | 7628 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-213 | 7626 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-214 | 7625 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-215 | 7624 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-216 | 7623 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-217 | 7622 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-218 | 7621 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding | tca-220 | 7619 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding/DMP | tca-112 | 6670 | server SuperMicro X9DRT-H |
| DSP Bidding/DMP | tca-116 | 6666 | server SuperMicro X9DRT-H |
| DSP Bidding/DMP | tca-127 | 6653 | server SuperMicro X9DRT-H |
| DSP Bidding/DMP | tca-174 | 7665 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding/DMP | tca-179 | 7660 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding/DMP | tca-194 | 7645 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding/DMP | tca-204 | 7635 | server SuperMicro 2027TR-HTRF+ |
| DSP Bidding/DMP | tca-219 | 7620 | server SuperMicro 2027TR-HTRF+ |
| DSP dev | tca-77 | 3108 | server SuperMicro X9DRT-H |
| DSP dev | tca-78 | 3109 | server SuperMicro X9DRT-H |
| DSP dev | tca-79 | 3110 | server SuperMicro X9DRT-H |

| DSP Hbase | tca-100 | 6622 | server SuperMicro X9DRT-H |
|-----------|---------|------|---------------------------|
| DSP Hbase | tca-101 | 6623 | server SuperMicro X9DRT-H |
| DSP Hbase | tca-102 | 6624 | server SuperMicro X9DRT-H |
| DSP Hbase | tca-103 | 6625 | server SuperMicro X9DRT-H |
| DSP Hbase | tca-104 | 6626 | server SuperMicro X9DRT-H |
| DSP Hbase | tca-105 | 6627 | server SuperMicro X9DRT-H |
| DSP Hbase | tca-106 | 6628 | server SuperMicro X9DRT-H |
| DSP Hbase | tca-107 | 6629 | server SuperMicro X9DRT-H |
| DSP Hbase | tca-108 | 6630 | server SuperMicro X9DRT-H |
| DSP Hbase | tca-149 | 7614 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | tca-150 | 7613 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | tca-151 | 7612 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | tca-152 | 7611 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | tca-153 | 7610 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | tca-154 | 7609 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | tca-155 | 7608 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | tca-156 | 7607 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | tca-157 | 7606 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | tca-158 | 7605 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | tca-159 | 7604 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | tca-160 | 7603 | server SuperMicro 2027TR-H71RF+ |
| DSP Hbase | tca-248 | 9256 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-249 | 9257 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-250 | 9258 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-251 | 9259 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-252 | 9260 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-253 | 9261 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-254 | 9262 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-255 | 9263 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-256 | 9264 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-257 | 9265 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-258 | 9266 | server Dell PowerEdge C6320 |

| DSP Hbase | tca-259 | 9267 | server Dell PowerEdge C6320 |
|-----------|---------|------|------------------------------|
| DSP Hbase | tca-260 | 9268 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-261 | 9269 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-262 | 9270 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-263 | 9271 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-264 | 9272 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-265 | 9273 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-266 | 9274 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-267 | 9275 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-269 | 10030 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-270 | 10031 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-271 | 10032 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-272 | 10033 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-273 | 10034 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-274 | 10035 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-275 | 10036 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-276 | 10037 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-277 | 10038 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-278 | 10039 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-279 | 10040 | server Dell PowerEdge C6320 |
| DSP Hbase | tca-65 | 3075 | server SuperMicro X9DRT-H |
| DSP Hbase | tca-67 | 3077 | server SuperMicro X9DRT-H |
| DSP Hbase | tca-68 | 3078 | server SuperMicro X9DRT-H |
| DSP Hbase | tca-70 | 3080 | server SuperMicro X9DRT-H |
| DSP Hbase | tca-71 | 3081 | server SuperMicro X9DRT-H |
| DSP Hbase | tca-72 | 3082 | server SuperMicro X9DRT-H |
| DSP Hbase | tca-85 | 4677 | server SuperMicro X9DRT-H |
| DSP Hbase | tca-87 | 4679 | server SuperMicro X9DRT-H |
| DSP Hbase | tca-89 | 4681 | server SuperMicro X9DRT-H |
| DSP Hbase | tca-91 | 4683 | server SuperMicro X9DRT-H |
| DSP Hbase | tca-92 | 4684 | server SuperMicro X9DRT-H |
| DSP Hbase | tca-93 | 4685 | server SuperMicro X9DRT-H |

| DSP Hbase | tca-96 | 4688 | server SuperMicro X9DRT-H |
|---|---|---|---|
| DSP Hbase | tca-98 | 6620 | server SuperMicro X9DRT-H |
| DSP Hbase | tca-99 | 6621 | server SuperMicro X9DRT-H |
| DSP Hbase | tca-73 | 3104 | server SuperMicro X9DRT-H |
| DSP Hbase | tca-147 | 6633 | server SuperMicro X9DRT-H |
| DSP Hbase | tca-148 | 6634 | server SuperMicro X9DRT-H |
| DSP Misc | tca-140 | 6642 | server SuperMicro X9DRT-H |
| DSP misc | tca-280 | 101182 | server Dell PowerEdge C6320 |
| DSP misc | tca-282 | 101184 | server Dell PowerEdge C6320 |
| DSP misc | tca-283 | 101185 | server Dell PowerEdge C6320 |
| DSP misc | tca-281 | 101183 | server Dell PowerEdge C6320 |
| DSP misc | tca-110 | 6668 | server SuperMicro X9DRT-H |
| DSP misc | tca-134 | 6644 | server SuperMicro X9DRT-H |
| DSP misc | tca-161 | 7678 | server SuperMicro 2027TR-HTRF+ |
| DSP misc | tca-7 | 2266 | server SuperMicro X8DTT-H |
| DSP misc | tca-119 | 6661 | server SuperMicro X9DRT-H |
| DSP misc | tca-225 | 7695 | server SuperMicro 2027TR-HTRF+ |
| DSP misc | tca-226 | 7694 | server SuperMicro 2027TR-HTRF+ |
| DSP misc | tca-227 | 7693 | server SuperMicro 2027TR-HTRF+ |
| DSP misc | tca-228 | 7692 | server SuperMicro 2027TR-HTRF+ |
| DSP misc | tca-109 | 6667 | server SuperMicro X9DRT-H |
| DSP misc | tca-221 | 7618 | server SuperMicro 2027TR-HTRF+ |
| DSP misc | tca-113 | 6663 | server SuperMicro X9DRT-H |
| DSP misc | tca-143 | 6637 | server SuperMicro X9DRT-H |
| DSP misc | tca-144 | 6638 | server SuperMicro X9DRT-H |
| DSP misc | tca-117 | 6659 | server SuperMicro X9DRT-H |
| DSP misc | tca-141 | 6635 | server SuperMicro X9DRT-H |
| DSP misc | tca-145 | 6631 | server SuperMicro X9DRT-H |
| DSP misc | tca-146 | 6632 | server SuperMicro X9DRT-H |
| DSP misc (vm) | tca-vm30 | 9072 | virtual machine |
| DSP misc (vm) | tca-vm31 | 9073 | virtual machine |
| network | tca-lb1a | 10116 | lb A10 AX 3200-12 |

| network | tca-lb1b | 10117 | lb A10 AX 3200-12 |
|---------|----------|-------|-------------------|
| network | tca-lb2a | 10118 | lb A10 AX 3200-12-SSL |
| network | tca-lb2b | 10119 | lb A10 AX 3200-12-SSL |
| network | tca-csw1 | 6535 | switch Arista 7050S-64 |
| network | tca-csw2 | 6536 | switch Arista 7050S-64 |
| network | tca-fw1 | 8985 | fw Cisco ASA 5545 |
| network | tca-fw2 | 8986 | fw Cisco ASA 5545 |
| network | tca-mc1 | 6609 | switch Cisco 3550 |
| network | tca-msw1 | 3062 | switch Cisco 3550 |
| network | tca-msw2 | 3307 | switch Cisco 3550 |
| network | tca-msw204 | 8831 | switch Cisco Catalyst 2650 |
| network | tca-msw3 | 3308 | switch Cisco 3550 |
| network | tca-mswz5a-k34 | 7600 | switch Cisco 3560 |
| network | tca-mswz5a-k36 | 6607 | switch Cisco 3550 |
| network | tca-mswz5a-k37 | 6608 | switch Cisco 3550 |
| network | tca-rtr1 | 6691 | router Juniper MX80 |
| network | tca-rtr2 | 6692 | router Juniper MX80 |
| network | tca-sc1 | 6614 | router Cisco 2811 |
| network | tca-sw2 | 3060 | switch Force10 S60 x 2 |
| network | tca-sw204a | 8829 | switch Arista DCS-7050SX-64-R |
| network | tca-sw204b | 8830 | switch Arista DCS-7050SX-64-R |
| network | tca-sw2b | 6605 | switch Force10 S60 x 2 |
| network | tca-sw3 | 3315 | switch Force10 S60 x 2 |
| network | tca-swz5a-k34a | 7601 | switch Arista 7050SX-64 |
| network | tca-swz5a-k34b | 7602 | switch Arista 7050SX-64 |
| network | tca-swz5a-k36a | 6537 | switch Arista 7050S-64 |
| network | tca-swz5a-k36b | 6538 | switch Arista 7050S-64 |
| network | tca-swz5a-k37a | 6539 | switch Arista 7048T-A |
| network | tca-swz5a-k37b | 6540 | switch Arista 7048T-A |
| Power Distribution | tca-pdu-204 | 8866 | pdu ServerTech CWG-24VDE415A1 |
| Power distribution | tca-pdu-z5a-k34 | 7599 | pdu ServerTech CWG-24VDV454A1 |
| Power distribution | tca-pdu-z5a-k35 | 7154 | pdu ServerTech |

| Power distribution | tca-pdu-z5a-k36 | 6615 | pdu ServerTech CW-24V4K411 |
|---|---|---|---|
| Power distribution | tca-pdu-z5a-k37 | 6616 | pdu ServerTech |
| Power distribution | tca-pdu-z5a-l35 | 7155 | pdu ServerTech |
| Power distribution | tca-pdu-z5a-l36 | 7156 | pdu ServerTech |
| reserved/spare | tca-10 | 2269 | server SuperMicro X8DTT-H |
| reserved/spare | tca-11 | 2270 | server SuperMicro X8DTT-H |
| reserved/spare | tca-12 | 2271 | server SuperMicro X8DTT-H |
| reserved/spare | tca-13 | 2272 | server SuperMicro X8DTT-H |
| reserved/spare | tca-14 | 2273 | server SuperMicro X8DTT-H |
| reserved/spare | tca-15 | 2274 | server SuperMicro X8DTT-H |
| reserved/spare | tca-16 | 2275 | server SuperMicro X8DTT-H |
| reserved/spare | tca-17 | 2276 | server SuperMicro X8DTT-H |
| reserved/spare | tca-18 | 2277 | server SuperMicro X8DTT-H |
| reserved/spare | tca-19 | 2278 | server SuperMicro X8DTT-H |
| reserved/spare | tca-2 | 2261 | server SuperMicro X8DTT-H |
| reserved/spare | tca-20 | 2279 | server SuperMicro X8DTT-H |
| reserved/spare | tca-27 | 2579 | server SuperMicro X8DTT-H |
| reserved/spare | tca-28 | 2580 | server SuperMicro X8DTT-H |
| reserved/spare | tca-4 | 2263 | server SuperMicro X8DTT-H |
| reserved/spare | tca-6 | 2265 | server SuperMicro X8DTT-H |
| reserved/spare | tca-66 | 3076 | server SuperMicro X9DRT-H |
| reserved/spare | tca-69 | 3079 | server SuperMicro X9DRT-H |
| reserved/spare | tca-8 | 2267 | server SuperMicro X8DTT-H |
| reserved/spare | tca-86 | 4678 | server SuperMicro X9DRT-H |
| reserved/spare | tca-88 | 4680 | server SuperMicro X9DRT-H |
| reserved/spare | tca-94 | 4686 | server SuperMicro X9DRT-H |
| reserved/spare | tca-95 | 4687 | server SuperMicro X9DRT-H |
| reserved/spare | tca-212 | 7627 | server SuperMicro 2027TR-HTRF+ |
| reserved/spare | tca-1 | 2260 | server SuperMicro X8DTT-H |
| reserved/spare | tca-120 | 6662 | server SuperMicro X9DRT-H |
| reserved/spare | tca-123 | 6657 | server SuperMicro X9DRT-H |
| reserved/spare | tca-133 | 6643 | server SuperMicro X9DRT-H |

| reserved/spare | tca-137 | 6639 | server SuperMicro X9DRT-H |
| reserved/spare | tca-138 | 6640 | server SuperMicro X9DRT-H |
| reserved/spare | tca-139 | 6641 | server SuperMicro X9DRT-H |
| reserved/spare | tca-142 | 6636 | server SuperMicro X9DRT-H |
| reserved/spare | tca-168 | 7671 | server SuperMicro 2027TR-HTRF+ |
| reserved/spare | tca-222 | 7617 | server SuperMicro 2027TR-HTRF+ |
| reserved/spare | tca-223 | 7616 | server SuperMicro 2027TR-HTRF+ |
| reserved/spare | tca-239 | 8784 | |
| reserved/spare | tca-240 | 8785 | |
| reserved/spare | tca-241 | 8786 | |
| reserved/spare | tca-242 | 8787 | |
| reserved/spare | tca-243 | 8788 | |
| reserved/spare | tca-244 | 8789 | |
| reserved/spare | tca-245 | 8790 | |
| reserved/spare | tca-246 | 8791 | |
| reserved/spare | tca-247 | 8792 | |
| reserved/spare | tca-268 | 10029 | server Dell PowerEdge C6320 |
| reserved/spare | tca-3 | 2262 | server SuperMicro X8DTT-H |
| reserved/spare | tca-5 | 2264 | server SuperMicro X8DTT-H |
| reserved/spare | tca-57 | 2857 | server SuperMicro X9DRT-H |
| reserved/spare | tca-58 | 2858 | server SuperMicro X9DRT-H |
| reserved/spare | tca-59 | 2859 | server SuperMicro X9DRT-H |
| reserved/spare | tca-60 | 2860 | server SuperMicro X9DRT-H |
| reserved/spare | tca-61 | 2861 | server SuperMicro X9DRT-H |
| reserved/spare | tca-62 | 2862 | server SuperMicro X9DRT-H |
| reserved/spare | tca-63 | 2863 | server SuperMicro X9DRT-H |
| reserved/spare | tca-64 | 2864 | server SuperMicro X9DRT-H |
| reserved/spare | tca-74 | 3105 | server SuperMicro X9DRT-H |
| reserved/spare | tca-75 | 3106 | server SuperMicro X9DRT-H |
| reserved/spare | tca-76 | 3107 | server SuperMicro X9DRT-H |
| reserved/spare | tca-81 | 3112 | server SuperMicro X9DRT-H |
| reserved/spare | tca-82 | 3113 | server SuperMicro X9DRT-H |

| reserved/spare | tca-83 | 3114 | server SuperMicro X9DRT-H |
|---|---|---|---|
| reserved/spare | tca-84 | 3115 | server SuperMicro X9DRT-H |
| reserved/spare | tca-9 | 2268 | server SuperMicro X8DTT-H |
| reserved/spare | tca-90 | 4682 | server SuperMicro X9DRT-H |
| reserved/spare | tca-97 | 6619 | server SuperMicro X9DRT-H |
| reserved/spare | tca-msw4 | 3309 | switch Cisco 3550 |
| reserved/spare | tca-pdu-z5a-l37 | 7157 | pdu ServerTech |
| reserved/spare | tca-sw3b | 6606 | switch Force10 S60 x 2 |
| reserved/spare (vm) | tca-229 | 7781 | virtual kvm |
| reserved/spare (vm) | tca-230 | 7782 | virtual kvm |
| reserved/spare (vm) | tca-231 | 7783 | virtual kvm |
| reserved/spare (vm) | tca-232 | 7784 | virtual kvm |
| reserved/spare (vm) | tca-233 | 7785 | virtual kvm |
| reserved/spare (vm) | tca-236 | 7788 | virtual kvm |
| reserved/spare (vm) | tca-vm42 | 101464 | virtual machine |
| reserved/spare (vm) | tca-vm43 | 101465 | virtual machine |
| shared | tca-224 | 7615 | server SuperMicro 2027TR-HTRF+ |
| shared | tca-129 | 6647 | server SuperMicro X9DRT-H |
| shared | tca-136 | 6646 | server SuperMicro X9DRT-H |
| shared (vmware) | tca-vh17 | 10143 | server Dell PowerEdge C6320 |
| shared (vmware) | tca-vh18 | 10144 | server Dell PowerEdge C6320 |
| shared (vmware) | tca-vh19 | 10145 | server Dell PowerEdge C6320 |
| shared (vmware) | tca-vh20 | 10146 | server Dell PowerEdge C6320 |
| uncategorized prod (vm) | tca-235 | 7787 | virtual kvm |
| uncategorized prod (vm) | tca-vm19 | 8793 | virtual machine |
| uncategorized prod (vm) | tca-vm20 | 8794 | virtual machine |
| uncategorized prod (vm) | tca-vm21 | 8767 | virtual machine |
| uncategorized prod (vm) | tca-vm22 | 8795 | virtual machine |
| uncategorized prod (vm) | tca-vm23 | 8796 | virtual machine |
| uncategorized prod (vm) | tca-vm24 | 8797 | virtual machine |
| uncategorized prod (vm) | tca-vm32 | 9080 | virtual machine |
| uncategorized prod (vm) | tca-vm33 | 9081 | virtual machine |

## **Schedule 2.1(b) - Purchased Assets - Contracts**

| **Counterparties** | **Contract Title** | **Effective Date** |
|---|---|---|
| **Aerospike, Inc.** | Software License | 12/8/2018 |
| **Afilias Technologies Ltd. (dotMobi) (aka DeviceAtlas)** | Lic Agmt | 2/19/2014 |
| **Akamai Technologies, Inc.** | Renewal Orders 223111 &  SOW (replace all current agmts) | 11/1/2018 |
| **Akamai Technologies, Inc.** | Renewal Order 223117 | 11/1/2018 |
| **Akamai Technologies, Inc.** | Srv Order (ID 214360) | 8/1/2018 |
| **Amazon Web Services** | Private Pricing ADDM (Discount Rate 7%) | 9/1/2018 |
| **Amazon Web Services, Inc.** | Private Pricing Addm | 7/1/2018 |
| **Arista Networks, Inc.** | SOW | 2/10/2017 |
| **Arvind Kapuganti** | ADMT3 Wk Order1 (office in Hyderabad, Telangana, India) | 1/1/2019 |
| **AT&T Corp.** | Change Order | 9/7/2018 |
| **AT&T Corp.** | Order/Hybrid Cloud Chg Order (8876704, Piscataway, NJ) | 8/16/2018 |
| **AT&T Corp.** | Order (10535, Hawthorne, CA)) | 7/26/2016 |
| **Aztek Technologies 1984 Ltd.** | Microsoft Software Lic. forms-SPLA (4) (Azteck/Reseller) | 10/3/2018 |
| **Brightcove Inc.** | Zencoder Agmt | 12/1/2015 |
| **Brightcove Inc.** | Zencoder Agmt | 5/1/2017 |
| **Catchpoint Systems, Inc.** | Order | 12/1/2018 |
| **Catchpoint Systems, Inc.** | Srv Order | 11/1/2017 |
| **Catchpoint Systems, Inc.** | Srv Order Synthetic Monitoring | 11/14/2016 |
| **Catchpoint Systems, Inc.** | Srv Order | 10/31/2016 |
| **Catchpoint Systems, Inc.** | Srv Order | 12/1/2015 |
| **Catchpoint Systems, Inc.** | Srv Order | 5/1/2015 |
| **CenturyLink Communications, LLC** | Pricing CHG ORDER | 1/22/2015 |
| **CenturyLink Communications, LLC** | Srv Agmt | 4/15/2014 |
| **Cogent Communications, Inc.** | Order 1-300072916 (Las Vegas) | 8/3/2016 |
| **Cogent Communications, Inc.** | Order 1-300050418 (195 Broadway, 10th FL, NY) | 3/21/2016 |
| **Cogent Communications, Inc.** | Order 1 300024445 (US) (replaces the 2015 11 25 Netherlands) | 11/25/2015 |
| **Cogent Communications, Inc.** | Order (1 300007541 US) | 11/14/2015 |
| **CoreSite** | MSA | 1/15/2015 |
| **CoreSite** | Order #SO-00011213 | 1/15/2015 |
| **CoreSite (Cross-Connect Rack)** | Order #SO-00592519 (LA2 Data Center) | 7/1/2018 |
| **CoreSite (Cross-Connect Rack)** | Order #SO-00182356 | 1/15/2017 |
| **Design Rails, Inc.** | Saas Srvs Order | 5/10/2017 |
| **East Agile Limited** | WK ORDER2 | 2/1/2014 |
| **East Agile Limited** | WK ORDER1 | 2/18/2013 |
| **Elasticsearch, Inc.** | Order Q61739 | 9/21/2018 |

| Elasticsearch, Inc. | Support Service Agmt | 10/24/2014 |
|---|---|---|
| **Embarcadero Technologies, Inc.** | Assignment Agmt (Software License Transfer Fee Agmt) (X+1 MUST SIGN) | 10/8/2015 |
| **EntIT Software LLC (wholly-owned subsidiary of Micro Focus International plc)** | Vertica Software | 1/22/2018 |
| **Equinix LLC** | Order 1 181940975412 (FRANKFURT) | 2/1/2019 |
| **Equinix LLC** | Order 1-171345582802 (Singapore) | 12/10/2018 |
| **Equinix LLC** | Order 1-173091888062 | 3/1/2019 |
| **Equinix LLC** | Order 1-170807459409 (LA3) Cab & AC Circuit add | 10/26/2018 |
| **Equinix LLC** | Order 1-168217679148 (DC6) | 9/18/2018 |
| **Equinix LLC** | Order 1-166015554899 (NY4) | 12/1/2018 |
| **Equinix LLC** | Order 1-164226990314 (DC6) | 9/1/2018 |
| **Equinix LLC** | Order 1-165175063031 (LA3) | 8/8/2018 |
| **Equinix LLC** | Order 1-155535332514 (LA3 Draw Cap) | 10/1/2018 |
| **Equinix LLC** | Novation Agmt #00104966.0 (NY site from Peer39 to Sizmek) | 7/1/2018 |
| **Equinix LLC** | AMDT1 1130072661743 to 115941830527 | 6/1/2018 |
| **Equinix LLC** | Master Country Agmt (MCA) The Netherlands | 4/20/2017 |
| **Equinix LLC** | Order 1-119239183253 (Singapore) | 11/15/2017 |
| **Equinix LLC** | Order 1-115517706544 (FR7) Frankfurt, Germany | 9/25/2017 |
| **Equinix LLC** | Order 1-115941830527 SV2 | 10/30/2017 |
| **Equinix LLC** | Order 1-115942983506 LA3 | 10/30/2017 |
| **Equinix LLC** | Waiver & Consent (NJ, w/ NFS) | 6/29/2017 |
| **Equinix LLC** | Order NY7 (1-100211615443) | 5/1/2017 |
| **Equinix LLC** | Order NY7 (1-96805406959) | 6/1/2017 |
| **Equinix LLC** | Order NY7 (1-92253556501) | 4/28/2017 |
| **Equinix LLC** | NY7 Heat Containment (one-time charge) | 4/28/2017 |
| **Equinix LLC** | Srv Order 1-91293391081 (DC6) | 2/1/2017 |
| **Equinix LLC** | Novation Agmt (X+1) | 11/8/2016 |
| **Equinix LLC** | Order SV2 (1 91383417403) | 2/1/2017 |
| **Equinix LLC** | Service Order LA3 1-76114696253 | 1/1/2017 |
| **Equinix LLC** | Novation Agmt (X+1) | 10/11/2016 |
| **Equinix LLC** | Order SV2 (1 59745122999 | 10/1/2016 |
| **Equinix LLC** | Order 1-46627259656 (DC6) | 6/1/2016 |
| **Equinix LLC** | Order 1-46627592065 (NY7) (SV2) | 6/1/2016 |
| **Equinix LLC** | Order 1-43027986060 (LA3) | 6/28/2016 |
| **Equinix LLC** | Order1-25919649321 (DC6) | 11/1/2015 |
| **Equinix LLC** | AMDT2 S148926 to Order S145567 (SV2) | 2/11/2015 |
| **Equinix LLC** | AMDT1 S148314 to Order S145567 (SV2) | 12/9/2014 |
| **Equinix LLC** | Order1-26068769887 (DC6) | 11/1/2015 |
| **Equinix LLC** | Order S145567 (SV2) | 1/6/2015 |
| **Equinix LLC** | Waiver & Consent (Access Hardware, w/ Data Sales) | 10/13/2015 |

| Excel Big Data | Consult Agmt | 9/2/2014 |
|---|---|---|
| FHE3 GmbH | Consult Agmt | 9/20/2018 |
| GitHub, Inc. | Order | 12/3/2018 |
| GoDaddy.com, LLC | Inv for Domains & T&Cs (RocketScienceAds) | 2/17/2017 |
| Golan Nahum Twingo Ltd. | Quote #3 to Consult Agmt | 9/3/2018 |
| Hewlett Packard Financial Services Company (Vertica) | Software Lic. Lease Agmt | 1/19/2018 |
| Internap Corporation | Order | 11/27/2017 |
| Internap Corporation | Order | 11/16/2017 |
| Internap Corporation | Srv Order | 10/19/2017 |
| Internap Corporation | Service Order for Colocation Services | 1/6/2017 |
| Iron Mountain Information Management, LLC | Data Management | 2/15/2016 |
| Kaizen Technology Partners LLC | Consult Agmt | 5/19/2015 |
| Lohika Systems, Inc. | Wk Order2 | 8/1/2018 |
| Lohika Systems, Inc. | Consult Agmt | 9/30/2014 |
| Lorem Labs, Ltd. | Assign for Illia Kamenka, and NDA | 1/3/2017 |
| MircroStrategy Ltd. | Software Lic Agmt #342610 | 3/25/2015 |
| Neutral Tandem, Inc. (dba Inteliquent) (fka Tinet (GTT)) | Order 448792 Las Vegas, wavelength | 5/27/2017 |
| Neutral Tandem, Inc. (dba Inteliquent) (fka Tinet (GTT)) | Order 448966 Las Vegas, wavelength | 5/27/2017 |
| Neutral Tandem, Inc. (dba Inteliquent) (fka Tinet (GTT)) | SPA Order | 4/6/2012 |
| NTT America, Inc. | Guaranty | 3/11/2019 |
| NTT America, Inc. | Order (Singapore) | 3/11/2019 |
| NTT America, Inc. | Order (Tokyo) | 3/11/2019 |
| NTT America, Inc. | Order (Hong Kong) | 3/11/2019 |
| NTT America, Inc. | Order renewal (Hong Kong) | 10/14/2016 |
| NTT America, Inc. | Global IP Network | 10/2/2012 |
| Opsgenie, Inc. | Order (OGA1018 624) 65 users | 1/31/2019 |
| Opsgenie, Inc. | Order (55 users) | 9/18/2018 |
| Opsgenie, Inc. | Order | 6/28/2018 |
| Oracle (fka NetSuite, Inc.) | Software Lic. (NetSuite "Caretaker" Subscription) | 6/2/2018 |
| Oracle (fka NetSuite, Inc.) | Software Lic. | 6/1/2017 |
| PagerDuty, Inc. | User Order (renewal) (150 users) | 8/19/2017 |
| PagerDuty, Inc. | Srv Terms | 5/16/2016 |
| PCCW Global, Inc. | Data Center Order SE101950 (Singapore) | 11/22/2018 |
| QualiTest Group | Outsource Agmt and NDA | 3/19/2018 |
| Stonebranch, Inc. | Subscription Renewal | 12/15/2018 |
| Subir Sengupta | CONSULT AGMT | 10/6/2015 |
| Switch | Srv Order R535-08-029-P, Las Vegas | 3/27/2017 |
| Switch | Srv Order Las Vegas | 12/22/2016 |
| Switch | Cross Connect Form: request for Supernap to install a cross connect at LSV. This is for the XO circuit move to another cage (JIRA GC-8897) | 8/18/2016 |

| Switch | Srv Order #R53508024P | 8/19/2016 |
|---|---|---|
| Switch (And, Data Sales Co., Inc.) | Colocation Facility Waiver -  Las Vegas | 3/25/2016 |
| System Soft Technologies | Consult Agmt (engineering) | 5/2/2016 |
| System Soft Technologies LLC | Wk Order4 | 1/1/2019 |
| Tavant Technologies, Inc. | CONSULT AGMT (Naren Hadoop) | 7/13/2015 |
| Tekzenit, Inc. | Consult Agmt | 12/5/2016 |
| Telstra (Pacnet) | Service Order - 7 Footprints data center space and power ($21k/month) | 4/17/2017 |
| Telstra (Pacnet) | Service Order - IP Transit ($5400/mo) | 4/17/2017 |
| Telstra (Pacnet) | Service Order - Cross-connect $450/month | 4/17/2017 |
| Telstra (Pacnet) | Bridging Agreement | 12/13/2016 |
| Trace3, Inc. | Master Purchase & Srvs Agmt | 6/10/2016 |
| Truvantis, Inc. | Consult Agmt | 9/2/2014 |
| Uva Software, LLC | Scanii.com - software for security patch for Citi | 2/7/2017 |
| WiLine | Data Srv Agmt (internet, backup circuit for our LA office) | 4/18/2016 |
| XO Communications Services, LLC. | Srv Order & ADDM1 | 9/23/2014 |
| Xoriant Corporation | CONSULT AGMT (Abhijit Sapre) | 3/25/2015 |
| Zayo Group, LLC | Srv Order #717833 (replaces #678913) | 10/26/2016 |
| Zayo Group, LLC | Srv Order #429285 | 12/30/2015 |
| Zayo Group, LLC | Srv Order #485294 | 12/30/2015 |
| Zayo Group, LLC | Srv Order #501662 | 12/30/2015 |
| Zendesk | Srv Order | 6/27/2018 |
| Agosto, Inc. | Software Srv Agmt | 11/25/13 |
| Agosto, Inc. | MSA | 1/31/2013 |
| Anaplan, Inc. | Order | 6/15/2016 |
| Anaplan, Inc. | ORDER6 (303394) | 6/18/2018 |
| Anaplan, Inc. | MSA | 9/26/2014 |
| Apple Inc. | Program Lic Agmt (People Team get certified in "Social Styles') | 7/16/2018 |
| Apple, Inc. | API T&C (click-thru) Snapchat | 5/15/2017 |
| Arkadin, Inc. | Outsourcing Agmt: Matrix Testing & Autmation srvs for R&D. (Nahshon (Nash) Paz) | 11/28/2018 |
| C9 Edge, Inc. | MSA (software) | 2/24/2014 |
| CFTG Inc. (dba Docurated) | Order 2017 | 12/28/2016 |
| Couchbase, Inc. | Embedded Solution Agmt (Watson) | 3/3/2017 |
| cPrime, Inc. | MSA | 9/30/2010 |
| DocuSign, Inc. | Master Client Agmt | 9/1/2014 |
| International Business Machines Corporation (IBM) | AMDT1 (Skykit) | 9/16/2015 |
| International Business Machines Corporation (IBM) | Software Lic | 9/14/2015 |
| International Business Machines Corporation (IBM) | Consulting Partner Program (and Termination of ExactTarget Referral Agmt ) | 6/30/2016 |
| Jobvite, Inc. | ADDM1 | 10/31/2014 |

| List Partners, Inc. | AMDT2 to Order 2014 12 30 (SOX) | 4/1/2016 |
| Matrix I.T. Ltd. (Israel) | Srv Agmt (has 10 admts) | 7/15/2012 |
| Matrix I.T. Ltd. | AMDT1 to SOW | 2/22/2019 |
| Millward Brown Digital, Inc. | Software Lic Agmt and Order | 7/30/2018 |
| NAVEX Global, Inc. | iOS Dev Lic Agmt | 4/29/2014 |
| NAVEX Global, Inc. | Transaction Doc#01 | 3/3/2017 |
| NAVEX Global, Inc. | Order (Q00022201) and T&Cs & SOW | 11/29/2018 |
| Okta, Inc. | ORDER3 | 9/24/2014 |
| Onesource Virtual, Inc. (Workday) | Software Lic Agmt (16 users)  (Click Thru) | 1/16/2015 |
| RingLead, Inc. | Cloud Srv Order (renewal) | 4/22/2018 |
| Saba Software, Inc. | SRVS AGMT (software) | 5/30/2014 |
| Saba Software, Inc. | Order (renewal) | 4/28/2017 |
| Salesforce.com, Inc. | Order Q-09680 | 3/5/2018 |
| Salesforce.com, Inc. | Consulting Agmt | 5/15/2015 |
| Salesforce.com, Inc. | MSA | 6/26/2013 |
| Scylla DB, Inc. | Attachment for Cloud Services to the Embedded Solution Agmt | 3/3/2017 |
| SiriusDecisions, Inc. | Renewal | 4/30/2017 |
| Snap Inc. | Sofware Lic Agmt | 9/28/2016 |
| Snap Inc. | ORDER4 Online training (096318) | 5/29/2015 |
| Snap Inc. | Subscription & Srvs Agmt | 10/25/2013 |
| SnapLogic, Inc. | Srvs & License Agmt (Google Apps) | 11/14/2014 |
| SnapLogic, Inc. | Audience Match Program T&C (click-thru) Snapchat | 5/15/2017 |
| SuccessFactors, Inc. (SAP) | Order Q-02772 | 7/5/2016 |
| Tableau Software, Inc. | Order (SFDC) | 6/12/2018 |
| Tracom Corporation (dba Tracom Group) | ORDER1 | 6/30/2014 |
| Workiva | Partners T&C (click-thru) | 7/13/2017 |
| Workiva | AMDT3 to Order 2014 12 30 (SOX) | 10/27/2014 |
| Xactly Corporation | Software Subscription Agmt | 4/30/2014 |
| Yesware, Inc. | Apple Direct Customer Agmt | 1/14/2016 |
| Yesware, Inc. | Renewal (6 user licenses) Winmo | 2/28/2018 |
| Yesware, Inc. | Order #3813730 | 12/31/2018 |
| Yesware, Inc. | License Renewal Agmt | 6/30/2015 |
| 1Life Healthcare, Inc. | HR, Benefit Offering (One Medical Group / Membership) | 1/1/2016 |
| ABM Onsite Services-West, Inc. | Janitorial Srv Agmt | 8/28/2014 |
| ABT Global Business Travel Management | Srv Agmt (Global w/ Atriis) | 8/1/2018 |
| Access One, Inc. | Order (ethernet CHI) | 9/30/2012 |
| Access One, Inc. | Ethernet Srv Agmt (CHI) | 9/30/2012 |
| Acxiom Corporation | Data Access Agmt (Onboarding Reseller) | 12/9/2017 |
| AdFin Solutions, Inc. | Data Sharing Agmt (RFI buys media on behalf of Assembly) | 4/7/2017 |

| Adgravitygroup S.L. | Client Referral Agmt | 11/1/2016 |
|---|---|---|
| Adingo (fluct, Inc.) | Japanese Exchange Agmt (RTB) & T&C | 9/9/2015 |
| Adloox Limited | Ad Verification Solution Agmt | 7/13/2016 |
| Adobe Systems Incoporated | Direct Ad Buy Rider to IAB | 12/1/2015 |
| Adobe Systems Incoporated | Data Access Agmt | 12/12/2013 |
| Adobe Systems Incorporated | Rider to IAB Standard Terms V3 | 1/21/2016 |
| ADP, Inc. | SOW Open Enrollment | 4/23/2018 |
| adsquare GmbH | Data Usage Agmt for Managed Service | 12/22/2016 |
| AdSwerve, Inc. | DCM Order | 4/25/2018 |
| AdSwerve, Inc. | MSA | 4/25/2018 |
| Adtech US, Inc. | Marketplace Buyer T&C | 1/14/2013 |
| AerServ LLC | Market Buyer Agmt for Advertisers | 5/24/2017 |
| AKT Solutions Ltd. | Consulting Agmt (for SuccessFactors help in Israel) | 5/15/2018 |
| ALKU LLC | Consult Agmt | 11/1/2017 |
| Alpha CRC Ltd. | Master Translation Agmt | 2/27/2015 |
| American Airlines, Inc. | Vendor Agmt | 12/1/2015 |
| American Registry for Internet Numbers, Ltd. | Srv Agmt | 3/10/2011 |
| AOL Advertising, Inc. | Advertising Technology Agmt | 2/24/2016 |
| AOL Advertising, Inc. | Technology Agmt (X+1) | 4/28/2014 |
| AppNexus, Inc. | Adnexus Agmt Buyer (w/ X+1) | 4/30/2009 |
| AppNexus, Inc. | DisplayWords Agmt (w/ X+1) | 1/1/2011 |
| AppNexus, Inc. | Exchange Agmt | 3/2/2009 |
| AppNexus, Inc. | MapUID Supplement (to Data Agmt) | 2/5/2016 |
| AppNexus, Inc. | Data Management Platform Agmt | 5/21/2015 |
| Audiens S.r.l. | Data Provider Agmt | 12/1/2017 |
| Axonix Ltd. | RTB Agmt | 4/11/2018 |
| Baidu | Marketing Srv Agmt | 3/29/2018 |
| Beachfrontmedia LLC | RTB Agmt | 8/11/2017 |
| Beijing Blue I.T. Technologies Co., Ltd. (Chinacache CDN) | Srv Agmt CC-1901 | 1/1/2019 |
| Blue Kai, Inc. | ADDM1 to Data Agmt | 7/8/2010 |
| Blue Kai, Inc. | Data Use Agmt | 4/7/2009 |
| BlueStar Refreshment Services | Vendor Services Agmt | 6/8/2015 |
| BreaklLine | Recruiting Agency Agmt | 9/15/2016 |
| Broadridge Investor Communication Solutions, Inc. | Registered Proxy Srvs Sch | 1/26/2017 |
| Callidus Software Inc. | On-Demand Srvs Agmt | 6/29/2018 |
| Callidus Software Inc. | Litmos Order | 6/29/2018 |
| Cardlytics, Inc. | MSA (Cardyltics will be utilized for an Olive Garden campaign) | 11/15/2016 |
| Casale Media, Inc. (Index Exchange) | RTB Agmt | 6/7/2012 |
| Cellco Partnership (dba Verizon Wireless) | SRV AGMT | 3/26/2015 |

| Centro, Inc. | MSA | 8/25/2014 |
|---|---|---|
| Coffee Distributing Corp. | Service Agmt & AMDT1 | 10/7/2015 |
| comScore, Inc. | Order 18-12622 (coms2) | 12/31/2018 |
| comScore, Inc. | AMDT1 to Order 2016 12 09 Resell | 6/25/2017 |
| comScore, Inc. | Service Order (Allows RFI to Resell) | 12/9/2016 |
| comScore, Inc. | Advertising Analytics to MSA | 1/1/2013 |
| comScore, Inc. | MSA | 12/21/2010 |
| Confiant (fka ClarityAd) | Creative Verification Agmt (anti-malware scanning) | 9/2/2016 |
| Connatix Native Exchange Inc. | RTB Agmt | 5/23/2018 |
| Connor Group Global Services, LLC | MSA | 6/22/2017 |
| Connor Group Global Services, LLC | SOW (ASC 606) | 6/22/2017 |
| Consulting Maine, Inc. | Consult Agmt | 10/31/2017 |
| Cookie Trust Working Group, Inc. (dba Digitrust) | Amdt | 4/28/2017 |
| Council of Better Business Bureaus, Inc. | Safe Harbor Agmt | 5/19/2015 |
| Creditsafe USA Inc. | Order | 7/6/2018 |
| Cross Pixel Media, Inc. | Data Lic Agmt (for Merck campaign) | 4/3/2017 |
| Crossix Solutions, Inc. | Data Partner Agmt | 12/9/2014 |
| CT Corporation System | Srvs Agmt | 7/1/2017 |
| Curse, Inc. | Data Syndication Agmt | 4/14/2015 |
| Cybersource Corporation | Payment Solutions Agmt | 10/31/2013 |
| Dailymotion | Buyer Service Agmt | 12/2/2015 |
| Data Sales Co., Inc. | SCH11 | 7/21/2016 |
| Data Sales Co., Inc. | Master Lease (equipment) | 4/14/2015 |
| DataLab Digital Advertising | Data Licensing Services (Allstate) | 8/7/2015 |
| Datalogix, Inc. | MSA (w/ X+1) | 11/19/2010 |
| Datalogix, Inc. | Channel Partner Agmt (now Oracle) | 5/16/2013 |
| Datamyx, LLC | Lic Agmt | 12/4/2013 |
| DataXtrade GmbH | Data Agmt | 10/19/2018 |
| Dell Financial Services LLC | Lease Sch #001 6710850 516 | 12/1/2016 |
| Dell Financial Services LLC | Lease Sch #001 6710850 515 | 11/1/2016 |
| Dell Financial Services LLC | Lease Sch #011 6710850 513 | 8/1/2016 |
| Dell Financial Services LLC | Lease Sch #001 6710850 514 | 9/1/16 |
| Dell Financial Services LLC | Lease Sch #001 6710850 512 | 8/1/2016 |
| Dell Financial Services LLC | Lease Sch #001 6710850 511 | 6/1/2016 |
| Dell Financial Services LLC | Lease Sch #001 6710850 508 | 4/1/2016 |
| Dell Financial Services LLC | Lease Sch #001 6710850 509 | 5/1/2016 |
| Dell Financial Services LLC | Lease Sch #001 6710850 510 | 6/1/2016 |
| Dell Financial Services LLC | Lease Sch #001 6710850 507 | 2/1/2016 |
| Dell Financial Services LLC | Lease Sch #001 6710850 505 | 11/1/2015 |
| Dell Financial Services LLC | Lease Sch #001 6710850 506 | 12/1/2015 |
| Deloitte & Touche LLP | Amdt to Engagement Ltr 2014 (and w/ Media Rating Council (MRC) | 10/15/2016 |

| DeWinter Group | Consult Agmt | 4/4/2017 |
|---|---|---|
| Digital Advertising Alliance | ADDM2 Choice Tools (to Icon Cert. Agmt 2011) | 5/15/2015 |
| Digital Envoy | AMDT8 (should be AMDT4) | 7/20/2018 |
| Digital Envoy | AMDT3 to Lic Agmt 2011 | 2/1/2014 |
| Digital Envoy | Lic Agmt 2011 | 4/11/2011 |
| DistrictM | RTB AGMT | 10/16/2018 |
| DLA Piper Prague LLP | Engagement Ltr - legal srvs | 2/15/2017 |
| DMS Facility Services, Inc. | Janitorial Agmt (Location?) | 4/27/2015 |
| Dotcommunity Sp. z o.o. | Recruit Agmt | 8/8/2018 |
| Dotlinkers SP.zo.o. Ltd | Recruit Agmt | 5/24/2018 |
| DoubleClick | Ad Exchange Srv Agmt | 1/28/2010 |
| DoubleClick | Ghostbusters ADDM (Google DoubleClick) | 8/1/2016 |
| DoubleClick | Publisher Paid Advertsing Platform Agmt | 2/6/2014 |
| DoubleVerify, Inc. | AMDT1 to Product IntegratIon Agmt 2017 | 4/1/2019 |
| DoubleVerify, Inc. | Product IntegratIon Agmt | 9/1/2017 |
| DoubleVerify, Inc. | ADDM2 to MSA | 7/1/2016 |
| DoubleVerify, Inc. | ADDM1 to MSA (Appnexus) | 4/4/2015 |
| eflexgroup, Inc. | ecOBRA Agmt | 2/1/2014 |
| eflexgroup, Inc. | Adoption Agmt (transit) | 2/1/2014 |
| eflexgroup, Inc. | FSA Adoption & Srv Agmt | 2/1/2014 |
| EMX Digital, LLC | RTB Agmt | 6/25/2018 |
| Entech Network Solutions LLC | Srv Agmt | 9/17/2018 |
| ePrivacy GmbH | EMEA Offer Order | 11/20/2017 |
| ePrivacy GmbH | SOW - privacy-related audit and certification services in Europe | 3/18/2017 |
| ETrade Financial Corporate Services, Inc. | AMDT2 to Stock Plan Srvs Agmt | 9/25/2018 |
| European Interactive Digital Advertising Alliance | OBA Icon Agmt | 4/18/2013 |
| European Interactive Digital Advertising Alliance | Online Choices Agmt | 4/18/2013 |
| eXelate, Inc. | ADDM5 (Nielsen Buyer) | 1/13/2015 |
| eXelate, Inc. | ADDM3 | 8/1/2014 |
| Experian Marketing Solutions, Inc. | AMDT1 to Data Srv Agmt 2014 03 28 | 7/30/2014 |
| Experian Marketing Solutions, Inc. | SCH1 to Data Srv Agmt 2014 03 28 | 3/26/2014 |
| Experian Marketing Solutions, Inc. | Data Srv Agmt 2014 03 28 | 3/28/2014 |
| Eyeota PTE Ltd. | Vendor - IO \| Licensed Data | 11/1/2015 |
| Facebook (Atlas) | Network Agmt | 8/1/2013 |
| Facebook Ireland Limited | Ad Counting Agmt | 10/5/2018 |
| Facebook, Inc. | Advertising Srvs Agmt | 7/29/2012 |
| Forensiq, LLC | T&C (Click Thru) | 11/1/2014 |
| Garic, Inc. | Master Lease Agmt (#2135) | 6/8/2017 |
| Garic, Inc. | Sch1 & Sch2 to Master Lease | 6/8/2017 |
| Gartner, Inc. | Srv Agmt | 3/1/2019 |
| Geniee International Pte., Ltd. | RTB Agmt | 7/23/2015 |

| Google, Inc. | Tag Manager (clickthru) | 8/3/2017 |
| Google, Inc. | MSA Flexible Demand | 12/1/2014 |
| Google, Inc. | Third Party Serving | 7/23/2014 |
| GrubHub Holdings Inc. | Srv Agmt (Chicago) | 3/10/2017 |
| GuangZhou E-wind Information Technology Company Ltd. | Lease Srv Agmt (equipment) E-Wind contract #201804190001 | 5/15/2018 |
| GuideSpark, Inc. | ORDER1 to Subscription Agmt | 12/5/2014 |
| GumGum, Inc. | RTB Agmt | 6/12/2018 |
| Hani Erel | Consulting/Outsourcing Agmt | 7/19/2018 |
| HealthPricer Interactive Limited (aka Adacado) | Platform Integration Agmt | 8/23/2011 |
| Healthy Offers, Inc. | Database Lic Agmt | 1/15/2014 |
| Huntington Technology Finance, Inc. | Proposal Equipment Lease | 12/5/2016 |
| I-Behavior, Inc. (acquired by KBM Group) | Distribution Agmt | 9/14/2012 |
| Index Exchange (fka Casale Media, Inc.) | AMDT1 to RTB Agmt | 3/16/2018 |
| Industry Index | MSA (4 surveys) | 12/6/2016 |
| Innovid, Inc. | Publisher Agmt | 3/7/2012 |
| Integral Ad Science UK Ltd. | MSA (EMEA Fixed) | 4/1/2016 |
| Integral Ad Science UK Ltd. | MSA | 11/18/2015 |
| Integral Ad Science UK Ltd. | MSA (Vendor Trial) | 8/6/2015 |
| Integral Ad Science, Inc. | AMDT2 to Wk Order3 to MSA | 8/29/17 |
| Integral Ad Science, Inc. | MSA (Bot Identifier) | 4/29/2016 |
| Integral Ad Science, Inc. | Wk Order1 to MSA | 4/29/2016 |
| Interactive Advertising Bureau, Inc. (IAB) | Data Subscription - Spiders and Bots | 11/7/2018 |
| International Business Machines Corporation (IBM) | Integration Agmt (IBM UBX access) (Silverpop Systems, Inc.) | 3/25/2016 |
| Interviewstreet Incorporation (dba HackerRank) | SLA | 5/22/2015 |
| IPB (China) | Internet Advertising IP Geographic Information Standard Library Sr Contract ('18-'19 renewal) | 4/25/2018 |
| Iponweb Holding Limited (aka BidSwitch) | Bidswitch DSP Trading Agreement | 11/23/2016 |
| Ketchum, Inc. | SOW | 1/1/2019 |
| Ketchum, Inc. | Agency Agmt | 1/1/2019 |
| Ketchum, Inc. | Agency Agmt | 1/1/2019 |
| Larkin Benefit Administrators (dba The Larkin Co.) | HR Srv Agmt | 10/16/2013 |
| Lawyers of Dr. Brandts | Legal Srvs Agmt | 9/28/2018 |
| Linkfire ApS | MSA SLA (Subscription Srvs Agmt music links) | 5/16/2016 |
| Liverail, Inc. | MSA | 12/14/2015 |
| Liverail, Inc. | SCH C RTB Srv to MSA 2015 12 14 | 12/14/2015 |
| Liveramp | AMDT1 to Data Syndication | 3/31/2017 |
| LiveRamp | Data Syndication Srv Provider Agmt | 3/25/2015 |
| LiveRamp | Referral Agmt | 1/30/2014 |

| LKQD Technologies, Inc. | RTB Agmt | 6/13/2017 |
|---|---|---|
| Maintenance One, Inc. | Maintenance Agmt (Sono) | 10/8/2014 |
| Marketo | Order10 (renewal) | 6/28/2018 |
| MarketShare Partners, LLC | Data Agmt | 5/13/2014 |
| Marvelous Advisors, Inc. | Consult Agmt | 10/15/2018 |
| MasterCard International Incorporated | T&C | 11/14/2014 |
| Media Link, LLC | MSA (vendor srvs) | 5/24/2016 |
| Media.net Advertising FZ-LLC | RTB Agmt | 10/16/2017 |
| Mediaocean, LLC | AMDT1 Connect Partner Integration Agmt | 2/28/2017 |
| Mediaocean, LLC | Connect Partner Integration Agmt | 10/21/2016 |
| Metropolitan Cleaning, LLC | Cleaning Agmt | 1/1/2017 |
| MGAD, LLC (dba Mythic) | Consulting Agmt | 4/1/2016 |
| MGAD, LLC (dba Mythic) | SOW1 (Mrkting materials) | 3/14/2016 |
| Microsoft Online, Inc. | Partner Network Agmt | 1/21/2009 |
| Microsoft Online, Inc. | Partner Network Agmt (Europe) | 7/14/2011 |
| Moat, Inc. (Oracle) | MSA (3 Licenses) | 3/31/2015 |
| Moat, Inc. (Oracle) | MSA (analytics/impressions) | 11/14/2015 |
| Mopub, Inc. | Demand DSP | 4/2/2013 |
| Morningstar Real-Time Data Limited | T&C for Lic & Srv | 12/1/2014 |
| Morningstar Real-Time Data Limited | Order1 | 5/6/2014 |
| Native Ads, Inc. | RTB Agmt | 2/26/2018 |
| NC Ventures, LLC (dba Nielsen Catalina Solutions) | AMDT7 (for a Cadreon campaign) | 9/27/2016 |
| Neustar Information Services, Inc. | API Agmt | 2/21/2019 |
| Neustar Information Services, Inc. | AMDT1 to MSA 2013 08 19 ORDER1 2013 08 19  AMDT1 2018 08 19 | 8/19/2018 |
| Neustar, Inc. | AdAdvisor Agmt | 5/1/2010 |
| Neustar, Inc. | Srv Order (to MSA 2010 12 29) Ultra DNS | 12/23/2016 |
| New York Grant Company | Ltr of Engagement (incentive consult srvs) 195 Broadway, NY) | 6/17/2016 |
| Next Technology Professionals Sp. zoo | Recruit Agmt | 5/29/2018 |
| NFS Leasing - Colocation Waiver (Internap) | AMDT1 to MSA (servers) | 7/11/2017 |
| NFS Leasing - Colocation Waiver (Internap) | Master Equipment Lease Agmt (servers) | 1/31/2017 |
| NFS Leasing - Colocation Waiver (Internap) | Equipment Lease Agmt (servers) | 1/26/2017 |
| NinthDecimal, Inc. | Amdt2 to LCI Agmt | 8/31/2016 |
| NinthDecimal, Inc. | Location Conversion Index (LCI)  Limited License Agmt | 11/24/2015 |
| Nisha Palcement Services | Srvs Agmt | 6/14/2018 |
| Oleksandr Kustovskyl | Recruit Agmt | |
| OpenX Technologies, Inc. | Exchange Agmt | 10/28/2014 |
| Optimatic Media, Inc. | RTB Agmt | 3/12/2018 |
| Oracle America, Inc. | Partner Network Agmt (& 3 Qs) | 5/8/2017 |

| Oracle America, Inc. | Supplier Data Processing Agmt | 5/6/2016 |
|---|---|---|
| Oracle America, Inc. | Data Use Agmt (fka BlueKai) | 7/30/2015 |
| Oracle America, Inc. | Cloud Order (fka BlueKai) | 7/30/2015 |
| Osborne Clarke | Engagement Ltr & APPX | 12/20/2010 |
| Outbrain, Inc. | RTB Agmt | 12/8/2017 |
| Penguin Maintenance & Service | AMDT1 to Maint Agmt | 4/6/2015 |
| Placed, Inc. | Data Agmt | 12/19/2013 |
| Placemedia, Inc. | AMDT1 to Placemedia DSP Agmt | 8/22/2017 |
| PointRoll, Inc. | Rich Media Rate Agmt | 11/11/2010 |
| Predictive Pop, Inc. (dba: Audigent) | Data Supplier Agmt | 3/12/2019 |
| PubMatic, Inc. | AMDT4 to Demand Partner Agmt | 1/23/2019 |
| PubMatic, Inc. | Co-Seller Agmt (target publishers 1)Walmart 2) Pandora 3) Realtor) | 6/22/2018 |
| PubMatic, Inc. | Spend Incentive Agmt | 5/24/2018 |
| PubMatic, Inc. | AMDT3 to Demand Partner Agmt | 1/1/2018 |
| PubMatic, Inc. | Srv Order | 8/19/2014 |
| PubMatic, Inc. | API Srv Order/T&c | 3/8/2010 |
| PubMatic, Inc. | API Access Order/T&c | 7/1/2009 |
| PubMatic, Inc. | AMDT1 to Demand Partner Agmt | 4/27/2017 |
| PubMatic, Inc. | Demand Partner Agmt | 5/23/2012 |
| PubNative GmbH | RTB Agreement | 5/18/2018 |
| PulsePoint, Inc. | ADDM1 to RTB | 7/30/2018 |
| PulsePoint, Inc. | RTB Agmt (Media Buyers) | 9/19/2016 |
| Quantcast Corporation | Pixel Use Agmt | 5/12/2014 |
| Radford | Engagement Ltr (sales comp consultant) | 9/15/2016 |
| RhythmOne, LLC | MSA RTB | |
| RhythmOne, LLC | RTB Agmt (Media Buyers) | 10/5/2016 |
| RingCentral, Inc. | MSA | 4/26/2018 |
| RiskIQ, Inc. | Order | 9/17/2018 |
| RiskIQ, Inc. | Order3 (renewal) | 9/17/2017 |
| Salesbroom (a service of Tategy, Inc.) | Srv Agmt - VENDOR | 3/21/2016 |
| Secure Talent, Inc. (dba Eastridge Workforce Management) | Services Agreement | 5/23/2018 |
| Sequoia Benefits and Insurance Services, LLC (dba Sequoia Consulting Group) | Consulting Agmt (2019 employee benefits) | 8/13/2018 |
| ShareThis, Inc. | AMDT2 to Data Feed | 6/30/2018 |
| Sharpeo Cezary Woszczyk | Recruit Agmt | 9/1/2018 |
| Signal Digital, Inc. | Partner Agmt (ad server) | 3/7/2015 |
| Simplicity Marketing (dba Flashtalking, Inc.) | Vendor Srvs | 11/19/2012 |
| Sirva Relocation LLC | Srv Agmt | 4/23/2014 |
| Sirva Relocation, LLC | Srv Agmt | 4/23/2014 |
| Smaato, Inc. | Advertising MSA DSP | 5/3/2013 |
| Smart Adserver | RTB Agmt | 10/16/2018 |

| Snowflake Computing, Inc. | Capacity Order, Consumption Table, Master SaaS Agmt | 10/1/2018 |
|---|---|---|
| Solomon Solution Inc. | WK ORDER1 | 9/20/2016 |
| Solomon Solution Inc. | Consulting agmt for process improvement services. | 9/20/2016 |
| SoundCloud Limited | EU Model Agmt (Controller to Processor) | 7/26/2016 |
| SoundCloud Limited | Site Pixel & Data Usage Agmt | 7/26/2016 |
| Sovrn (fka LijitNetworks, Inc. (Federated Media Publishing) | ADDM1 to MSA (ad impressions daily reporting) | 4/1/2013 |
| Sovrn (fka LijitNetworks, Inc. (Federated Media Publishing) | Buyer Srvs Exhibit | 4/11/2012 |
| Sovrn (fka LijitNetworks, Inc. (Federated Media Publishing) | MSA | 4/11/2012 |
| SpotXchange, Inc. | RTB Agmt | 11/18/2013 |
| Sterling Outsourcing Sp zoo | Srv Agmt | 10/12/2016 |
| Stroer SSP GmbH | RTB Agmt | 5/28/2018 |
| Switch Concepts Ltd. | Demand Connection Agmt (this company is Supply) different company from the Switch data centers based in Las Vegas. | 10/13/2016 |
| Taboola | RTB Native Exchange Agmt | 12/14/2016 |
| TapClicks | Side Ltr to API Agmt. 3rd Party Vendor: dashboard (MDX, SAS data) | 2/6/2019 |
| The Nielsen Company (US), LLC | Ad Effectiveness MSA | 6/28/2013 |
| The Nielsen Company (US), LLC | Sch1 PTV | 1/1/2016 |
| The Nielsen Company (US), LLC | Srv Agmt | 1/1/2016 |
| The Nielsen Company (US), LLC (NetRatings LLC) | OCR Agmt | 1/8/2013 |
| The Rubicon Project, Inc. | RTB Agmt | 5/1/2012 |
| The Rubicon Project, Inc. | AMDT3 API | 3/18/2016 |
| The Shubert Organization, Inc. | Data Access Agmt | 6/12/2014 |
| Tony Zingale | Consult Agmt | 9/15/2016 |
| Trans Union, LLC | SOW2 MSA 2015 05 01 & ADDM1 Aggregated Credit Data Srvs | 12/14/2015 |
| Trans Union, LLC | MSA | 5/1/2015 |
| Trans Union, LLC | Campaign Measurement Lic Agmt (CML) | 1/17/2014 |
| Trans Union, LLC | Offline Key Matching Service Agreement | 6/22/2015 |
| Tremor Video, Inc. | RTB Agmt | 11/1/2013 |
| Triple Lift, Inc. | Network Demand Partner MSA | 6/20/2017 |
| Trueffect, Inc. | Order (ad server) | 10/7/2016 |
| TruSignal, Inc. | Srv Agmt (DSP, Moment Scoring engine, TruAudience platform) | 6/1/2016 |
| TruSignal, Inc. | LIC & SRV AGMT Srvs Exh 2015 05 06 (Intuit POS) | 5/6/2015 |
| TruSignal, Inc. | AMDT1 to Lic & Srv Agmt | 8/7/2015 |
| Trustworthy Accountability Group (TAG) | Certified Against Malware Q1 2018 - officer and executive | 4/30/2018 |
| Trustworthy Accountability Group (TAG) | Membership Agmt | 1/1/2017 |

| Trustworthy Accountability Group (TAG) | Certified Against Fraud List Contributor Agmt (Domain Fraud Threat List and the Data Center IP List) | 7/12/2016 |
|---|---|---|
| Trustworthy Accountability Group (TAG) | Digital Advertising Assurance Provider Agmt | 2/10/2016 |
| Twitter, Inc. | Tailored Audiences (Web) Agmt | 5/15/2014 |
| Tyco Integrated Security LLC | Fire and Intrusion system (East Lansing office) | 4/20/2017 |
| Tyco Integrated Security LLC | Door Reader system (East Lansing office) | 5/15/2017 |
| United Sample, Inc. | Limited Lic Agmt | 1/26/2015 |
| Veirano Advogados | Engagement Ltr (outside counsel) | 4/16/2015 |
| Vertex Solutions Sp. z o. o | Recruit Agmt | 11/14/2018 |
| Vindico, LLC | Services Agmt (Adtricity) | 8/15/2014 |
| Vistra International Expansion Limited | Global Framework Agmt | 9/19/2017 |
| Vistra International Expansion Limited | SOW to Global Framework Agmt | 9/19/2017 |
| Vizu Corporation (a Nielsen Co) | Srv Order Audience Incite | 6/16/2011 |
| West Publishing Corporation (Thomson Reuters) | ADDM1 to Practical Law Subscription | 11/3/2016 |
| White Ops, Inc. | Third Party Data Use Agmt (Brand Cottage: IO Johnston & Murphy) | 2/10/2017 |
| White Ops, Inc. | Service Agmt (fraud detection) | 10/22/2015 |
| WideOrbit, Inc. | PTV Srv Agmt | 5/16/2016 |
| WideOut Workforces, Inc. | CHG Order13 to SOW2 | 6/14/2017 |
| WideOut Workforces, Inc. | CHG Order12 to SOW2 | 6/1/2017 |
| WideOut Workforces, Inc. | CHG Order11 to SOW2 | 5/18/2017 |
| WideOut Workforces, Inc. | CHG Order10 to SOW2 | 4/24/2017 |
| WideOut Workforces, Inc. | CHG Order9 to SOW2 | 4/20/2017 |
| WideOut Workforces, Inc. | CHG Order4 to SOW3 | 4/5/2017 |
| WideOut Workforces, Inc. | CHG Order8 to SOW2 | 3/23/2017 |
| WideOut Workforces, Inc. | CHG Order7 to SOW2 | 3/14/2017 |
| WideOut Workforces, Inc. | CHG Order3 to SOW3 (EMEA) | 3/14/2017 |
| WideOut Workforces, Inc. | CHG Order6 to SOW2 | 3/10/2017 |
| WideOut Workforces, Inc. | CHG Order5 to SOW2 | 3/1/2017 |
| WideOut Workforces, Inc. | CHG Order2 to SOW3 (EMEA) | 1/10/2017 |
| WideOut Workforces, Inc. | CHG Order3 to SOW2 (US) | 1/10/2017 |
| WideOut Workforces, Inc. | CHG Order1 to SOW2 (US) | 12/1/2016 |
| WideOut Workforces, Inc. | AMDT1 to MSA (EMEA) | 11/21/2016 |
| WideOut Workforces, Inc. | CHG Order1 to SOW3 (EMEA) | 11/21/2016 |
| Wikia, Inc. | Data Use Agmt (for Blizzard) | 10/19/2015 |
| Yahoo! Inc. (aka Oath, Verizon) | Ad Exchange Agmt | 5/19/2014 |
| Yahoo! Inc. (aka Oath, Verizon) | Pixel Agmt (Click Thru) | 3/1/2014 |
| Yieldlab | RTB Agmt | 6/6/2018 |
| DOTC Pte. Ltd. | SS DSP Order | 4/11/2019 |
| Inflr Atividades De Internet S.A. | SS DSP Order | 3/1/2019 |
| MountainLab Limited | SS DSP Order | 4/4/2019 |

| Starmobi Limited | SS DSP Order | 4/4/2019 |
|---|---|---|
| Symphony | 3rd Party API Users | 3/29/2019 |
| Tailwind EMEA Holdings Ltd | SAS. SS DSP Order | 3/19/2019 |
| VM1 (dba: Zenith Media Services) | SOW2 | 3/15/2019 |
| ZhaoHui Internet Technology Co., Ltd. | SAS, SS DSP Order | 3/19/2019 |
| The Basement Inc. | Managed & SS DSP Order | 3/1/2019 |
| Captify Technologies Limited | AMDT1 to Order | 3/1/2019 |
| Cross Tech Lab Ltd. | SS DSP Order | 3/1/2019 |
| National Cinemedia, LLC | AMDT2 to SOW DSP | 1/1/2019 |
| Henkel Corporation | DMP, DSP Order | 3/1/2019 |
| AMS Media Group Limited | AMDT1 to Trading Agmt 2018 (AND, HARVEST DIGITAL) | 1/1/2019 |
| AdSkyline Netowrk Technology Co., Ltd. | SS DSP Order | 3/28/2019 |
| Imageware S.r.l. | Rebate Ltr | 1/1/2019 |
| Office of Experience, LLC | SS DSP Order | 3/1/2019 |
| AdRelated FZ-LLC | SS DSP Order | 3/1/2019 |
| Alliance Advertising & Marketing | MSA/SAS, DSP Order | 2/19/2019 |
| Spectrum Communications (Pvt.) Ltd. | MSA & SS DSP Order | 2/19/2019 |
| ComunicacionCreativa Manifiesto, S.L. | Order | 1/3/2019 |
| Publicis Media, Inc. | AMDT7 to extend DSP | 2/5/2019 |
| ADV (SEA) Pte Ltd (fka: SZMK (SEA) PTE Ltd) (Ctrlshift) | AMDT1 to Partner Agmt (reseller) | 1/1/2019 |
| Vice Studio Canada Inc. | SS DSP Trial Order | 3/11/2019 |
| Papaya Group Co Limited | SS DSP Order | 3/1/2019 |
| Rousemobi Limited | SS DSP Order | 3/20/2019 |
| Constellation Consulting Ibérica, S.L. | SS DSP Order | 2/1/2019 |
| Krt Marketing, Inc. | SS DSP Order | 2/1/2019 |
| 7Hops.com Inc. (dba: ZergNet) | Trial SS DSP Order | 3/1/2019 |
| Chanel SAS | AMDT4 to extend | 12/31/2018 |
| E-Global Trade & Finance | SS DSP Order | 2/1/2019 |
| Idmedios Latam Spa | SS DSP Order | 2/1/2019 |
| Myntelligence Limited | Rebate Ltr '19 | 1/1/2019 |
| Nickel Media Inc. | Combo Order | 1/1/2019 |
| Yidial Limited | SS DSP Order | 2/28/2019 |
| GroupM Publicidad Worldwide S.A. | ESA DSP | 11/22/2016 |
| S&P Global Inc. | SS DSP Order | 2/1/2019 |
| AOR Dominicana S.r.l. | All Srvs Order | 12/1/2018 |
| Forest View Sole Shareholder Co. Ltd | SS DSP Order | 1/29/2019 |
| Koi Americas LLC | SS DSP Order | 2/1/2019 |
| Colgate Palmolive Comercial Ltda | SAS Order | 1/1/2018 |
| AimClear, LLC | SAS, SS DSP Order | 2/1/2019 |
| Neodigital Iletisim Danismanlik Ticaret Limited Sirketi | SS DSP Order | 2/18/2019 |

| Heureka Huge Idea Sp.z o.o. Sp. komandytowa | SS DSP Order | 2/10/2019 |
|---|---|---|
| Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | SOW DSP Sifiraracal | 2/13/2019 |
| Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | SOW DSP Moda Merve | 2/13/2019 |
| Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | SOW DSP Media Click | 2/13/2019 |
| Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | SOW DSP Eti Bilgisayar | 2/13/2019 |
| Starcom Mediavest Group, Inc. | AMDT6 | 3/1/2019 |
| Indigital XYZ Ltd. | Referral Partner Agmt (reseller UK DSP) | 8/29/2018 |
| More Media Sales Ltd. | Partner Agmt | 8/1/2018 |
| 888 Holdings Public Limited Company (Virtual Marketing Services (Gibraltar) Limited) | ESA DSP | 2/11/2019 |
| Something Massive, LLC | SAS Order | 2/8/2019 |
| SPM Marketing & Communcations | MSA Trial SS DSP | 2/15/2019 |
| H-Farm Spa | Rebate Ltr | 1/1/2019 |
| Starcom Worldwide Limited | AMDT2 (FCA) | 1/1/2019 |
| Thalamus, Inc. | SAS, SS DSP Order | 1/1/2019 |
| Vici Media Inc. | SS DSP | 2/1/2019 |
| Adsocial S.A. de C.V. | SS DSP Order | 1/1/2019 |
| Booyah Networks, Inc. | ADDM1 TO 2018 MSA & All Srvs Order | 1/31/2019 |
| Clear Channel Outdoor, Inc. | AMDT2 to MSA | 2/1/2019 |
| Manta Media, Inc. | SS DSP Order | 11/1/2018 |
| Dentsu Dominicana S.r.l. | Adserving, SS DSP Order | 12/1/2018 |
| Digitag Consulting/ArtNetWorth S.r.l. | Rebate Ltr | 1/1/2019 |
| Kaspersky Lab UK Ltd. | AMDT1 to Media Svrs Agmt | 12/19/2017 |
| Intenseln Pty Ltd | Adserving, SS DSP Order | 1/14/2019 |
| Mediabrands S.A. | Srvs Agmt for Toyota Argentina | 7/1/2018 |
| one2one Media, LLC (dba: one2one Addressable) | SOW Addressable TV, (agency: GSD&M) | 1/22/2019 |
| one2one Media, LLC (dba: one2one Addressable) | Srvs Agmt | 1/22/2019 |
| The Gary Group | ADDM3 to Srv Agmt | 1/25/2019 |
| Reveal Content | SS DSP Order | 1/23/2019 |
| eToro Group Limited | SS DSP Order | 1/16/2019 |
| Acqua S.r.l. | Rebate Ltr | 1/1/2019 |
| Newscore Media LLC | SS DSP Order | 9/1/2018 |
| YummoreMedia LLC | SS DSP Order | 1/7/2019 |
| DigiTouch S.p.A. | Rebate Ltr | 1/1/2019 |
| Inka Marketing Estrategico SL | SS DSP Order | 1/16/2019 |
| Mindshare Media UK Limited | AMDT1 to Variation Srv Agmt | 1/19/2018 |
| Adapt Media Inc. | SS DSP Order | 1/1/2019 |
| Marmalade Digital Private Limited | SS DSP Order | 12/20/2018 |

| Global Promoting Services Ltd (Swifter) | SS DSP Order | 1/7/2019 |
|---|---|---|
| Huanqiu Internet Media Info Co., Ltd. | SS DSP Order | 1/9/2019 |
| The Auto Club Group | All Srvs Order | 10/1/2018 |
| Brindis Events S.L. | SS DSP Order | 12/1/2018 |
| Dropbox, Inc. | Dropbox Internal User SaaS Order, Agmt & DPA | 1/1/2019 |
| GroupM S.r.l. (GroupM Italia S.r.l.) Wavemaker Global Ltd. | AMDT2 to ESA DSP 2016 08 01 | 1/1/2019 |
| Visit Hershey & Harrisburg, Inc. | SS DSP Order | 1/9/2019 |
| Taptica Limited | SS DSP Order | 1/8/2019 |
| TCAA, Inc. | AMDT2 (SS DSP)  to 2009 Srv Agmt | 1/1/2019 |
| Global New Media LLC (dba: Blue Allen) | SS DSP Order | 1/1/2019 |
| Milestone Integrated Marketing Inc. | Adserving, managed DSP | 11/1/2018 |
| Firstly SP Zoo Sp.k. | SS DSP Order | 12/1/2018 |
| XY - The Persistent Company | SS DSP Order | 12/1/2018 |
| Fiber Ads Media Co., Ltd. | SS DSP Order | 1/4/2019 |
| KS Digital Media Limited | SS DSP Order | 12/17/2018 |
| Relactions S.r.l. | Rebate Ltr | 1/1/2019 |
| GloMobi Limited | SS DSP, Peer39 Order | 12/27/2018 |
| Media Direct, SIA | DMP, SS DSP Order | 12/20/2018 |
| SoSoAds Limited | SS DSP, Peer39 Order | 12/27/2018 |
| RIUSA II SA | SS DSP Order | 1/1/2019 |
| Mobile Ads S.A. | SS DSP Order w/ rebate | 12/1/2018 |
| GroupM Asia Pacific Holdings Pte Ltd. | AMDT4 to Srv Agmt | 12/1/2018 |
| Clauwitz Innovations Private Limited | SS DSP Order | 9/24/2018 |
| Agency of Record, LLC (dba: Quality Produce) | Adserving, Managed DSP | 11/1/2018 |
| Amnet Reklamcilik ve Medya Iletisim Hizmetleri Tic. Ltd. | ESA DSP | 11/27/2018 |
| Target Marketing & Communications Inc. | Adserving, SS DSP Order | 1/1/2019 |
| The Hiebing Group, Inc. | AMDT2 to Srv Agmt | 11/14/2018 |
| Adsbenchpty Limited | DSP DMP Order | 11/12/2018 |
| Vivalu GmbH | Adserving, SS DSP Order | 11/14/2018 |
| Survata, Inc. | SS DSP Order | 12/1/2018 |
| Adsige Inc. | Adserving, SS DSP, DMP Order | 11/1/2018 |
| CIGNAL.IO LTD | SS DSP, DMP Order | 12/3/2018 |
| Beintoo SpA | SS DSP Order | |
| BoldWin Ltd. | SS DSP Order | 12/1/2018 |
| High End Shopping SL | AMDT1 to ESA DSP | 11/14/2018 |
| Leadsense FZC | SS DSP Order | 11/2/2018 |
| Portavoz Comunicaciones Integradas SL | SS DSP Order | 11/25/2018 |
| Mediasurfer Inc. | SS DSP | 11/30/2018 |
| Media Italia S.p.A. | SS DSP Order | 11/15/2018 |

| Bidsprime Limited | Combo Order | 11/14/2018 |
| EMX Digital, LLC | DSP Wk Order | 9/20/2018 |
| Fashion Media Inc. | SS DSP Order | 11/1/2018 |
| Procter & Gamble Company | Third Party Tag Agmt | 11/12/2018 |
| Wouamm | SS DSP Order | 11/12/2018 |
| The Quantium Group Pty Ltd | Media Agency Agmt | 11/12/2018 |
| The Press Association Limited | AMDT1 to MSA (Papa John's) | 6/19/2018 |
| Reddit, Inc. | Mobile Attribution Agmt & DPA | 11/6/2018 |
| Audion, SAS | SS DSP Order | 9/1/2018 |
| TTNET A.S. | ESA DSP | 10/1/2018 |
| Algortech Limited | SS DSP Order | 11/1/2018 |
| Connected Interactive Inc. | SS DSP Order | 8/24/2018 |
| Goft & Tennis Pro Shop, Inc. | MSA (SFDC acct: Apogee Results) | 9/11/2018 |
| Goft & Tennis Pro Shop, Inc. | SS DSP Order (SFDC acct: Apogee Results) | 9/11/2018 |
| BRAINtrust Marketing + Communications | SS DSP & Adserving Order | 10/1/2018 |
| XT Media Group | All Srvs Order | 9/3/2018 |
| InternatIonal Business Machines Corporation (IBM) | ADMT1 to SOW (#CW2908967) | 10/26/2018 |
| Double Digit Ltda | SS DSP Order | 11/1/2018 |
| Ghost Management (Weedmaps Media, Inc.) | SS DSP | 11/1/2018 |
| Media Works S.A. of PL | ESA DSP | 4/23/2018 |
| ReachAd GmbH | SS DSP Order | 10/15/2018 |
| YiDong Internet Media Co., Ltd. | SS DSP Order | 10/10/2018 |
| BL IIeism ve Medya Hizmetleri A.S. | SS DSP Order | 10/1/2018 |
| Croud Inc Ltd | DSP Order | 10/23/2018 |
| Perfect Media Network Ltd. | All Srvs Order | 11/1/2018 |
| Publisher's International PTY Ltd | DSP Order | 10/14/2018 |
| Innovana Thinklabs Limited | DSP Order | 10/8/2018 |
| Vivaki Turkey Medya Hizmetleri A.S. | AMDT2 (P&G TR) | 10/1/2018 |
| WebSelectMedia | SS DSP Order | 10/4/2018 |
| Cyber Communications, Inc. (CCI) | Alliance Agmt | 4/1/2018 |
| Firehouse, Ltd. | All Srvs Order | 10/1/2018 |
| Horizon Media, Inc. | ADDM2 | 4/1/2018 |
| Digging Interacitve Ltd. | SS DSP Order | 9/1/2018 |
| Global Midia Representacoes Ltda (Digital Group) (Digital Consultoria) | SOW DSP | 5/1/2018 |
| Orion Worldwide LLC | MSA (#N314) | 8/1/2018 |
| Pumpkin Labs Inc. | SS DSP Order | 9/20/2018 |
| Ganem Group (G Asociados SA De CV) | Order SS DSP | 9/1/2018 |
| Tailwind EMEA Holdings Ltd. | AMDT2 to Partner Agmt | 1/1/2019 |
| Lafleur Marketing, LLC | SS DSP & Adserving Order | 9/26/2018 |
| Designsentory | Open Ad Order | 10/1/2018 |

US_138868028v3_392525-00029

| Mediavo, Inc. | SS DSP Order | 9/1/2018 |
|---|---|---|
| PowerPHYL Media Solutions | SS DSP Order | 10/1/2018 |
| Nowell Marketing Limited (Osiris Trading (PTY) Ltd | MSA (agency: OSIRIS TRADING (PTY) LTD) | 5/1/2018 |
| Adcleek | ESA DSP | 9/13/2018 |
| Sublime Skinz Ltd. | Managed DSP Order | 9/13/2018 |
| Mister Bell | Order SS DSP | 9/1/2018 |
| Colgate Palmolive Company | AMDT1 to MSA | 9/17/2018 |
| Incomm Holdings Inc. | PMP Wk Order | 8/27/2018 |
| M&R Strategic Services, Inc. | AMDT2 to SOW DMP | 8/1/2018 |
| InternatIonal Business Machines Corporation (IBM) | SOW (#CW2908967) | 9/11/2018 |
| InternatIonal Business Machines Corporation (IBM) | Supplier Relationship Agmt (CW2908935) | 9/11/2018 |
| Myntelligence Limited | ESA DSP | 7/10/2018 |
| Parallel Software Development Company | Srvs Order | 8/1/2018 |
| Apple Inc. | Global MSA & SOW | 8/15/2018 |
| Orion Worldwide LLC | AMDT1 to Media Agmt | 4/1/2018 |
| Citibank, N.A. | AMDT1 (#SF-10506-2018) | 7/31/2018 |
| Citibank, N.A. | Appendix D | 7/31/2018 |
| Citibank, N.A. | Wk Order4 (Bullseye) | 9/1/2018 |
| Affiperf Limited | ESA DSP | 11/1/2017 |
| TMRW London Limited (t/a TomorrowTTH) | ESA DSP | 9/1/2018 |
| Mais Clicks Publicidade Ltda. | PMP DSP Wk Order | 5/15/2018 |
| Latinworks Marketing, LLC | AMDT2 to Srv Agmt | 8/13/2018 |
| NVIDIA Corporation | All Srvs Order | 8/16/2018 |
| Go With Media, LLC | Srvs Order | 7/24/2018 |
| Toll Brothers, Inc. | Srvs Agmt | 8/8/2017 |
| Hulu, LLC | 3rd Party Marketing Vendor T&C (DMP) | 8/2/2018 |
| MediaWallah LLC | Srvs Order | 7/18/2018 |
| Sizmek Polska Sp. z o.o. | Reseller Agmt | 8/1/2018 |
| Socialcom, Inc. (dba: AudienceX) | Partner Agmt (reseller) | 7/1/2018 |
| The Press Association Limited | MSA (Papa John's) | 4/25/2018 |
| Captify Technologies Limited | Srvs Order | 6/1/2018 |
| Yango Media Pty Ltd | All Srvs Order | 8/1/2018 |
| eTargetMedia.com, LLC | SOW | 1/1/2017 |
| Spigot, Inc. | Srv Order | 7/26/2018 |
| AdsCompanion | ESA DSP | 4/4/2018 |
| Like Reply S.r.l. con Socio Unico | ESA DSP | 7/16/2018 |
| One2one Media, LLC | Partnership Agmt | 6/20/2018 |
| Resolution Media GmbH (aka OMG) | AMDT2 to ESA DSP | 5/25/2018 |
| Resolution Media GmbH (aka OMG) | ESA Beta SaaS | 6/23/2015 |
| Oportunidades Canarias SL | ESA DSP | 4/23/2018 |

| Off Base | PMP DSP Wk Order | 2/1/2018 |
|---|---|---|
| DataFirst GmbH | ESA DSP | 6/15/2018 |
| GAN Plc (Gameaccount Nevada, Inc.) | ESA DSP | 7/9/2018 |
| American Express (InComm) | Data Sharing Agmt | 6/29/2018 |
| Contactica | All Srvs Order | 7/1/2018 |
| Mindshare UK Limited (on behalf of GroupM EMEA) | ADDM (for Nikon GmbH) | 7/1/2018 |
| Omnyway Inc. | All Srvs Order | 7/11/2018 |
| Brill Media | All Srvs Order | 5/1/2018 |
| Omnyway Inc. | MSA DSP, adserving | 4/25/2018 |
| Tradedoubler Espana SL | ESA DSP | 7/1/2018 |
| Dievision Media & Solutions GmbH | AMDT1 to ESA DSP | 7/1/2018 |
| Clear Channel Outdoor, Inc. | AMDT1 to MSA | 6/13/2018 |
| Mobile Gold Media Inc. | ESA DSP | 6/1/2018 |
| Booyah Networks, Inc. | All Srvs Order | 6/1/2018 |
| Google LLC | Measurement Partner Program Agmt | 6/28/2018 |
| Thermo Fisher Scientific Inc. | SOW2 | 3/15/2018 |
| Mortenson Kim, Inc. | ADDM1 to Srv Agmt | 5/1/2018 |
| Mortenson Kim, Inc. | Srv Agmt | 10/1/2016 |
| Media IQ Digital Ltd. | Srvs Agmt | 4/1/2017 |
| Omnicom Media Group SA PTY LTD | All Srvs Order | 6/1/2018 |
| WS Conversion-Pros Ltd. | ESA DSP | 6/8/2018 |
| Mindspark Interactive Network, Inc. (and its affiliate IAC Search & Media Europe, Ltd.) | DSP Wk Order | 6/1/2018 |
| Amplifi Technology Limited (Dentsu) | Supplier MSA - Global Dentsu MSA | 1/6/2017 |
| Dewynters Limited | Srvs Agmt | 4/24/2015 |
| AdReady (CPX Interactive) | AMDT2 to DSP Wk Order | 5/9/2018 |
| Wavemaker GmbH | ESA DSP | 3/17/2018 |
| AdCellerant | DSP Wk Order | 5/22/2018 |
| ING Bank N.V. Sucursal en España | Srvs Agmt | 2/1/2018 |
| Viant US, LLC | ADDM2 to Publisher Agmt | 5/1/2018 |
| Yieldbird Sp.zoo | ESA DSP | 5/1/2018 |
| Starcom Mediavest Group, Inc. | AMDT4 to Srv Agmt | 5/1/2018 |
| Tisoomi GmbH | ESA DSP | 6/1/2018 |
| Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | ESA DSP | 4/1/2018 |
| Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | Srvs Agmt | 5/1/2018 |
| Optdcom Teknoloji Yatirim A.S. | AMDT1 to ESA DSP | 5/3/2018 |
| Sony Interactive Entertainment LLC | Srvs Agmt | 4/1/2018 |
| K2 Media S.A. | ESA DSP | 3/15/2018 |
| Viacom International, Inc. | Renewal of MSA and SOWs 3 thru 7 | 6/7/2018 |
| Sony Interactive Entertainment Network America LLC | Srvs Agmt | 4/1/2018 |

| DigitaLand | DSP Wk Order | 4/1/2018 |
|---|---|---|
| Face2Trade Inc. | ESA DSP | 4/12/2018 |
| GroupM LATAM | Fourth Side Ltr (GroupM Latam) Falabella rates no longer apply | 4/18/2018 |
| Luisa Via Roma Spa | ESA DSP | 4/9/2018 |
| Digitouch Dijital Pazarlama ve Medya A.S. | ESA DSP | 4/1/2018 |
| Vivaki Turkey Medya Hizmetleri A.S. | ESA DSP | 4/1/2018 |
| Cadreon, LLC | SOW DMP | 4/26/2018 |
| DK Solutions Spa | DSP Wk Order | 4/15/2018 |
| Global Midia Representacoes Ltda | SOW DMP | 4/1/2018 |
| MediaMath, Inc. | AMDT3 | 12/1/2017 |
| The New York Times Company | AMDT1 to Publisher | 1/1/2018 |
| Cairns O'Neil Strategic Media Inc. | DSP Wk Order | 4/1/2018 |
| GroupM Medya Hizmetleri Ticaret Ltd. STI | ESA DSP | 4/3/2018 |
| Optdcom Teknoloji Yatirim A.S. | ESA DSP | 3/10/2018 |
| Orion Worldwide LLC | Media Agmt (for Universal McCann for MEDC) #N289 | 4/1/2018 |
| Dicom, Inc. | AMDT1 to DSP Wk Order | 1/22/2018 |
| HICMOBILE S.r.l. | ESA DSP | 1/29/2018 |
| HyperTv, Inc. | ESA DSP | 3/25/2018 |
| M&R Strategic Services, Inc. | ADMT1 | 1/29/2018 |
| Widespace AB | Srvs Agmt Order | 2/5/2018 |
| Fem Reklamcilik A.S. | Reseller Agmt | 1/1/2018 |
| HyperTv, Inc. | ESA DSP | 3/25/2018 |
| Keymantics | Srvs Agmt | 2/9/2018 |
| Discover Products Inc. | AMDT2 to SOW | 3/20/2018 |
| Yuglr Media BV | ESA DSP | 1/1/2018 |
| JPMorgan Chase | AMDT3 to CW732383 | 3/20/2018 |
| Selectivv Europe SP zoo | ESA DSP | 4/1/2018 |
| Anheuser Busch InBev Procurement GmbH | MSA (goods & srvs) | 11/1/2017 |
| Contagion M Limited | Srv Agmt | 10/1/2017 |
| GroupM LATAM | Third Side Ltr to ADDM to 3rd Party Advertising Vendor Agmt 2016 03 01 | 3/1/2016 |
| Peter A. Mayer Advertising Inc. | DSP | 1/1/2013 |
| ADV (SEA) Pte Ltd (fka: SZMK (SEA) PTE Ltd) (Ctrlshift) | Partner Agmt (reseller) | 1/1/2017 |
| Arkitekt Digital Reklam ve Pazarlama A.S. | ESA DSP | 2/20/2018 |
| Genart Medya Reklamcilik Iletisim Ticaret A.S. | Srvs Agmt | 3/1/2018 |
| Viant US, LLC | DSP Wk Order | 3/13/2018 |
| Blue Moon Works, Inc. | Srv Agmt | 5/15/2012 |
| Koordinat Medya Hizmetleri Ticaret A.S. | Srvs Agmt | 2/1/2018 |

| Lottomatica Scommesse s.r.l. | Order #45012712 | 2/28/2018 |
| Collective, Inc. | AMDT2 | 7/1/2016 |
| Red Bull GmbH | Srv Agmt | 1/1/2018 |
| Red Bull GmbH | Framework Agmt | 12/22/2017 |
| Morgan & Morgan, P.A. | PMP DSP Wk Order | 2/21/2018 |
| CaptchaAD GmbH | ESA DSP | 10/16/2017 |
| GSD&M | SOW re: IO T&C | 2/28/2018 |
| Pashadv S.r.l. | ESA DSP | 1/1/2018 |
| Online Media Partners GmbH | ESA DSP | 11/10/2017 |
| Sky Section Reklamcilik Organizasyon Ve Danismanlik Limited Sirketi | ESA DSP | 3/1/2018 |
| Starcom Mediavest Group, Inc. | Srv Agmt | 1/1/2011 |
| Starcom Mediavest Group, Inc. | AMDT1 to Srv Agmt | 7/1/2013 |
| Starcom Mediavest Group, Inc. | AMDT2 to Srv Agmt | 10/1/2015 |
| Starcom Mediavest Group, Inc. | AMDT3 to Srv Agmt | 7/25/2016 |
| IMW Agency | DSP Wk Order | 2/15/2018 |
| Lottomatica Scommesse s.r.l. | Order #45011878 | 8/7/2017 |
| Indato Digital S.r.l. | MSA DSP, WK Order DSP | 1/30/2018 |
| Tech 53 Media BV | Reseller Agmt | 1/1/2013 |
| Sizmek Hong Kong Ltd | Reseller Agmt | 4/1/2015 |
| Email Addicts AB | ESA DSP | 2/5/2018 |
| Smart Reach Digital, LLC (a subsidiary of Entercom Communications Corp) (fka CBS Local Digital Media (division of CBS Radio Inc.) | AMDT1 to SOW DSP & Assignment | 1/25/2018 |
| H2O Media Inc. | DSP Wk Order | 1/15/2018 |
| CBS Local Digital Media (division of CBS Radio Inc.) | SOW Ltr Agmt | 1/17/2018 |
| Cadreon, LLC | Affiliate Agmt (Cadreon India Private Limited) to MSA DMP DSP | 10/30/2016 |
| Kayak Software Corporation | DSP ADDM1 to MSA Aud Acc | 12/6/2017 |
| High End Shopping SL | ESA DSP | 12/26/2017 |
| Cutwater-San Francisco | DSP Wk Order | 1/1/2018 |
| Huddled Masses | DSP Wk Order | 11/13/2017 |
| Nyheter365 AB | ESA DSP | 12/1/2017 |
| OMD Dominicana S.r.l. | DSP Wk Order | 11/29/2017 |
| Excitant LLC | DSP Wk Order | 12/1/2017 |
| Cadreon, LLC | Affiliate Agmt (IPG Mediabrand, Copenhagen, Denmark) | 11/22/2017 |
| Dievision Media & Solutions GmbH | ESA DSP | 12/1/2017 |
| Lippupiste Oy | AMDT1 to ESA DSP FXD EMEA | 7/1/2017 |
| Experience TEN Korlatolt Felelossegu Tarsasag | ESA DSP | 11/15/2017 |
| Ad Action | ESA DSP | 11/5/2017 |
| Media Nation | PMP DSP Wk Order | 11/1/2017 |

| Meyocks Group Inc. | PMP DSP Wk Order | 10/23/2017 |
|---|---|---|
| Spinach Advertising Pty Ltd | AMDT1 to ESA DSP | 10/25/2017 |
| Net Online Ltd. (Net Natives) | ESA DSP | 11/1/2017 |
| Thermo Fisher Scientific Inc. | SOW1 | 9/1/2017 |
| Wizink Bank S.A. (fka: Bancopopular-e S.A.) | AMDT1 to ESA DSP (for WiZink) | 7/1/2017 |
| Evite, LLC | PMP DSP Wk Order | 11/1/2017 |
| 77 Agency S.r.l. (Milano) | ESA DSP | 9/20/2017 |
| Alpha Digital Design Consultants (Aust) Pty Ltd. | ESA DSP | 10/16/2017 |
| Coast Digital Limited | AMDT1 to ESA DSP | 7/1/2017 |
| Trusted Media Brands, Inc. (The Reader's Digest Association Inc.) | PMP DSP Wk Order | 11/1/2017 |
| Sizmek Technologies, Inc. | AMDT1 to WK ORDER DSP | 10/11/2017 |
| Viajes GTI Grupo Turistico Internacional SA | ESA DSP | 10/12/2017 |
| Beijing Young'an Advertising Co. Ltd (trading as New Light Media) | ESA DSP | 6/14/2017 |
| Blexr Limited | ESA DSP | 7/19/2017 |
| Pilot Hamburg GmbH und Co. KG | DSP Eval Agmt | 10/1/2017 |
| Moving Up S.r.l. | ESA DSP | 10/2/2017 |
| OptiKom Media GmbH | ESA DSP | 10/1/2017 |
| Mobile Cloud Media (HK) Limited | ESA DSP | 6/8/2017 |
| AdverServe Digital Advertising Services GmbH | AMDT to ESA Beta | 9/12/2017 |
| Caesars Media UG | ESA DSP | 10/1/2017 |
| Intermedia Analytics, LLC | PMP DSP Wk Order | 10/1/2017 |
| Journey Further Limited | ESA DSP | 10/27/2017 |
| Dicom, Inc. | PMP DSP Wk Order | 9/1/2017 |
| National Cinemedia, LLC | MSA & Order | 9/25/2017 |
| Marketing Orchestration, Inc. | PMP DMP DSP Wk Order | 8/1/2017 |
| iCrossing-Puerto Rico LLC | PMP DSP Wk Order | 10/1/2017 |
| Digital Group Branch S.L. | ESA DSP | 9/12/2017 |
| Digital Group Branch S.L. | Non Compete Agmt | 9/12/2017 |
| Hulu, LLC | 3rd Party Marketing Vendor T&C | 9/7/2017 |
| Discover Products Inc. | SOW Sch8 to MSA 2008 | 9/1/2017 |
| Gamesys US LLC | ESA DSP (New Jersey only) | 6/21/2017 |
| Videobeat Networks Ltd. | ESA DSP | 8/24/2017 |
| Grabit Interactive Media Inc. | PMP DSP DMP | 9/1/2017 |
| Grabit Interactive Media Inc. | PMP DSP Wk Order | 9/1/2017 |
| CPXI Asia Pte Ltd. | Affiliate Adopting Agmt to DSP | 9/1/2017 |
| Booyah Advertising | ADDM7 to SOW DSP | 8/18/2017 |
| Merkur Interactive Services GmbH | ESA DSP | 8/23/2017 |
| Sizmek Technologies, Inc. | Affiliate Adopting Agmt to MSA DSP (Australia) | 8/8/2017 |
| Adviso Conseil, Inc. | Wk Order DSP DMP | 9/1/2017 |

| | | |
|---|---|---|
| Adviso Conseil, Inc. | MSA DSP + EMP (90 day out clause) | 8/1/2017 |
| ePharmacy Group Pty Ltd | ESA DSP | 8/1/2017 |
| Digital Infusion Pvt. Ltd. | Exclusivity Agmt | 7/1/2017 |
| Omnicom Media Group S.r.l. | ESA DSP | 7/25/2017 |
| Compensa Bolsa de Intercambio S.L. | ESA DSP | 7/26/2017 |
| Eye Popper Digital LLC | Wk Order DSP | 8/1/2017 |
| Inka Marketing Estrategico SL | ESA DSP | 4/3/2017 |
| 7Hops.com Inc. (dba: ZergNet) | MSA SS DSP | 8/1/2017 |
| Audience X | ADDM3 (Rev Share for Transferred Accts) | 8/1/2017 |
| Purple Square Consulting Limited | Client Referral Agmt | 7/18/2017 |
| Louder Digital Pty Ltd | ESA DSP | 7/12/2017 |
| Omnicon Media Group Holdings Inc. | MSA DSP DMP | 7/15/2017 |
| Web3 Ltd. | ESA DSP | 6/20/2017 |
| Videoclick Advertising Srl | ESA DSP | 6/30/2017 |
| Address S.r.l. | ESA DSP | 6/28/2017 |
| Westpac Banking Corporation | Master Supplier Agmt | 7/3/2017 |
| Melia Hotels International S.A. | Data Usage Agmt | 6/26/2017 |
| Diray Media, Inc. | Wk Order DSP | 6/15/2017 |
| Voice Media LLC | AMDT1 to SOW DSP (extension) | 6/1/2017 |
| Publicis Media Italy S.r.l. | ESA DSP | 6/6/2017 |
| Publicis Media Italy S.r.l. | AMDT1 to ESA | 7/1/2017 |
| Financial Engines, Inc. | SOW DMP | 4/1/2017 |
| Plarium Europe SARL | ESA DSP | 6/12/2017 |
| Sony Interactive Entertainment Network America LLC | MSA Srv Agmt (they use our software and we active) | 5/19/2017 |
| My Media SAS | ESA DSP | 6/8/2017 |
| Sizmek Technologies, Inc. | WK ORDER DSP | 6/1/2017 |
| The Trigger Company AB | ESA DSP | 5/26/2017 |
| Spinach Advertising Pty Ltd | ESA DSP | 5/17/2017 |
| Upgrade S.r.l. | ESA DSP | 3/21/2017 |
| Anyclip Ltd | Wk Order DSP | 5/1/2017 |
| Wizink Bank S.A. (fka: Bancopopular-e S.A.) | ESA DSP (for WiZink) | 6/16/2016 |
| Swisscom (Schweiz) AG | Data Flow Agmt - Srvs in Digital Marketing Agmt #5200000711 (to sit alongside the managed service Media IO business) | 5/13/2017 |
| Ecrans & Media SAS | ESA DSP | 4/19/2017 |
| Cadreon CEE Kft. | Affiliate Agmt (Hungary) | 2/15/2017 |
| Booyah Advertising, Inc. | ESA Beta SaaS | 7/1/2014 |
| Verizon Online | PSA (w/ X+1) | 10/12/2010 |
| Verizon Sourcing LLC (Verizon Online) | Cloud Srvs & Software Lic Agmt for PSA 2010 10 12 | 4/13/2017 |
| Discover Products Inc. | SOW Sch7 to MSA 2008 | 4/1/2017 |
| Teyame 360 S.L. | ESA DSP | 4/3/2017 |
| Allstate Insurance Company | PSA (X+1) | 12/22/2008 |

| ROI Media Consultants | AMDT1 to SOW DSP | 4/3/2017 |
|---|---|---|
| Bravonext SA (on behalf of lastminute.com group) | SOW DSP | 1/1/2017 |
| Procter & Gamble Company | AMDT2 to Wk Order1 | 3/15/2017 |
| AdReady (CPX Interactive) | AMDT1 to DSP Wk Order | 3/28/2017 |
| ARC Science Ltd. | AMDT1 to ESA Beta SaaS | 6/25/2015 |
| Active International | AMDT1 To Trade | 10/30/2014 |
| Adgravitygroup S.L. | Client Referral Agmt | 11/1/2016 |
| AdverServe Digital Advertising Services GmbH | Reseller Agmt | 1/30/2013 |
| Search Optics, LLC | ADMT to SOW (extend) | 2/6/2017 |
| SuprNation Services Ltd. | ESA DSP | 3/21/2017 |
| SCL Elections Ltd. (aka Cambridge Analytica) | AMDT1 to SOW DMP DSP | 9/16/2016 |
| Gamesys (Gibraltar) Limited | ESA DSP | 3/8/2017 |
| EyeRB Media | MSA DSP SS | 2/28/2017 |
| EyeRB Media | Wk Order DSP SS (28% fxd) | 2/28/2017 |
| AdReady (CPX Interactive) | DSP Wk Order | 3/1/2017 |
| AdReady (CPX Interactive) | MSA SS DSP | 3/1/2017 |
| Audience X | ADDM2 to ESA DSP | 2/15/2017 |
| Evolution People S.r.l. | ESA DSP | 3/1/2016 |
| iQuanti | MSA SS DSP | 1/15/2017 |
| iQuanti | SOW SS DSP | 1/15/2017 |
| Aruba S.p.A. | ESA DSP | 2/15/2017 |
| Procter & Gamble Company | AMDT1 to Wk Order1 | 2/3/2017 |
| Affiperf Limited | ESA DSP | 1/31/2017 |
| Cadreon, LLC | Affiliate Agmt (IPG Mediabrand, S. Africa) | 10/30/2016 |
| Amnet Spain, S.L.U. | ESA DSP | 3/1/2016 |
| Found Search Marketing | SOW DSP | 1/15/2017 |
| Blizzard Entertainment, Inc. | Advertiser MSA DMP | 12/1/2016 |
| Gupta Media Holdings LLC | ESA Beta SaaS | 2/25/2015 |
| Hercules Media Sagl | ESA DSP | 12/19/2016 |
| Cadreon, LLC | Affiliate Agmt (Sweden under IPG/IUM) | 1/4/2017 |
| Booyah Advertising, Inc. | ADDM5 to SOW (Sequential Liability several) | 12/19/2016 |
| Dr Pepper Snapple Group, Inc. | MSA PMPS | 1/1/2017 |
| Dr Pepper Snapple Group, Inc. | Programmatic Mrking Platform & Srvs (PMPS) SOW Managed Srv Media (fxd) | 1/1/2017 |
| JPMorgan Chase | AMDT2 CW 830276 EXTENDS Schedule CW732383 | 1/1/2017 |
| Media Diamond S.L. | ESA DSP | 12/16/2016 |
| Roket Media Ltd | ESA DSP | 10/18/2015 |
| ROI Media Consultants | Agency MSA DSP | 12/12/2016 |
| ROI Media Consultants | SOW DSP | 12/12/2016 |
| Digital Infusion Pvt. Ltd. | Exclusivity (India DSP Partner) | 12/1/2016 |
| Hensikt AS | ESA DSP | 11/28/2016 |

| Geotag S.r.l. | ESA DSP | 11/14/2016 |
| Merkle, Inc. | AMDT1 to SOW DSP | 6/1/2016 |
| ocono GmbH | ESA DSP | 11/4/2016 |
| Amnet Italia S.r.l. | AMDT1 to ESA | 11/1/2016 |
| Digitouch S.r.l. | AMDT2 TO ESA DSP | 10/27/2016 |
| Merkle, Inc. | EMP SOW | 6/1/2016 |
| Statiq Limited | MSA Channel Partner | 11/4/2016 |
| The Level Group S.r.l | ESA DSP | 7/15/2016 |
| Adgravitygroup S.L. | ESA DSP | 5/23/2016 |
| Alley Group Pty Ltd. | ESA DSP FXD EMEA | 8/11/2016 |
| Tungsten Network Limited | SOW DMP (managed) | 10/19/2016 |
| Lippupiste Oy | ESA DSP FXD EMEA | 10/6/2016 |
| TZ Insurance Solutions LLC | ADDM1 to Short Term | 4/7/2015 |
| Diamond Merckens Hogan, Inc. | Agency MSA DSP | 10/14/2016 |
| Diamond Merckens Hogan, Inc. | SOW DSP Self Service (w/ Mgd Srv) | 10/14/2016 |
| GroupM S.r.l. | ESA DSP | 8/1/2016 |
| MFM Investment Ltd | ESA DSP | 9/20/2016 |
| Clearly Contacts | EMP IO Rider (WITH 1PD data utilization & scope) | 9/1/2016 |
| RobbinsKersten Direct, LLC | Srv Agmt (for RFP - basic agmt to get started, then campaigns) | 9/14/2016 |
| Storm (ID) Ltd | ESA DSP | 10/1/2016 |
| Zero Moment of Truth | Agency MSA DSP | 9/21/2016 |
| Zero Moment of Truth | SOW DSP | 9/21/2016 |
| ad2games GmbH | AMDT1 to ESA DSP | 9/19/2016 |
| VivaKi, Inc. | ADDM2 to Short Term | 9/2/2016 |
| The Craft Media Company SL | ESA DSP | 8/30/2016 |
| Cadreon, LLC | AMDT7 to MSA | 9/1/2016 |
| Direct Source Media Ltd. | SOW DSP (trial) | 9/1/2016 |
| Direct Source Media Ltd. | Agency MSA DSP | 7/26/2016 |
| Quotient Technology Inc. | SOW DSP Self Service (w/ Mgd Srv) (aka Coupons.com) | 8/12/2016 |
| Optimus Consulting LLC | Agency MSA DSP | 8/19/2016 |
| Optimus Consulting LLC | SOW DSP (see Terms Sheet) | 8/19/2016 |
| VivaKi, Inc. | ADDM1 to Short Term | 8/15/2016 |
| Drumbeat Digital LLC (dba Heartbeat Ideas) | Media Buy Agmt|T&Cs | 8/4/2016 |
| Whitbread Group PLC | Media Srvs Agmt for Premier Inn | 6/16/2016 |
| RCW, Inc. (M. Gemi) | EMP (Audience & Insights) | 6/1/2016 |
| Time + Space Media Limited | Trading Agmt | 8/1/2016 |
| Revenue Engineers B.V. | AMDT1 to ESA DSP | 6/1/2016 |
| Digitouch S.r.l. | AMDT1 TO ESA DSP | 5/1/2016 |
| National Cinemedia, LLC | ADDM1 to ESA | 6/23/2016 |
| Netidea Webranking S.r.l. | ESA DSP | 6/27/2016 |
| Web Financial Group S.A. | ESA DSP | 6/22/2016 |

| | | |
|---|---|---|
| **DFS Italia Srl** | ESA DSP Self Service | 6/23/2016 |
| **WebAds S.r.l.** | ESA DSP | 6/13/2016 |
| **AdBlot, Inc.** | Agency MSA DSP | 6/20/2016 |
| **AdBlot, Inc.** | SOW DSP | 6/20/2016 |
| **Cossette Communications Inc.** | Advertiser MSA DMP DSP | 6/15/2016 |
| **Imperial Sales & Marketing GmbH** | MSA DSP fixed | 6/3/2016 |
| **AdmobSphere S.r.l.** | ESA DSP | 5/23/2016 |
| **Boraso S.r.l.** | ESA DSP | 5/27/2016 |
| **Havas Media S.r.l.** | ESA DSP | 6/1/2016 |
| **Cadreon FZ LLC** | ESA DSP | 3/2/2016 |
| **Logitravel S.L.** | ESA DSP | 5/25/2016 |
| **Bravonext SA (on behalf of lastminute.com group)** | Data Processing Agmt (Exh A) | 3/25/2016 |
| **Betsson Services Limited** | ESA DSP Self Service | 5/13/2016 |
| **National Cinemedia, LLC** | ESA SAAS | 4/30/2015 |
| **Booyah Advertising, Inc.** | Agency MSA DSP | 6/1/2016 |
| **CBS Local Digital Media (division of CBS Radio Inc.)** | SOW DSP (standard) | 4/1/2016 |
| **The Richards Group** | SOW DMP (MD Anderson) | 5/5/2016 |
| **Arrivalist Co.** | MSA (their) | 12/21/2015 |
| **NBCUniversal Media, LLC** | Data Agmt (Allstate) | 7/27/2015 |
| **One Source Virtual, Inc.** | Data Processing Agmt, ADDM1 & APPDX 1, 2, 3 | 3/8/2016 |
| **Tommie Copper, Inc.** | SOW1 EMP | 4/1/2016 |
| **CBS Local Digital Media (division of CBS Radio Inc.)** | ESA DSP | 4/1/2016 |
| **Bazaarvoice, Inc.** | Advertiser MSA DSP (Self Srv & Mgd) | 5/1/2016 |
| **Bazaarvoice, Inc.** | SOW DSP Self Service (w/ Mgd Srv) | 5/1/2016 |
| **Xister S.r.l.** | ESA DSP | 4/19/2016 |
| **Proper Digital Marketing Agency Helsinki (P+SBD)** | ESA DSP | 3/2/2016 |
| **Momondo A/S** | ESA DSP | 4/1/2016 |
| **Equmedia XL, S.A.** | ESA DSP | 12/18/2015 |
| **Kumma Ltd** | ESA DSP | 1/10/2016 |
| **Click Chilli Limited** | ESA DSP | 2/1/2016 |
| **Advant Technology Ltd.** | ESA DSP | 2/11/2016 |
| **Vivaki SRL** | ESA self serve | 2/15/2016 |
| **Coast Digital Limited** | ESA DSP | 2/4/2016 |
| **Octopus Web Agency KFT** | Mrkting Agent Agmt (reseller for Hungary) | 1/1/2016 |
| **GroupM Plus S.r.l.** | ESA DSP | 4/1/2015 |
| **Nova Expressao Planeamento de Media e Publicidade S.A.** | ESA DSP | 1/25/2016 |
| **Bigpoint GmbH** | ESA DSP | 1/15/2016 |
| **Spacedealer GmbH** | ESA DSP | 10/1/2015 |
| **42Digital GmbH** | ESA DSP | 12/15/2015 |

| Allstate (Esurance Insurance Services, Inc.) | AMDT1 to IAB Terms (a subsidiary of Allstate) | 1/18/2016 |
|---|---|---|
| Sparc Media PTY LTD | ESA DSP | 1/14/2016 |
| Engaging Communications PTY Ltd. | ESA DSP | 12/7/2015 |
| Media Capital Fund, LLC \| Latin 3 | SOW DMP (Grupo Televisa, S.A.B.) | 12/15/2015 |
| Media Capital Fund, LLC \| Latin 3 | Channel Partner MSA DSP & DMP and Sch1 End User Agmt | 11/30/2015 |
| Quisma GmbH (Light Reaction) | ESA Self Serve DSP | 11/26/2015 |
| Yango Media PTY LTD | ESA DSP Self Serve | 1/6/2016 |
| Peel Technologies, Inc. | MSA Aud Acc | 2/13/2016 |
| WhoSay Inc. | MSA Aud Acc | 12/16/2013 |
| DMWD GmbH | ESA DSP | 12/22/2015 |
| Healthination, Inc. | MSA Aud Acc | 5/12/2015 |
| Hulu, LLC | Advertising Agmt | 5/7/2013 |
| Mashable | MSA Aud Acc | 5/11/2015 |
| Priceline.com, LLC | MSA Aud Acc | 4/21/2014 |
| Vidazoo Limited | ESA DSP | 12/1/2015 |
| Manta Media, Inc. | ESA DSP | 12/1/2015 |
| Kayak Software Corporation | MSA Aud Acc | 3/27/2015 |
| PureWOW | MSA Aud Acc | 1/15/2015 |
| QuinStreet, Inc. | MSA Aud Acc | 7/8/2013 |
| Search Optics, LLC | ESA BETA DSP | 12/8/2014 |
| Six Continents Hotels, Inc. (IHG) | Advertising Agmt | 3/9/2015 |
| Stinson Partners (dba Beeby Clark Meyler \| BCM) | Media DSP Agmt (X+1) | 5/18/2014 |
| The Economist Newspaper Ltd. | ESA DSP | 7/1/2015 |
| The Economist Newspaper NA, Inc. | MSA Audience Accelerator | 10/29/2014 |
| The Halo Group | ESA DSP | 10/6/2014 |
| ad2games GmbH | ESA DSP | 6/22/2015 |
| eBay (UK) Limited | MSA Aud Acc | 5/14/2014 |
| Gaming Performance GmbH | Cooperation Agmt | 1/1/2014 |
| Gupta Media Holdings LLC | ESA Beta SaaS | 2/25/2015 |
| Melia Hotels International S.A. | ESA Beta | 5/25/2015 |
| Partenaire Regie | Trading Agmt | 1/1/2014 |
| Earth Networks | MSA Aud Acc | 3/14/2014 |
| Crossmedia | MSA Beta | 4/7/2015 |
| Digital Infusion Pvt. Ltd. | ESP Beta SaaS | 3/19/2015 |
| Digitouch S.r.l. | ESA Beta SaaS self service | 2/5/2015 |
| United Media Group | SOW DSP Channel Partner | 10/12/2015 |
| Booyah Advertising, Inc. | ESA Beta SaaS | 7/1/2014 |
| Merkle, Inc. | Platform Data Lic Agmt | 11/16/2015 |
| Advantage AMP, Inc. | T&C AMDT to IAB V3 | 1/21/2015 |
| AdverServe Digital Advertising Services GmbH | ESA Beta SaaS | 12/18/2014 |
| Alkemy S.p.a. | ESA Beta SaaS | 2/13/2015 |

| AMS Media Group Limited | ESA Beta SaaS | 12/1/2014 |
|---|---|---|
| ARC Science Ltd. | ESA Beta SaaS | 9/1/2014 |
| Better Search AB | ESA Beta SaaS | 4/13/2015 |
| Trulia | MSA Audience Accelerator | 9/16/2014 |
| Turbo S.r.l. | ESA Beta Agmt | 2/4/2015 |
| 7 Interactive | T&C Agmt | 4/13/2014 |
| Active International | Trade Agmt | 10/10/2014 |
| Microsoft Corporation | Supplier Services Agmt | 4/14/2015 |
| Lecturio GmbH | ESA DSP Agmt | 10/10/2015 |
| Amnet Italia S.r.l. | ESA Beta SaaS | 2/4/2015 |
| DISH Network LLC | Terms of Service | 11/14/2015 |
| Fresh Toast B.V. | ESA DSP Agmt | 10/1/2015 |
| PNC Bank, National Association | MSA DMP (Hosted Technology Agmt) | 11/5/2015 |
| Seeking Alpha Ltd. | MSA Audience Accelerator | 9/29/2015 |
| National Media, Inc. | ESA DMP DSP | 11/5/2015 |
| Cadreon, LLC | Affiliate Agmt (Australia) | 6/17/2015 |
| Trilegiant Corporation | MSA DMP (Affinion) | 10/14/2015 |
| Voice Media LLC | ESA DSP | 5/26/2015 |
| JJ Marketing Ltd. | ESA DSP | 7/1/2015 |
| Social Boom LLC | ESA DSP | 10/1/2015 |
| Media Capital Fund, LLC (Latin3) | ESA DSP | 9/28/2015 |
| AdReady (CPX Interactive) | ESA SaaS | 5/15/2015 |
| Crave + Lamb Ltd | ESA SaaS (EMEA) | 8/8/2015 |
| HRHH Hotel/Casino, LLC | Advertising Agmt | 1/10/2014 |
| Audience X | ADDM1 to ESA DSP | 9/16/2015 |
| Melia Hotels International S.A | Pixel Agmt | 9/11/2015 |
| Audience X | ESA DSP | 9/1/2015 |
| HowCom AB | Mission Control Beta | Enterprise SaaS (EMEA) | 9/8/2015 |
| Revenue Engineers B.V. | ESA DSP | 6/7/2015 |
| Edmunds.com, Inc. | MSA Aud Acc | 8/17/2015 |
| Rise Interactive | ESA DSP | 4/28/2015 |
| ThreePipe Communications Ltd. | ESA DSP | 11/1/2014 |
| Cyber Communications, Inc. (CCI) | SRV USE AGMT (OpenX in Japan) | 7/28/2015 |
| Annalect GmbH | ESA Beta SaaS | 6/23/2015 |
| Media Italia S.p.A. | ESA Beta SaaS | 6/15/2015 |
| Local Corporation | ESA DMP | 2/4/2015 |
| BE Media Group, LLC | ESA DSP Self Serve | 6/18/2015 |
| Scoppechio, Inc. | ESA DSP | 5/1/2015 |
| Red Media Consulting AS | ESA DSP | 6/15/2015 |
| Zappos IP, Inc. | T&Cs and IO | 6/10/2015 |
| Zayo | Dedicated Internet Access | 10/20/2015 |
| Access One | Dedicated Internet Access | |
| Spectrotel | Broadband | 10/18/2018 |

| Level 3 | Dedicated Internet Access | 10/15/2018 |

## Schedule 2.1(c) - Purchased Assets - Permits

None.

US_138868028v3_392525-00029

## Schedule 2.1(d) - Purchased Assets - Intellectual property

| Name | Registration Number | Type |
|---|---|---|
| Dynamic Website Content Optimization | 29813-37482/US | Patent |
| Safe Pixel | 29813-23389/US | Patent |
| User Based Blocking | 29813-23390/US | Patent |
| Methods and Apparatus for Portfolio and Demand Bucket Management Across Multiple Advertising Exchanges | 29813-28941/US | Patent |
| Online System and Method for Dynamic Segmentation and Content Presentation | 29813-29435/US | Patent |
| Online System and Method for Dynamic Segmentation and Content Presentation | 29813-29436/US | Patent |
| Ad Collision Reduction | 29813-35050/US | Patent |
| Ad Collision Reduction | 29813-35244/US | Patent |
| Quality Clicks | 29813-23490/US | Patent |
| Method of Storing a Web User ID in First-Party Cookies | 29813-23533/US | Patent |
| User Interface for Creating Advertisement Campaigns | 29813-23985/US (T) | Patent |
| Honeypot Web Page Metrics | 29813-23984/US (T) | Patent |
| Safe Pixel | 29813-24216/US | Patent |
| Brand Lift Testing with Online Advertisement Surveys | 29813-24271/US | Patent |
| First Party Cookie Attribution | 29813-24432/US | Patent |
| Identifying Mobile Application Installations | 29813-25022/US | Patent |
| System and Method for Real-Time Advertising Campaign Adaptation | 29813-23487/US | Patent |
| System and Method for Real-Time Advertising Campaign Adaptation | 29813-23487/GB | Patent |
| System and Method for Real-Time Advertising Campaign Adaptation | 29813-23487/PCT | Patent |
| System and Method for Real-Time Brand Optimization | 29813-23487/US-PR1 | Patent |
| System and Method for Real-Time Advertising Campaign Adaptation | 29813-23487/US-PR | Patent |
| Inter-Campaign Advertising Management | 29813-24090/PCT | Patent |
| Inter-Campaign Advertising Management | 29813-24090/US (T) | Patent |
| Inter-Campaign Advertising Management | 29813-24090/US-PR | Patent |
| Measuring Effect of Impressions on Social Media Networks | 29813-24088/US-PR | Patent |
| Measuring Effect of Impressions on Social Media Networks | 29813-24088/PCT | Patent |
| Measuring Effect of Impressions on Social Media Networks | 29813-24088/US (T) | Patent |
| Assessing the Effect of Impressions in Online Advertising | 29813-22569/US | Patent |
| Assessing the Effect of Impressions in Online Advertising | 29813-24091/US | Patent |
| Assessing the Effect of Impressions in Online Advertising Using an Attribution Model | 29813-23488/US | Patent |

| User Interface for Dynamic Bidding | 29813-23489/US | Patent |
|---|---|---|
| Abusive User Metrics | 29813-23839/US (T) | Patent |
| First Party Cookie Attribution | 29813-37605/US | Patent |
| Method, Computer System And Stored Program For Causing Delivery Of Electronic Advertisements Based On Provided Profiles | 8,244,574 | Patent |
| Method And Stored Program For Accumulated Descriptive Profile Data Along With Source Information Use In Targeting Third Party Advertisements | 8,244,582 | Patent |
| | 8,677,398 | Patent |
| | 8,959,146 | Patent |
| MARKETING THAT LEARNS | 1708633 | Trademark |
| ROCKET FUEL | 1645151 | Trademark |
| ROCKET FUEL | 1646500 | Trademark |
| ROCKET FUEL | 907590772 | Trademark |
| ROCKET FUEL | TMA986637 | Trademark |
| MISSION CONTROL | 16160220 | Trademark |
| ROCKET FUEL | 11507049 | Trademark |
| ROCKET FUEL | 11507048 | Trademark |
| ROCKET FUEL (in Chinese characters) | 11507047 | Trademark |
| ROCKET FUEL (in Chinese characters) | 11507046 | Trademark |
| ROCKETFUEL ARTIFICIAL INTELLIGENCE. REAL RESULTS. (and design) (in color) | 15529427 | Trademark |
| ROCKETFUEL ARTIFICIAL INTELLIGENCE. REAL RESULTS. (and design) (in color) | 15529428 | Trademark |
| ADVERTISING THAT LEARNS | 011406221 | Trademark |
| DIRECT RESPONSE BOOSTER | 009620279 | Trademark |
| DR BOOSTER | 009620105 | Trademark |
| MARKETING THAT LEARNS | 014394696 | Trademark |
| MISSION CONTROL | 013633698 | Trademark |
| MOMENTS OF INFLUENCE | 011507712 | Trademark |
| NEXTARGETING SUMMIT | IR 1058265 | Trademark |
| OPEN DATA BRIDGE | IR 1066626 | Trademark |
| POE PREDICTIVE OPTIMIZATION ENGINE (and design) | IR 1058266 | Trademark |
| REAL-TIME BRAND OPTIMIZATION | 009620394 | Trademark |
| ROCKET FUEL | 012853396 | Trademark |
| ROCKET FUEL | 009573924 | Trademark |
| ROCKETFUEL ARTIFICIAL INTELLIGENCE. REAL RESULTS. (and design) (in color) | 013363841 | Trademark |
| SAFE PIXEL | 012174249 | Trademark |
| MARKETING THAT LEARNS | 303482262 | Trademark |
| ROCKET FUEL | 302383065 | Trademark |
| ROCKET FUEL (in Chinese characters) (series) | 302383074 | Trademark |

| | | |
|---|---|---|
| ROCKETFUEL ARTIFICIAL INTELLIGENCE. REAL RESULTS. (and design) (in color) (series) | 303168522 | Trademark |
| ROCKET FUEL | 2721703 | Trademark |
| ADVERTISING THAT LEARNS | 5619951 | Trademark |
| MARKETING THAT LEARNS | 5801902 | Trademark |
| ROCKET FUEL | 5618585 | Trademark |
| ROCKETFUEL ARTIFICIAL INTELLIGENCE. REAL RESULTS. (and design) (in color) | 5787429 | Trademark |
| ROCKET FUEL | 593702 | Trademark |
| ROCKETFUEL ARTIFICIAL INTELLIGENCE. REAL RESULTS. (and design) (in color) | 591353 | Trademark |
| ROCKET FUEL | T1213161D | Trademark |
| ROCKETFUEL ARTIFICIAL INTELLIGENCE. REAL RESULTS. (and design) (in color) | T1416491I | Trademark |
| [X+1] | 3791604 | Trademark |
| ADVERTISING THAT LEARNS | 4344067 | Trademark |
| AUDIENCE ACCELERATOR | 4236217 | Trademark |
| AUDIENCE BOOSTER | 3993067 | Trademark |
| AUTO BOOSTER | 3993076 | Trademark |
| CAMPAIGNS RUN BETTER ON ROCKET FUEL. | 4034976 | Trademark |
| DIRECT RESPONSE BOOSTER | 3952676 | Trademark |
| DR BOOSTER | 3952678 | Trademark |
| FASHION BOOSTER | 3993088 | Trademark |
| HOLIDAY SHOPPING BOOSTER | 3993075 | Trademark |
| HOTEL CASINO BOOSTER | 3993090 | Trademark |
| INSIGHTS BOOSTER | 3985363 | Trademark |
| MARKETING THAT LEARNS | 5073983 | Trademark |
| MOBILE BOOSTER | 3993073 | Trademark |
| MOMENTS OF INFLUENCE | 4334659 | Trademark |
| NEXTARGETING SUMMIT | 4214387 | Trademark |
| OPEN DATA BRIDGE | 4154575 | Trademark |
| ORIGIN KEYCHAIN | 4775422 | Trademark |
| POE PREDICTIVE OPTIMIZATION ENGINE (and design) | 4202754 | Trademark |
| RETARGETING BOOSTER | 3993069 | Trademark |
| ROCKET FUEL | 3648573 | Trademark |
| ROCKET FUEL | 5110180 | Trademark |
| ROCKET FUEL CONNECT | 4042162 | Trademark |
| ROCKETFUEL Logo (in color) | 3993878 | Trademark |
| SEARCH BOOSTER | 3993070 | Trademark |
| SOCIAL BOOSTER | 3993064 | Trademark |
| TRUELIFT | 4001908 | Trademark |
| VIDEO BOOSTER | 3993071 | Trademark |

| | | | |
|---|---|---|---|
| **WE'RE BRINGING ROCKET SCIENCE TO DIGITAL ADVERTISING.** | | 3997440 | Trademark |
| **MOMENTS OF INFLUENCE** | United States | 4334659 | Trademark |
| **ADVERTISING THAT** | United States LEARNS | 4344067 | Trademark |
| **ROCKETFUEL Logo (in color)** | | 3993878 | Trademark |

## Schedule 2.1(e) - Purchased Assets – Prepaid Items and Expenses

| Counterparties | Description | Est. Amount (USD) |
|---|---|---|
| **Oracle America Inc formerly NetSuite Inc** | 6/18-6/19: NetSuite Caretaker Subscription (6/2/18-6/1/19) | 5,224.40 |
| **Oracle America Inc.** | 6/18-5/19:  Software Update License & Support | 2,671.59 |
| **Oracle America Inc.** | 6/18-5/19: Software Update License&Support-Oracle | 17,047.97 |
| **Aerospike, Inc. x+1** | 12/18-11/19: Renewal of Premium Support | 27,911.63 |
| **Stonebranch, Inc. x+1** | 12/18-12/19: Stonebranch software lic, Year 1 of 2 | 17,152.78 |
| **Morningstar Realtime Data Ltd** | 3-5/19: Morningstar FX Daily Pricing via FTP Snaps | 925.00 |

### Schedule 2.3(a)(v) - Accounts Payable

The categories of trade accounts payable of Sellers to third parties from and after the Petition Date in connection with the Business that remain unpaid are:

<u>Media</u> – The DSP business is supported by media supply partners who provide publisher inventory for the DSP clients to bid on programmatically.  These partners are essential to the DSP business and keeping it a going concern.

<u>Data</u> – The DMP business, and relatedly the DSP business, requires support from data providers which inform the advertising buyers (our customers) about the inventory they are interested to bid on.  Without data, advertisers are unable to transact media intelligently and thus would be unable to work with us.

<u>Infrastructure, including capital leases and rent</u> – Multiple offices in the U.S. continue to house our employees who keep the DSP/DMP business a going concern.  Data centers, servers, software, and database management are primary needs of the business.

<u>Professional Services</u> – Insofar as the DSP/DMP businesses continue to operate, they rely on a range of professional services on a daily basis.  Such expenses include legal, financial, and advisory functions that support customer, partner, and other business relationships.

<u>Miscellaneous</u> – This covers a variety of other expensed items related to the above categories and are routine in the operation of the business.

## Schedule 7.4 - Legal Proceedings

| Name | Description |
|---|---|
| **Dugan vs. Sizmek, Inc.** | Employment Discrimination Claim |
| **Arun Chatterjee v. Sizmek Techonologies, Inc. and TriNet Employer Group Canada Inc.** | Wrongful Dismissal Claim (Canada based plaintiff) |
| **Cycles Lapierre SAS Company vs. RocketFuel Ltd.** | Commercial Dispute (France based) |
| **Semaro v. Sizmek Technologies Limited** | Breach of Contract (MENA based claim) |
| **Doria vs. Sizmek Techonologies, Inc.** | Wrongful Dismissal Claim (US based claim) |
| **Ashlan Chidester vs. Sizmek Techonologies, Inc.** | Disability Discrimination Claim |
| **Loanstar Targeted Advertising vs. Sizmek Techonologies, Inc.** | Patent Infringement Claim |
| **Jared McKinley Kreiner v. Sizmek Inc. (Debtors)** | WARN Act adversary Class Action Complaint |

## Schedule 7.5 - Real Property

| City | Facility | Landlord | Term |
|------|----------|----------|------|
| **Chicago** | 350 Orleans, Suite 1300, 60654 | BRE River North Point Owner LLC | 3/27/14 - 6/30/21 |
| **Chicago** | 350 Orleans, Suite 1350N | Vokal, LLC - *Subtenant* | 6/25/2016 - 6/30/21 |
| **Chicago** | 350 Orleans, Suite 1300N | Nitel Inc - *Subtenant* | 4/1/17 - 6/30/21 |
| **Denver** | 1515 Wazee Street, Suite 380, 80202 | ASB Hardware Block Venture,LLC | 12/1/2014 - 4/30/20 |
| **Denver** | 1515 Wazee Street, Suite 380 | Wakely Consulting Group, LLC - *Subtenant* | 2/1/17 - 4/30/20 |
| **East Lansing** | 4050 Hunsaker Street, Suite 100, 48823 | 4050, LLC | 10/31/14 - 3/31/20 |
| **El Segundo** | 2121 Park Place, Suite 250 | 2121 Park Place LP | 6/1/2014 - 12/31/22 |
| **El Segundo** | 2121 Park Place, Suite 250a | Peer Street Inc - *Subtenant* | 3/8/17 - 12/31/22 |
| **El Segundo** | 2121 Park Place, Suite 250b | Peer Street Inc - *Subtenant* | 6/1/19 - 12/31/22 |
| **El Segundo** | 2121 Park Place, Suite 250b | Manduka LLC - *Subtenant* | 6/1/15 - 5/31/19 |
| **New York** | 195 Broadway, Suite 1000 | 195 Broadway Property LLC | 2/8/16 - 1/31/27 |
| **Redwood City** | 2000 Seaport Blvd, Suite 400, 94063 | Informaticia LLC | 1/2/17 - 4/30/20 |
| **South Norwalk** | 50 Washington Street, Suite 1101, 06854 | CREFII-SSC, LLC | 11/1/18 - 1/31/24 |
| **San Francisco** | 77 Geary Street, Suite 520    94108 | TechSpace Geary, Inc. | 7/1/17 -1/31/20 |

## Schedule 7.8 – Employees

None.

## **Schedule 7.9 – Brokers**

FTI Capital Advisors, LLC

## Schedule 7.12 – Compliance with Law

Sizmek DSP is undergoing a sales tax analysis to confirm sale tax compliance in the states in which Sizmek DSP and/or Rocket Fuel Ltd. conduct business, based on the categories of services provided by each entity in each state, the locations of each entity's offices and employees, and the number and aggregate dollar amount of the transactions completed by each entity in each state, in each case, for calendar year 2018 (and prior years). To the extent applicable, this disclosure shall also apply to the representations set forth in Section 7.11.

## Schedule 9.1 - Preservation of the Business

| Item | Party | Date |
|---|---|---|
| **Amendment to the Real Time Bidding Agreement** | Index Exchange Inc. | 4/6/2019 |
| **Amendment to the Trading Agreement** | Bidswitch, Inc. | 4/6/2019 |

## Schedule 10.5 - Required Consents

First Lien Agent

Intellectual property licensors with respect to intellectual property that cannot be assumed and assigned pursuant to Section 362(n) of the Code.

**<u>Exhibit 2 to the Sale Order</u>**

**Proposed Cure Notice for Assigned Contracts and Cure Amounts[1]**

---

[1]    As contemplated in the Motion and proposed Order, the list of Assumed Contracts and Cure Costs will be filed at a later date.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SIZMEK INC., *et al.,*[1] | ) | Case No. 19-10971 (SMB) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION
### AND ASSIGNMENT OF EXECUTORY CONTRACTS AND
### UNEXPIRED LEASES IN CONNECTION WITH SALE

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

On April 19, 2019, Sizmek Inc. and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") filed with the United States Bankruptcy Court for the Southern District of New York (the "**Court**") a motion (Doc. No. 78) (the "**Motion**")[2] for the entry of (i) authorizing the sale of the Purchased Assets, free and clear of any claim, charge, lien (statutory or otherwise), mortgage, lease, hypothecation, encumbrance, pledge, security interest, option, rights of use, right of first offer, right of first refusal, easement, servitude, restrictive covenant, encroachment, license and other restriction and interest (the "**Encumbrances**") in any of the Purchased Assets, (ii) authorizing the Sellers to pay a break-up fee and expense reimbursement to the Buyer, under certain conditions set forth in the APA; (iii) authorizing procedures for the assumption and assignment of certain of Sellers' executory contracts and unexpired leases in connection therewith (collectively, the "**Contracts** and **Leases**") and (iv) granting other related relief.

On [April 29, 2019] the Court entered the Sale Order [Dkt. No. ____].

**You are receiving this Notice because you may be a Counterparty to a Contract or Lease of the Debtors that either is proposed to be assumed and assigned to the Buyer.**

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Sizmek Inc. (4624); Sizmek DSP, Inc. (2319); Point Roll, Inc. (3173); Sizmek Technologies, Inc. (6402); Wireless Artist LLC (0302); Wireless Developer, Inc. (9686); X Plus One Solutions, Inc. (8106); and X Plus Two Solutions, LLC (4914).   The location of the Debtors' service address for purposes of these chapter 11 cases is:  401 Park Avenue South, Fifth Floor, New York, NY 10016.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Sale Motion or APA, as applicable.

## Cure Costs

In accordance with the Sale Order, the Debtors may, in connection with the Sale Transaction with the Buyer, to assume and assign to the Buyer (or its designated assignee, if applicable) certain Contracts and Leases of the Debtors.

Each of the Contracts and Leases that may be assumed and assigned in connection with the Sale Transaction with the Buyer and the Debtors' calculation of the Cure Costs with respect thereto are set forth on **Exhibit A**.

The inclusion of any Contract or Lease on Exhibit A does not constitute an admission that a particular Contract or Lease is an executory contract or unexpired lease within the meaning of the Bankruptcy Code or require or guarantee that such Contract or Lease ultimately will be assumed or assigned. All rights of the Debtors with respect thereto are reserved.

## Objections

### A. Cure Objections

Any objection to the proposed assumption, assignment, or potential designation of a Contract or Lease identified on Exhibit A, the subject of which objection is the Debtors' proposed Cure Costs must be (i) filed in accordance with the Sale Order; (ii) filed with the Court; and (iii) properly served by no later than [_____] **calendar days after receiving service of the Debtors' proposed Cure Costs**.

**IF A COUNTERPARTY FAILS TO FILE WITH THE COURT AND PROPERLY SERVE A TIMELY CURE OBJECTION, THE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION WITH REGARD TO THE AMOUNT TO CURE ANY DEFAULT UNDER THE APPLICABLE CONTRACT OR LEASE. THE CURE COSTS SET FORTH ON EXHIBIT A HERETO SHALL BE CONTROLLING AND WILL BE THE ONLY AMOUNT NECESSARY TO CURE OUTSTANDING DEFAULTS UNDER THE APPLICABLE CONTRACT OR LEASE UNDER BANKRUPTCY CODE SECTION 365(B), NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE CONTRACT OR LEASE, OR ANY OTHER DOCUMENT, AND THE APPLICABLE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY ADDITIONAL CURE OR OTHER AMOUNTS WITH RESPECT TO SUCH CONTRACT OR LEASE AGAINST THE DEBTORS, THE BUYER, OR THE PROPERTY OF ANY OF THEM.**

### B. Adequate Assurance Objections

Adequate Assurance Objections with respect to the assumption and assignment of a Contract or Lease identified on Exhibit A to the Buyer (or its known proposed assignee, if applicable) must be filed in accordance with the preceding paragraph by no later than [_____], **at 4:00 p.m. (prevailing Eastern Time).**

**IF A COUNTERPARTY FAILS TO FILE WITH THE COURT AND PROPERLY SERVED A TIMELY ADEQUATE ASSURANCE OBJECTION, THE COUNTERPARTY**

138953690_392525-00001

**SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION WITH REGARD TO ADEQUATE ASSURANCE OF FUTURE PERFORMANCE OF THE APPLICABLE CONTRACT OR LEASE. THE BUYER (OR ITS DESIGNATED ASSIGNEE, IF APPLICABLE) SHALL BE DEEMED TO HAVE PROVIDED ADEQUATE ASSURANCE OF FUTURE PERFORMANCE WITH RESPECT TO THE APPLICABLE CONTRACT OR LEASE IN ACCORDANCE WITH BANKRUPTCY CODE SECTION 365(F)(2)(B), NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE CONTRACT OR LEASE, OR ANY OTHER DOCUMENT.**

### Assumption and Assignment Hearing

The Assumption and Assignment Hearing shall be held before the Court on **[_____], at __:__ [a.m./p.m.] (prevailing Eastern Time)**.

### Additional Information

Copies of the Motion and the Sale Order may be obtained free of charge at the website dedicated to the Debtors' chapter 11 cases maintained by their claims and noticing agent and administrative advisor, Stretto, located at https://cases.stretto.com/sizmek/courtdocket.

Dated: April __, 2019
New York, New York

*/s/ Draft*
**KATTEN MUCHIN ROSENMAN LLP**
Steven J. Reisman, Esq.
Cindi M. Giglio, Esq.
Jerry L. Hall, Esq. (admitted *pro hac vice*)
575 Madison Avenue
New York, NY 10022
Telephone: (212) 940-8800
Facsimile: (212) 940-8876
Email:    sreisman@kattenlaw.com
              cindi.giglio@kattenlaw.com
              jerry.hall@kattenlaw.com

-and-

Peter A. Siddiqui, Esq. (admitted *pro hac vice*)
**KATTEN MUCHIN ROSENMAN LLP**
525 W. Monroe Street
Chicago, IL 60661
Telephone: (312) 902-5455
Email:    peter.siddiqui@kattenlaw.com

*Counsel to the Debtors and Debtors-in-Possession*

3