Hearing Date:  May 30, 2019 at 10:00 a.m. (prevailing Eastern Time)
Objection Deadline:  May 23, 2019 at 4:00 p.m. (prevailing Eastern Time)

> **PARTIES RECEIVING THIS MOTION SHOULD LOCATE THEIR NAMES AND CONTRACTS AND/OR LEASES ON THE ATTACHED EXHIBITS TO DETERMINE IF THIS MOTION AFFECTS THEIR CONTRACT AND/OR LEASE OR THEIR RIGHTS THEREUNDER.**

Steven J. Reisman, Esq.
Cindi M. Giglio, Esq.
Jerry L. Hall, Esq. (admitted *pro hac vice*)
**KATTEN MUCHIN ROSENMAN LLP**
575 Madison Avenue
New York, NY 10022
Telephone:      (212) 940-8800
Facsimile:       (212) 940-8876
sreisman@kattenlaw.com
cindi.giglio@kattenlaw.com
jerry.hall@kattenlaw.com

Peter A. Siddiqui, Esq. (admitted *pro hac vice*)
**KATTEN MUCHIN ROSENMAN LLP**
525 W. Monroe Street
Chicago, IL 60661
Telephone:      (312) 902-5455
Facsimile:       (312) 902-1061
peter.siddiqui@kattenlaw.com

*Counsel to Debtors and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SIZMEK INC., *et al.*,[1] | ) | Case No. 19-10971(SMB) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF HEARING ON DEBTORS' FIRST MOTION FOR ENTRY OF AN ORDER (I) AUTHORIZING AND APPROVING THE ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES TO ZETA GLOBAL HOLDINGS CORP. IN CONNECTION WITH SALE OF DEMAND SIDE PLATFORM AND DATA MANAGEMENT PLATFORM AND (II) GRANTING RELATED RELIEF**

**PLEASE TAKE NOTICE** that on May 9, 2019, the above-captioned debtors and debtors

in possession (collectively, the "Debtors") filed *Debtors' First Motion for Entry of an Order (I)*

*Authorizing and Approving the Assumption and Assignment of Executory Contracts and*

---

[1]    Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Sizmek Inc. (4624); Sizmek DSP, Inc. (2319); Point Roll, Inc. (3173); Sizmek Technologies, Inc. (6402); Wireless Artist LLC (0302); Wireless Developer, Inc. (9686); X Plus One Solutions, Inc. (8106); and X Plus Two Solutions, LLC (4914).  The location of Debtors' service address for purposes of these chapter 11 cases is:  401 Park Avenue South, Fifth Floor, New York, NY 10016.

*Unexpired Leases to Zeta Global Holdings Corp. in Connection with Sale of Demand Side Platform and Data Management Platform and (II) Granting Related Relief* (the "Motion").  A hearing (the "Hearing") on the Motion will be held before the Honorable Stuart M. Bernstein, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, at the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, NY 10004-1408 on **May 30, 2019 at 10:00 a.m. (prevailing Eastern Time)**.

**PLEASE TAKE FURTHER NOTICE** that any responses or objections (each, an "Objection") to the Motion and the relief requested therein shall be in writing, shall conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the *Order Establishing Certain Notice, Case Management, and Administrative Procedures* (the "Case Management Order") [Docket No. 103], shall set forth the basis for the Objection and the specific grounds therefore, and shall be filed with the Court electronically in accordance with General Order M-399 by registered users of the Court's case filing system (the User's Manual for the Electronic Case Filing System can be found at http://www.nysb.uscourts.gov, the official website for the Court), with a hard copy delivered directly to chambers pursuant to Local Bankruptcy Rule 9070-1 and served so as to be actually received no later than **May 23, 2019, at 4:00 p.m. (prevailing Eastern Time)** (the "Objection Deadline"), upon the parties on the Master Service List (as defined in the Case Management Order), including the following:

a.  Counsel to Debtors, Katten Muchin Rosenman LLP, 575 Madison Avenue, New York, NY 10022-2585, Attn.: Steven J. Reisman, Esq., Cindi M. Giglio, Esq., and Jerry L. Hall, Esq., and Katten Muchin Rosenman LLP, 525 West Monroe St., Chicago, IL 60661-3693, Attn.: Peter A. Siddiqui, Esq.;

2

b.  The Office of The United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn.:  Richard Morrissey, Esq.;

a.  Proposed counsel to the official committee of unsecured creditors appointed in these chapter 11 cases (the "Committee"), Cooley LLP, 55 Hudson Yards, New York, NY 10001, Attn: Seth Van Aalten, Esq.; Michael Klein, Esq.; Robert Winning, Esq.; and Lauren Reichardt, Esq.;

b.  counsel to the agents under Debtors' prepetition financing agreements;

c.  counsel to Debtors' equity sponsor;

d.  holders of the 50 largest unsecured claims against Debtors (on a consolidated basis);

e.  the United States Attorney's Office for the Southern District of New York;

f.  the Internal Revenue Service;

g.  the office of the Attorney General for the State of New York;

h.  the Securities and Exchange Commission; and

i.  any party that has requested notice pursuant to Bankruptcy Rule 2002.

**PLEASE TAKE FURTHER NOTICE** that if no Objections are timely filed and served with respect to the Motion, Debtors shall, on or after the Objection Deadline, submit to the Court an order substantially in the form annexed as **Exhibit A** to the Motion, which order the Court may enter with no further notice or opportunity to be heard.

**PLEASE TAKE FURTHER NOTICE** that the Hearing may be continued or adjourned thereafter from time to time without further notice other than an announcement of the adjourned date or dates at the Hearing.  Debtors will file an agenda before the Hearing, which may modify or supplement the Motion to be heard at the Hearing.

139267876_392525-00001

**PLEASE TAKE FURTHER NOTICE** that a copy of the Motion may be obtained free of charge by visiting the website of Stretto at https://cases.stretto.com/sizmek.  You may also obtain copies of any pleadings by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

Dated:  May 9, 2019              */s/ Steven J. Reisman*
New York, NY                    **KATTEN MUCHIN ROSENMAN LLP**
                               Steven J. Reisman, Esq.
                               Cindi M. Giglio, Esq.
                               Jerry L. Hall, Esq. (admitted *pro hac vice*)
                               575 Madison Avenue
                               New York, NY 10022-2585
                               Telephone: (212) 940-8800
                               Facsimile:  (212) 940-8876
                               Email:      sreisman@kattenlaw.com
                                           cindi.giglio@kattenlaw.com
                                           jerry.hall@kattenlaw.com

                               -and-

                               Peter A. Siddiqui, Esq. (admitted *pro hac vice*)
                               **KATTEN MUCHIN ROSENMAN LLP**
                               525 W. Monroe Street
                               Chicago, IL 60661-3693
                               Telephone: (312) 902-5455
                               Email:      peter.siddiqui@kattenlaw.com

                               *Counsel to Debtors and Debtors-in-Possession*

139267876_392525-00001

Hearing Date: **May 30, 2019 at 10:00 a.m. (prevailing Eastern Time)**
Objection Deadline: **May 23, 2019 at 4:00 p.m. (prevailing Eastern Time)**

Steven J. Reisman, Esq.
Jerry L. Hall, Esq. (admitted *pro hac vice*)
Cindi M. Giglio, Esq.
**KATTEN MUCHIN ROSENMAN LLP**
575 Madison Avenue
New York, NY 10022
Telephone:    (212) 940-8800
Facsimile:    (212) 940-8876
sreisman@kattenlaw.com
jerry.hall@kattenlaw.com
cindi.giglio@kattenlaw.com

Peter A. Siddiqui, Esq. (admitted *pro hac vice*)
**KATTEN MUCHIN ROSENMAN LLP**
525 W. Monroe Street
Chicago, IL 60661
Telephone:    (312) 902-5455
Facsimile:    (312) 902-1061
peter.siddiqui@kattenlaw.com

*Counsel to Debtors and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SIZMEK INC., *et al.*,[1] | ) | Case No. 19-10971(SMB) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**DEBTORS' FIRST MOTION FOR ENTRY OF AN ORDER (I) AUTHORIZING AND APPROVING THE ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES TO ZETA GLOBAL HOLDINGS CORP. IN CONNECTION WITH SALE OF DEMAND SIDE PLATFORM AND DATA MANAGEMENT PLATFORM AND (II) GRANTING RELATED RELIEF**

The above-captioned debtors and debtors in possession (collectively, "<u>Debtors</u>")

respectfully state the following in support of this motion (the "<u>Motion</u>"):

**<u>Preliminary Statement</u>**

1.    On April 19, 2019, the Court entered an order (the "<u>Sale Order</u>") [Dkt No. 143]

authorizing certain of Debtors to sell (the "<u>Sale</u>") certain assets (the "<u>Purchased Assets</u>") related

---

[1]    Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Sizmek Inc. (4624); Sizmek DSP, Inc. (2319); Point Roll, Inc. (3173); Sizmek Technologies, Inc. (6402); Wireless Artist LLC (0302); Wireless Developer, Inc. (9686); X Plus One Solutions, Inc. (8106); and X Plus Two Solutions, LLC (4914).  The location of Debtors' service address for purposes of these chapter 11 cases is:  401 Park Avenue South, Fifth Floor, New York, NY 10016.

to Debtors' Demand Side Platform ("DSP") and Data Management Platform ("DMP") to Zeta Global Holdings Corp. (or its designee) ("Buyer") in accordance with the terms of that certain Asset Purchase Agreement ("APA") dated as of April 18, 2019, by and among certain of Debtors and Buyer. The Sale closed on May 1, 2019.

2.      Debtors did not seek approval of the assumption and assignment of any contracts or leases pursuant to the motion requesting approval of the Sale. However, because Buyer intends to continue the DSP and DMP businesses, Debtors now seek to assume certain executory contracts and unexpired leases and assign such contracts and leases to Buyer.

3.      Parties receiving notice of this Motion should locate their names and contracts on **Exhibit B**.

### Jurisdiction and Venue

4.      The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference from the United States District Court for the Southern District of New York*, dated February 1, 2012. Debtors confirm their consent, pursuant to rule 7008 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), to the entry of a final order by the Court in connection with this Motion to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

5.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

6.      The statutory basis for the relief requested herein is section 365(a) of the Bankruptcy Code.

## Relief Requested

7.      By this Motion, Debtors seek entry of an order, substantially in the form attached hereto as **Exhibit A** (the "Proposed Order") authorizing Debtors to assume the executory contracts and unexpired leases identified on **Exhibit B** attached hereto (together with any schedules, addendums, and amendments thereto, the "Assigned Contracts") and assign the Assigned Contracts to Buyer.

## Background

8.      Sizmek Inc., together with its Debtor and non-Debtor affiliates, is a leading online advertising campaign management and distribution platform for advertisers, media agencies, and publishers.  Debtors and their non-Debtor affiliates, who, as of March 29, 2019 (the "Petition Date") had approximately 1,114 employees worldwide, assist their clients with engaging a broad consumer audience in 19 countries across multiple online media channels by facilitating the implementation of targeted, data-driven advertising strategies that encompass all of the technology and intelligence necessary to execute effective global advertisement campaigns.  Debtors are headquartered in New York, New York, with operations and assets in the United States and abroad.  As of the Petition Date, Debtors have approximately $172 million of funded indebtedness.

### A.      The Chapter 11 Cases

9.      On the Petition Date, each Debtor filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code").  Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to Bankruptcy Code Sections 1107(a) and 1108.  On April 17, 2019, the Office of the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official committee of unsecured creditors in these chapter 11 cases (the "Committee").

3

10.     Additional information regarding Debtors' business, their capital structure, and the circumstances leading to these chapter 11 filings is contained in the *Declaration of Sascha Wittler, Chief Financial Officer of Sizmek Inc., (I) in Support of Chapter 11 Petitions and First Day Pleadings, and (II) Pursuant to Local Rule 1007-2* [Dkt. 13], filed on April 2, 2019, and the *Supplemental Declaration of Sascha Wittler, Chief Financial Officer of Sizmek, Inc. (I) in Support of Chapter 11 Petitions and First Day Pleadings, and (II) Pursuant to Local Rule 1007-2* [Dkt. 54], filed on April 9, 2019 (together, the "First Day Declaration").

**B.     The DSP/DMP Sale and the Assigned Contracts**

11.     On April 19, 2019, Debtors filed the *Debtors' Motion for an Order Authorizing and Approving a Private Sale of the Demand Side Platform and the Data Management Platform Free and Clear of All Liens, Claims, Encumbrances, and Other Interests, and Granting Related Relief* [Dkt. 78] (the "Sale Motion").

12.     On April 19, 2019, the Court entered the Sale Order granting the Sale Motion and authorizing the Sale of the Purchased Assets related to the DSP and DMP in accordance with the terms of the APA.  The Sale closed on May 1, 2019.

13.     Debtors did not seek approval of the assumption and assignment of the Assigned Contracts pursuant to the Sale Motion, but, pursuant to the Sale Order, the Court approved a form of a Cure Notice (the "Cure Notice") to be delivered by Debtors to the counterparties of the contracts and leases Buyer would ultimately seek to assume.

14.     Buyer intends to continue the DSP and DMP businesses, and the Assigned Contracts are critical to the success of the DSP and DMP businesses in the hands of Buyer.

15.     Accordingly, by this Motion, Debtors seek to assume approximately 671 contracts and leases and assign such contracts and leases to Buyer.

4

A.    **Assumption and Assignment of the Assigned Contracts is an Exercise of Debtors'
Sound Business Judgment and is in the Best Interests of Debtors' Estates.**

16.    Section 365(a) provides that a debtor in possession "subject to the court's approval,
may assume or reject any executory contract or [unexpired] lease of the debtor."  11 U.S.C. §
365(a).  Approval of a debtor's decision to assume or reject an executory contract or unexpired
lease is appropriate when the debtor's reasonable business judgment supports assumption or
rejection. *See, e.g., Orion Pictures Corp. v. Showtime Networks, Inc. (In re Orion Pictures Corp.)*,
4 F.3d 1095, 1098 (2d Cir. 1993) (noting that Section 365 "permits the trustee or debtor-in-
possession, subject to the approval of the bankruptcy court, to go through the inventory of
executory contracts of the debtor and decide whether ones it would be beneficial to adhere to and
which ones it would be beneficial to reject").

17.    The business judgment test "requires only that the trustee [or debtor in possession]
demonstrate that [assumption] or rejection of the contract will benefit the estate." *Wheeling-
Pittsburgh Steel Corp. v. West Penn Power Co., (In re Wheeling-Pittsburgh Steel Corp).*, 72 B.R.
845, 846 (Bankr. W.D. Pa. 1987).  More exacting scrutiny would slow the administration of a
debtor's estate and increase costs, interfere with the Bankruptcy Code's provision for private
control of administration of the estate, and threaten the court's ability to control a case impartially.
*See Richmond Leasing Co. v. Capital Bank*, 762 F.2d 1303, 1311 (5th Cir. 1985).  Moreover, to
assume an executory contract, a debtor must "cure, or provide adequate assurance that the debtor
will promptly cure," any default.  11 U.S.C. § 365(b)(1).

18.    A debtor may assign a contract it has assumed. 11 U.S.C. § 365(f)(2) (providing
that the "trustee may assign an executory contract…only if the trustee assumes such contract…and
adequate assurance of future performance is provided.").  "Adequate assurance of future
performance" depends on the facts and circumstances of a given case.  Adequate assurance may

139267876_392525-00001

be provided by demonstrating the assignee's financial health and experience in managing the type of enterprise or property assigned.  *See, e.g., In re Bygaph, Inc.*, 56 B.R. 596, 605-06 (Bankr. S.D.N.Y. 1986) (finding adequate assurance is present when prospective assignee has financial resources and is willing to devote sufficient funding to business to give it strong likelihood of success).

19.     Debtors submit that assumption and assignment of the Assigned Contracts is a sound exercise of Debtors' business judgment.  Assumption and assignment of the Assigned Contracts is necessary to fully complete the transition of the DMP and DSP businesses to Buyer. As the Court has already found, the Sale is in the best interests of Debtors' estates and creditors. Accordingly, assumption and assignment of the Assigned Contracts to Buyer, in order to complete the transaction already authorized by the Court, is likewise in the best interests of all interested parties.

**B.      All Defaults Under the Assigned Contracts Will be Cured.**

20.     Section 365(b) of the Bankruptcy Code provides that a debtor may assume an executory contract or unexpired lease under which a default has occurred only if the debtor "cures" the default. *See* 11 U.S.C. § 365(b)(1)(a).

21.     **Exhibit B** attached hereto sets forth the proposed amounts Debtors believe are necessary to cure any defaults under the Assigned Contracts and which must be paid upon assumption in accordance with section 365(b) of the Bankruptcy Code (the "Cure Costs").

22.     As required by the Sale Order, Debtors are also providing notice of the proposed assumption and assignment of the Assigned Contracts, as well as the proposed Cure Costs, to all counterparties to the Assigned Contracts, by delivering the Cure Notice attached hereto as **Exhibit**

**C** to all counterparties of the Assigned Contracts (in addition to service of this Motion).  The Cure Notice also lists the proposed Cure Costs.

23.      Debtors have satisfied the "cure" requirements of section 365(b)(1)(A).  Pursuant to the APA, Buyer agreed to pay all Cure Costs associated with the Assigned Contracts.  Such Cure Costs will be paid in full promptly upon the entry of the Proposed Order.

24.      In the event of a dispute between Debtors and the counterparty to any Assigned Contract with respect to Cure Costs, Debtors request authorization to pay the appropriate amount following the earlier of (a) the date on which Debtors and/or Buyer reach an agreement on the amount of the Cure Cost with the applicable counterparty or (b) the date on which an order entered by the Court determining such amount becomes final and non-appealable.

**C.      Buyer has Provided Adequate Assurance of Future Performance.**

25.      Section 365(b)(1) of the Bankruptcy Code also requires that a debtor seeking to assume an executory contract or unexpired lease must provide "adequate assurance of future performance."  *See* 11 U.S.C. § 365(b)(1)(c).

26.      The present facts and circumstances demonstrate that the counterparties to the Assigned Contracts will be adequately assured of future performance.  Founded in 2007, Buyer is a marketing technology company that helps brands acquire more customers, retain them longer and grow their value.  Buyer has 26 global offices and more than 1250 employees (not including the offices and employees acquired as a result of Buyer's acquisition of the Sizmek DMP and DSP).  Buyer's 2018 revenues were more than $350 million, and Buyer has experienced annual growth of more than 20% since 2017.  Buyer is financially strong and fully capable of performing the obligations under the Assigned Contracts.

7

27.     To the extent necessary, Debtors and/or Buyer will present facts at the hearing to show the financial wherewithal, willingness, and ability of Buyer to perform under the Assigned Contracts.

## **Bankruptcy Rule 6006(f)**

28.      Bankruptcy Rule 6006(f) requires that a motion to assume and assign multiple executory contracts or unexpired leases:

a.     state in a conspicuous place that parties receiving the omnibus motion should locate their names and their contracts or leases listed in the motion;

b.     list parties alphabetically and identify the corresponding contract or lease;

c.     be numbered consecutively with other omnibus motion to assume, assign or reject executory contracts or unexpired leases; and

d.     be limited to no more than 100 executory contracts or unexpired leases.

29.     With the exception of the requirement that such motion be limited to no more than 100 executory contracts or unexpired leases, Debtors believe that the Motion complies with these requirements. Debtors respectfully request that the court waive the requirement that the Motion be limited to no more than 100 executory contracts or unexpired leases. Debtors submit that filing one motion with more than 100 contracts and leases is more efficient, cost effective and streamlined for parties in interest than Debtors filing two motions at the same time in order to only assume and assign 100 leases at one time. No counterparty to an Assigned Lease should be prejudiced by such waiver.

## **Motion Practice**

30.     This Motion includes citations to the applicable rules and statutory authorities upon which the relief requested herein is predicated and a discussion of its application to this Motion. Accordingly, Debtors submit that this Motion satisfies Local Rule 9013-1(a).

139267876_392525-00001

**Notice**

31.     Debtors will provide notice of this Motion to the following parties and/or their respective counsel, as applicable: (a) the U.S. Trustee; (b) counsel to the Committee; (c) the holders of the 50 largest unsecured claims against Debtors (on a consolidated basis); (d) the Prepetition Secured Parties (defined in the First Day Declaration); (e) the United States Attorney's Office for the Southern District of New York; (f) the Internal Revenue Service; (g) the United States Securities and Exchange Commission; (h) the attorneys general in the states where Debtors conduct their business operations; (i) the counterparties to each of the Assigned Contracts; and (j) any party that has requested notice pursuant to Bankruptcy Rule 2002. Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

**No Prior Request**

32.     No prior request for the relief sought in this Motion has been made to this or any other court.

*[Remainder of page intentionally left blank.]*

WHEREFORE, Debtors respectfully request that the Court enter the Proposed Order granting the relief requested herein and such other relief as the Court deems appropriate under the circumstances.

Dated:  May 9, 2019
New York, New York

/s/ Steven J. Reisman
**KATTEN MUCHIN ROSENMAN LLP**
Steven J. Reisman, Esq.
Jerry L. Hall, Esq. (admitted *pro hac vice*)
Cindi M. Giglio, Esq.
575 Madison Avenue
New York, NY 10022
Telephone: (212) 940-8800
Facsimile:  (212) 940-8876
Email:      sreisman@kattenlaw.com
            jerry.hall@kattenlaw.com
            cindi.giglio@kattenlaw.com

-and-

Peter A. Siddiqui, Esq. (admitted *pro hac vice*)
**KATTEN MUCHIN ROSENMAN LLP**
525 W. Monroe Street
Chicago, IL 60661
Telephone: (312) 902-5455
Email:      peter.siddiqui@kattenlaw.com

*Counsel to Debtors and Debtors-in-Possession*

## EXHIBIT A

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| SIZMEK INC., *et al.*,[1] | ) | Case No. 19-10971 (SMB) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## ORDER GRANTING DEBTORS' FIRST MOTION FOR ENTRY OF AN ORDER (I) AUTHORIZING AND APPROVING THE ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES TO ZETA GLOBAL HOLDINGS CORP. IN CONNECTION WITH SALE OF DEMAND SIDE PLATFORM AND DATA MANAGEMENT PLATFORM AND (II) GRANTING RELATED RELIEF

Upon the motion (the "Motion")[2] of the above-captioned debtors and debtors in possession (collectively, "Debtors") for the entry of an order, pursuant to sections 105(a) and 365 of title 11 of the United States Code (the "Bankruptcy Code"), authorizing Debtors to assume  and assign to Buyer the Assigned Leases set forth on **Exhibit B** to the Motion, as more fully set forth in the Motion; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference from the United States District Court for the Southern District of New York*, dated February 1, 2012; and this Court having authority to enter a final order consistent with Article III of the United Constitution; and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that Debtors' notice of the Motion and opportunity for a hearing on

---

[1]   Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Sizmek Inc. (4624); Point Roll, Inc. (3173); Sizmek DSP, Inc. (2319); Sizmek Technologies, Inc. (6402); Wireless Artist LLC (0302); Wireless Developer, Inc. (9686); X Plus One Solutions, Inc. (8106); and X Plus Two Solutions, LLC (4914).  The location of Debtors' service address for purposes of these chapter 11 cases is:  401 Park Avenue South, 5th Floor, New York, NY 10016.

[2]   Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion.

the Motion were appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein at a hearing, if any, before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Motion is granted as set forth herein.

2.      The requirements of Bankruptcy Rule 6006(f) are hereby waived as they relate to the Motion.

3.      The assumption and assignment of the Assigned Contracts pursuant to the terms of this Order is integral to the APA, is in the best interests of Debtors and their estates, creditors, and other parties in interest and represents the reasonable exercise of sound and prudent business judgment by Debtors.

4.      Pursuant to section 365(a) of the Bankruptcy Code, Debtors are authorized and directed to assume and assign the Assigned Contracts to Buyer free and clear of all liens, claims, encumbrances and other interests arising prior to assumption and assignment, except for Buyer's obligation to pay certain applicable Cure Costs.  With respect to each Assigned Contract, payment of the Cure Costs shall (a) effect a cure of all monetary defaults existing thereunder, (b) compensate the applicable Assigned Contract counterparty for any actual pecuniary loss resulting from any such default, and (c) together with the assignment of the Assigned Contracts by Buyer, constitute adequate assurance of future performance thereof.

5.      Any provision in or effect of any Assigned Contract that prohibits or conditions the assignment of such Assigned Contract or allows the counterparty to such Assigned

2

Contract to terminate, recapture, impose any penalty, condition on renewal or extension or modify any term or condition upon the assignment of such Assigned Contract, constitutes an unenforceable anti-assignment provision that is void and of no effect pursuant to section 365(f) of the Bankruptcy Code.  All other requirements and conditions under sections 363 and 365 of the Bankruptcy Code for the assumption by Debtors and assignment to Buyer of the Assigned Contracts have been satisfied, and such assumption and assignment shall not constitute a default thereunder. Upon the closing of the APA and the payment of the required Cure Costs, Buyer shall be fully and irrevocably vested with all right, title and interest of Debtors under each Assigned Contract, and Debtors shall be relieved, pursuant to section 365(k) of the Bankruptcy Code, from any further liability to the counterparties to such Assigned Contracts.

6.      Assumption of the Assigned Leases shall be effective notwithstanding a dispute over the proposed Cure Costs.  In accordance with the terms of the APA, Buyer shall pay the Cure Costs as soon as practicable after assumption of any Assumed Lease pursuant to this Order. Any disputed Cure Cost must be paid promptly after the earlier of (a) the date on which Debtors and the counterparty to the Assigned Contract agree on an amount or (b) the date specified in a final and non-appealable order entered by this Court determining such amount. Debtors and Buyer shall cooperate concerning the resolution of disputed Cure Costs.

7.      Upon the entry of this Order, the counterparties of the Assigned Contracts shall be forever barred and enjoined from asserting against Debtors any defaults, claims, interest or other default penalties under the Assigned Contract arising prior to the date of this Order.

8.      Assumption of any Assigned Contract or payment of an associated Cure Cost does not represent a waiver by Debtors of any rights, claims, or defenses in connection with or arising under any such Assigned Contract.

3

9.      Debtors are authorized to take all actions necessary to effectuate the relief

granted pursuant to this Order in accordance with the Motion.

10.     This Court shall retain jurisdiction with respect to all matters arising from

or related to the implementation and/or interpretation of this Order.


Dated: _____, 2019
New York, New York                    _____
                                      THE HONORABLE STUART M. BERNSTEIN
                                      UNITED STATES BANKRUPTCY JUDGE

139267876_392525-00001

**Exhibit B**

**Assigned Contracts**

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 1. | 42Digital GmbH | ESA DSP | $0.00 |
| 2. | 7 Interactive | T&C Agmt | $0.00 |
| 3. | 77 Agency S.r.l. (Milano) | ESA DSP | $0.00 |
| 4. | 7Hops.com Inc. (dba: ZergNet) | Trial SS DSP Order | $0.00 |
| 5. | 7Hops.com Inc. (dba: ZergNet) | MSA SS DSP | $0.00 |
| 6. | 888 Holdings Public Limited Company (Virtual Marketing Services (Gibraltar) Limited) | ESA DSP | $0.00 |
| 7. | Active International | AMDT1 To Trade | $0.00 |
| 8. | Active International | Trade Agmt | $0.00 |
| 9. | Ad Action | ESA DSP | $0.00 |
| 10. | ad2games GmbH | AMDT1 to ESA DSP | $0.00 |
| 11. | ad2games GmbH | ESA DSP | $0.00 |
| 12. | Adapt Media Inc. | SS DSP Order | $0.00 |
| 13. | AdBlot, Inc. | Agency MSA DSP | $0.00 |
| 14. | AdBlot, Inc. | SOW DSP | $0.00 |
| 15. | AdCellerant | DSP Wk Order | $0.00 |
| 16. | Adcleek | ESA DSP | $0.00 |
| 17. | Address S.r.l. | ESA DSP | $0.00 |
| 18. | Adgravitygroup S.L. | ESA DSP | $0.00 |
| 19. | AdmobSphere S.r.l. | ESA DSP | $0.00 |
| 20. | AdReady (CPX Interactive) | AMDT2 to DSP Wk Order | $0.00 |
| 21. | AdReady (CPX Interactive) | AMDT1 to DSP Wk Order | $0.00 |
| 22. | AdReady (CPX Interactive) | DSP Wk Order | $0.00 |
| 23. | AdReady (CPX Interactive) | MSA SS DSP | $0.00 |
| 24. | AdReady (CPX Interactive) | ESA SaaS | $0.00 |
| 25. | AdRelated FZ-LLC | SS DSP Order | $0.00 |
| 26. | Adsbenchpty Limited | DSP DMP Order | $0.00 |
| 27. | AdsCompanion | ESA DSP | $0.00 |
| 28. | Adsige Inc. | Adserving, SS DSP, DMP Order | $0.00 |
| 29. | AdSkyline Netowrk Technology Co., Ltd. | SS DSP Order | $0.00 |
| 30. | Adsocial S.A. de C.V. | SS DSP Order | $0.00 |
| 31. | Advant Technology Ltd. | ESA DSP | $0.00 |
| 32. | Advantage AMP, Inc. | T&C AMDT to IAB V3 | $0.00 |
| 33. | AdverServe Digital Advertising Services GmbH | AMDT to ESA Beta | $0.00 |

|  | **Contract Counterparty** | **Contract** | **Proposed Cure Cost** |
|---|---|---|---|
| **34.** | AdverServe Digital Advertising Services GmbH | ESA Beta SaaS | $0.00 |
| **35.** | Adviso Conseil, Inc. | Wk Order DSP DMP | $0.00 |
| **36.** | Adviso Conseil, Inc. | MSA DSP + EMP (90 day out clause) | $0.00 |
| **37.** | Affiperf Limited | ESA DSP | $0.00 |
| **38.** | Affiperf Limited | ESA DSP | $0.00 |
| **39.** | Agency of Record, LLC (dba: Quality Produce) | Adserving, Managed DSP | $0.00 |
| **40.** | AimClear, LLC | SAS, SS DSP Order | $0.00 |
| **41.** | Algortech Limited | SS DSP Order | $0.00 |
| **42.** | Alkemy S.p.a. | ESA Beta SaaS | $0.00 |
| **43.** | Alley Group Pty Ltd. | ESA DSP FXD EMEA | $0.00 |
| **44.** | Alliance Advertising & Marketing | MSA/SAS, DSP Order | $0.00 |
| **45.** | Allstate (Esurance Insurance Services, Inc.) | AMDT1 to IAB Terms (a subsidiary of Allstate) | $0.00 |
| **46.** | Allstate Insurance Company | PSA (X+1) | $0.00 |
| **47.** | Alpha Digital Design Consultants (Aust) Pty Ltd. | ESA DSP | $0.00 |
| **48.** | American Express (InComm) | Data Sharing Agmt | $0.00 |
| **49.** | Amnet Italia S.r.l. | AMDT1 to ESA | $0.00 |
| **50.** | Amnet Italia S.r.l. | ESA Beta SaaS | $0.00 |
| **51.** | Amnet Reklamcilik ve Medya Iletisim Hizmetleri Tic. Ltd. | ESA DSP | $0.00 |
| **52.** | Amnet Spain, S.L.U. | ESA DSP | $0.00 |
| **53.** | Amplifi Technology Limited (Dentsu) | Supplier MSA - Global Dentsu MSA | $0.00 |
| **54.** | AMS Media Group Limited | AMDT1 to Trading Agmt 2018 (AND, HARVEST DIGITAL) | $0.00 |
| **55.** | AMS Media Group Limited | ESA Beta SaaS | $0.00 |
| **56.** | Anheuser Busch InBev Procurement GmbH | MSA (goods & srvs) | $0.00 |
| **57.** | Annalect GmbH | ESA Beta SaaS | $0.00 |
| **58.** | Anyclip Ltd | Wk Order DSP | $0.00 |
| **59.** | AOR Dominicana S.r.l. | All Srvs Order | $0.00 |
| **60.** | Apple Inc. | Global MSA & SOW | $0.00 |
| **61.** | AppNexus | Adnexus Agmt Buyer (w/ X+1) | $0.00 |
| **62.** | AppNexus | DisplayWords Agmt (w/ X+1) | $0.00 |
| **63.** | AppNexus | Exchange Agmt | $0.00 |
| **64.** | AppNexus | MapUID Supplement (to Data Agmt) | $0.00 |

2

|     | Contract Counterparty | Contract | Proposed Cure Cost |
|-----|----------------------|----------|-------------------|
| 65. | AppNexus | Data Management Platform Agmt | $0.00 |
| 66. | ARC Science Ltd. | AMDT1 to ESA Beta SaaS | $0.00 |
| 67. | ARC Science Ltd. | ESA Beta SaaS | $0.00 |
| 68. | Arkitekt Digital Reklam ve Pazarlama A.S. | ESA DSP | $0.00 |
| 69. | Arrivalist Co. | MSA (their) | $0.00 |
| 70. | Aruba S.p.A. | ESA DSP | $0.00 |
| 71. | Audience X | ADDM3 (Rev Share for Transferred Accts) | $0.00 |
| 72. | Audience X | ADDM2 to ESA DSP | $0.00 |
| 73. | Audience X | ADDM1 to ESA DSP | $0.00 |
| 74. | Audience X | ESA DSP | $0.00 |
| 75. | Audion, SAS | SS DSP Order | $0.00 |
| 76. | Bazaarvoice, Inc. | Advertiser MSA DSP (Self Srv & Mgd) | $0.00 |
| 77. | Bazaarvoice, Inc. | SOW DSP Self Service (w/ Mgd Srv) | $0.00 |
| 78. | BE Media Group, LLC | ESA DSP Self Serve | $0.00 |
| 79. | Beijing Young'an Advertising Co. Ltd (trading as New Light Media) | ESA DSP | $0.00 |
| 80. | Beintoo SpA | SS DSP Order | $0.00 |
| 81. | Betsson Services Limited | ESA DSP Self Service | $0.00 |
| 82. | Better Search AB | ESA Beta SaaS | $0.00 |
| 83. | Bidsprime Limited | Combo Order | $0.00 |
| 84. | Bigpoint GmbH | ESA DSP | $0.00 |
| 85. | BL IIeism ve Medya Hizmetleri A.S. | SS DSP Order | $0.00 |
| 86. | Blexr Limited | ESA DSP | $0.00 |
| 87. | Blizzard Entertainment, Inc. | Advertiser MSA DMP | $0.00 |
| 88. | Blue Moon Works, Inc. | Srv Agmt | $0.00 |
| 89. | BoldWin Ltd. | SS DSP Order | $0.00 |
| 90. | Booyah Advertising | ADDM7 to SOW DSP | $0.00 |
| 91. | Booyah Advertising, Inc. | ESA Beta SaaS | $0.00 |
| 92. | Booyah Advertising, Inc. | ADDM5 to SOW (Sequential Liability several) | $0.00 |
| 93. | Booyah Advertising, Inc. | Agency MSA DSP | $0.00 |
| 94. | Booyah Advertising, Inc. | ESA Beta SaaS | $0.00 |
| 95. | Booyah Networks, Inc. | ADDM1 TO 2018 MSA & All Srvs Order | $0.00 |
| 96. | Booyah Networks, Inc. | All Srvs Order | $0.00 |
| 97. | Boraso S.r.l. | ESA DSP | $0.00 |

3

|  | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 98. | BRAINtrust Marketing + Communications | SS DSP & Adserving Order | $0.00 |
| 99. | Bravonext SA (on behalf of lastminute.com group) | SOW DSP | $0.00 |
| 100. | Bravonext SA (on behalf of lastminute.com group) | Data Processing Agmt (Exh A) | $0.00 |
| 101. | Brill Media | All Srvs Order | $0.00 |
| 102. | Brindis Events S.L. | SS DSP Order | $0.00 |
| 103. | Cadreon CEE Kft. | Affiliate Agmt (Hungary) | $0.00 |
| 104. | Cadreon FZ LLC | ESA DSP | $0.00 |
| 105. | Cadreon, LLC | SOW DMP | $0.00 |
| 106. | Cadreon, LLC | Affiliate Agmt (Cadreon India Private Limited) to MSA DMP DSP | $0.00 |
| 107. | Cadreon, LLC | Affiliate Agmt (IPG Mediabrand, Copenhagen, Denmark) | $0.00 |
| 108. | Cadreon, LLC | Affiliate Agmt (IPG Mediabrand, S. Africa) | $0.00 |
| 109. | Cadreon, LLC | Affiliate Agmt (Sweden under IPG/IUM) | $0.00 |
| 110. | Cadreon, LLC | AMDT7 to MSA | $0.00 |
| 111. | Cadreon, LLC | Affiliate Agmt (Australia) | $0.00 |
| 112. | Caesars Media UG | ESA DSP | $0.00 |
| 113. | Cairns O'Neil Strategic Media Inc. | DSP Wk Order | $0.00 |
| 114. | CaptchaAD GmbH | ESA DSP | $0.00 |
| 115. | Captify Technologies Limited | AMDT1 to Order | $0.00 |
| 116. | Captify Technologies Limited | Srvs Order | $0.00 |
| 117. | CBS Local Digital Media (division of CBS Radio Inc.) | SOW Ltr Agmt | $0.00 |
| 118. | CBS Local Digital Media (division of CBS Radio Inc.) | SOW DSP (standard) | $0.00 |
| 119. | CBS Local Digital Media (division of CBS Radio Inc.) | ESA DSP | $0.00 |
| 120. | Chanel SAS | AMDT4 to extend | $0.00 |
| 121. | CIGNAL.IO LTD | SS DSP, DMP Order | $0.00 |
| 122. | Citibank, N.A. | AMDT1 (#SF-10506-2018) | $0.00 |
| 123. | Citibank, N.A. | Appendix D | $0.00 |
| 124. | Citibank, N.A. | Wk Order4 (Bullseye) | $0.00 |
| 125. | Clauwitz Innovations Private Limited | SS DSP Order | $0.00 |
| 126. | Clear Channel Outdoor, Inc. | AMDT2 to MSA | $0.00 |
| 127. | Clear Channel Outdoor, Inc. | AMDT1 to MSA | $0.00 |

4

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 128. | Clearly Contacts | EMP IO Rider (WITH 1PD data utilization & scope) | $0.00 |
| 129. | Click Chilli Limited | ESA DSP | $0.00 |
| 130. | Coast Digital Limited | AMDT1 to ESA DSP | $0.00 |
| 131. | Coast Digital Limited | ESA DSP | $0.00 |
| 132. | Colgate Palmolive Comercial Ltda | SAS Order | $0.00 |
| 133. | Colgate Palmolive Company | AMDT1 to MSA | $0.00 |
| 134. | Collective, Inc. | AMDT2 | $0.00 |
| 135. | Compensa Bolsa de Intercambio S.L. | ESA DSP | $0.00 |
| 136. | ComunicacionCreativa Manifiesto, S.L. | Order | $0.00 |
| 137. | Connected Interactive Inc. | SS DSP Order | $0.00 |
| 138. | Constellation Consulting Ibérica, S.L. | SS DSP Order | $0.00 |
| 139. | Contactica | All Srvs Order | $0.00 |
| 140. | Contagion M Limited | Srv Agmt | $0.00 |
| 141. | Cossette Communications Inc. | Advertiser MSA DMP DSP | $0.00 |
| 142. | CPXI Asia Pte Ltd. | Affiliate Adopting Agmt to DSP | $0.00 |
| 143. | Crave + Lamb Ltd | ESA SaaS (EMEA) | $0.00 |
| 144. | Cross Tech Lab Ltd. | SS DSP Order | $0.00 |
| 145. | Crossmedia | MSA Beta | $0.00 |
| 146. | Croud Inc Ltd | DSP Order | $0.00 |
| 147. | Cutwater-San Francisco | DSP Wk Order | $0.00 |
| 148. | Cyber Communications, Inc. (CCI) | Alliance Agmt | $0.00 |
| 149. | Cyber Communications, Inc. (CCI) | SRV USE AGMT (OpenX in Japan) | $0.00 |
| 150. | DataFirst GmbH | ESA DSP | $0.00 |
| 151. | Dentsu Dominicana S.r.l. | Adserving, SS DSP Order | $0.00 |
| 152. | Designsentory | Open Ad Order | $0.00 |
| 153. | Dewynters Limited | Srvs Agmt | $0.00 |
| 154. | DFS Italia Srl | ESA DSP Self Service | $0.00 |
| 155. | Diamond Merckens Hogan, Inc. | Agency MSA DSP | $0.00 |
| 156. | Diamond Merckens Hogan, Inc. | SOW DSP Self Service (w/ Mgd Srv) | $0.00 |
| 157. | Dicom, Inc. | AMDT1 to DSP Wk Order | $0.00 |
| 158. | Dicom, Inc. | PMP DSP Wk Order | $0.00 |
| 159. | Dievision Media & Solutions GmbH | AMDT1 to ESA DSP | $0.00 |
| 160. | Dievision Media & Solutions GmbH | ESA DSP | $0.00 |
| 161. | Digging Interacitve Ltd. | SS DSP Order | $0.00 |
| 162. | Digital Group Branch S.L. | ESA DSP | $0.00 |
| 163. | Digital Infusion Pvt. Ltd. | ESP Beta SaaS | $0.00 |

5

| | **Contract Counterparty** | **Contract** | **Proposed Cure Cost** |
|---|---|---|---|
| 164. | DigitaLand | DSP Wk Order | $0.00 |
| 165. | Digitouch Dijital Pazarlama ve Medya A.S. | ESA DSP | $0.00 |
| 166. | Digitouch S.r.l. | AMDT2 TO ESA DSP | $0.00 |
| 167. | Digitouch S.r.l. | AMDT1 TO ESA DSP | $0.00 |
| 168. | Digitouch S.r.l. | ESA Beta SaaS self service | $0.00 |
| 169. | Diray Media, Inc. | Wk Order DSP | $0.00 |
| 170. | Direct Source Media Ltd. | SOW DSP (trial) | $0.00 |
| 171. | Direct Source Media Ltd. | Agency MSA DSP | $0.00 |
| 172. | Discover Products Inc. | AMDT2 to SOW | $0.00 |
| 173. | Discover Products Inc. | SOW Sch8 to MSA 2008 | $0.00 |
| 174. | Discover Products Inc. | SOW Sch7 to MSA 2008 | $0.00 |
| 175. | DISH Network LLC | Terms of Service | $0.00 |
| 176. | DK Solutions Spa | DSP Wk Order | $0.00 |
| 177. | DMWD GmbH | ESA DSP | $0.00 |
| 178. | DOTC Pte. Ltd. | SS DSP Order | $0.00 |
| 179. | Double Digit Ltda | SS DSP Order | $0.00 |
| 180. | Dr Pepper Snapple Group, Inc. | MSA PMPS | $0.00 |
| 181. | Dr Pepper Snapple Group, Inc. | Programmatic Mrking Platform & Srvs (PMPS) SOW Managed Srv Media (fxd) | $0.00 |
| 182. | Dropbox, Inc. | Dropbox Internal User SaaS Order, Agmt & DPA | $0.00 |
| 183. | Drumbeat Digital LLC (dba Heartbeat Ideas) | Media Buy Agmt\|T&Cs | $0.00 |
| 184. | Earth Networks | MSA Aud Acc | $0.00 |
| 185. | eBay (UK) Limited | MSA Aud Acc | $0.00 |
| 186. | Ecrans & Media SAS | ESA DSP | $0.00 |
| 187. | Edmunds.com, Inc. | MSA Aud Acc | $0.00 |
| 188. | E-Global Trade & Finance | SS DSP Order | $0.00 |
| 189. | Email Addicts AB | ESA DSP | $0.00 |
| 190. | EMX Digital, LLC | DSP Wk Order | $0.00 |
| 191. | Engaging Communications PTY Ltd. | ESA DSP | $0.00 |
| 192. | ePharmacy Group Pty Ltd | ESA DSP | $0.00 |
| 193. | Equmedia XL, S.A. | ESA DSP | $0.00 |
| 194. | eTargetMedia.com, LLC | SOW | $0.00 |
| 195. | eToro Group Limited | SS DSP Order | $0.00 |
| 196. | Evite, LLC | PMP DSP Wk Order | $0.00 |
| 197. | Evolution People S.r.l. | ESA DSP | $0.00 |
| 198. | Excitant LLC | DSP Wk Order | $0.00 |
| 199. | Experience TEN Korlatolt Felelossegu Tarsasag | ESA DSP | $0.00 |

139267876_392525-00001

|     | **Contract Counterparty** | **Contract** | **Proposed Cure Cost** |
|-----|---------------------------|--------------|------------------------|
| 200. | Eye Popper Digital LLC | Wk Order DSP | $0.00 |
| 201. | EyeRB Media | MSA DSP SS | $0.00 |
| 202. | EyeRB Media | Wk Order DSP SS (28% fxd) | $0.00 |
| 203. | Face2Trade Inc. | ESA DSP | $0.00 |
| 204. | Fashion Media Inc. | SS DSP Order | $0.00 |
| 205. | Fiber Ads Media Co., Ltd. | SS DSP Order | $0.00 |
| 206. | Financial Engines, Inc. | SOW DMP | $0.00 |
| 207. | Firehouse, Ltd. | All Srvs Order | $0.00 |
| 208. | Firstly SP Zoo Sp.k. | SS DSP Order | $0.00 |
| 209. | Forest View Sole Shareholder Co. Ltd | SS DSP Order | $0.00 |
| 210. | Found Search Marketing | SOW DSP | $0.00 |
| 211. | Fresh Toast B.V. | ESA DSP Agmt | $0.00 |
| 212. | Gamesys (Gibraltar) Limited | ESA DSP | $0.00 |
| 213. | Gamesys US LLC | ESA DSP (New Jersey only) | $0.00 |
| 214. | Gaming Performance GmbH | Cooperation Agmt | $0.00 |
| 215. | GAN Plc (Gameaccount Nevada, Inc.) | ESA DSP | $0.00 |
| 216. | Ganem Group (G Asociados SA De CV) | Order SS DSP | $0.00 |
| 217. | Genart Medya Reklamcilik Iletisim Ticaret A.S. | Srvs Agmt | $0.00 |
| 218. | Geotag S.r.l. | ESA DSP | $0.00 |
| 219. | Ghost Management (Weedmaps Media, Inc.) | SS DSP | $0.00 |
| 220. | Global Midia Representacoes Ltda | SOW DMP | $0.00 |
| 221. | Global Midia Representacoes Ltda (Digital Group) (Digital Consultoria) | SOW DSP | $0.00 |
| 222. | Global New Media LLC (dba: Blue Allen) | SS DSP Order | $0.00 |
| 223. | Global Promoting Services Ltd (Swifter) | SS DSP Order | $0.00 |
| 224. | GloMobi Limited | SS DSP, Peer39 Order | $0.00 |
| 225. | Go With Media, LLC | Srvs Order | $0.00 |
| 226. | Goft & Tennis Pro Shop, Inc. | MSA (SFDC acct: Apogee Results) | $0.00 |
| 227. | Goft & Tennis Pro Shop, Inc. | SS DSP Order (SFDC acct: Apogee Results) | $0.00 |
| 228. | Google LLC | Measurement Partner Program Agmt | $0.00 |
| 229. | Grabit Interactive Media Inc. | PMP DSP DMP | $0.00 |
| 230. | Grabit Interactive Media Inc. | PMP DSP Wk Order | $0.00 |

7

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 231. | GroupM Asia Pacific Holdings Pte Ltd. | AMDT4 to Srv Agmt | $0.00 |
| 232. | GroupM LATAM | Fourth Side Ltr (GroupM Latam) Falabella rates no longer apply | $0.00 |
| 233. | GroupM LATAM | Third Side Ltr to ADDM to 3rd Party Advertising Vendor Agmt 2016 03 01 | $0.00 |
| 234. | GroupM Medya Hizmetleri Ticaret Ltd. STI | ESA DSP | $0.00 |
| 235. | GroupM Plus S.r.l. | ESA DSP | $0.00 |
| 236. | GroupM Publicidad Worldwide S.A. | ESA DSP | $0.00 |
| 237. | GroupM S.r.l. | ESA DSP | $0.00 |
| 238. | GroupM S.r.l. (GroupM Italia S.r.l.) Wavemaker Global Ltd. | AMDT2 to ESA DSP 2016 08 01 | $0.00 |
| 239. | GSD&M | SOW re: IO T&C | $0.00 |
| 240. | Gupta Media Holdings LLC | ESA Beta SaaS | $0.00 |
| 241. | Gupta Media Holdings LLC | ESA Beta SaaS | $0.00 |
| 242. | H2O Media Inc. | DSP Wk Order | $0.00 |
| 243. | Havas Media S.r.l. | ESA DSP | $0.00 |
| 244. | Healthination, Inc. | MSA Aud Acc | $0.00 |
| 245. | Henkel Corporation | DMP, DSP Order | $0.00 |
| 246. | Hensikt AS | ESA DSP | $0.00 |
| 247. | Hercules Media Sagl | ESA DSP | $0.00 |
| 248. | Heureka Huge Idea Sp.z o.o. Sp. komandytowa | SS DSP Order | $0.00 |
| 249. | HICMOBILE S.r.l. | ESA DSP | $0.00 |
| 250. | High End Shopping SL | AMDT1 to ESA DSP | $0.00 |
| 251. | High End Shopping SL | ESA DSP | $0.00 |
| 252. | Horizon Media, Inc. | ADDM2 | $0.00 |
| 253. | HowCom AB | Mission Control Beta \| Enterprise SaaS (EMEA) | $0.00 |
| 254. | HRHH Hotel/Casino, LLC | Advertising Agmt | $0.00 |
| 255. | Huanqiu Internet Media Info Co., Ltd. | SS DSP Order | $0.00 |
| 256. | Huddled Masses | DSP Wk Order | $0.00 |
| 257. | Hulu, LLC | 3rd Party Marketing Vendor T&C (DMP) | $0.00 |
| 258. | Hulu, LLC | 3rd Party Marketing Vendor T&C | $0.00 |
| 259. | Hulu, LLC | Advertising Agmt | $0.00 |
| 260. | HyperTv, Inc. | ESA DSP | $0.00 |
| 261. | HyperTv, Inc. | ESA DSP | $0.00 |

8

139267876_392525-00001

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 262. | iCrossing-Puerto Rico LLC | PMP DSP Wk Order | $0.00 |
| 263. | Idmedios Latam Spa | SS DSP Order | $0.00 |
| 264. | Imperial Sales & Marketing GmbH | MSA DSP fixed | $0.00 |
| 265. | IMW Agency | DSP Wk Order | $0.00 |
| 266. | Incomm Holdings Inc. | PMP Wk Order | $0.00 |
| 267. | Indato Digital S.r.l. | MSA DSP, WK Order DSP | $0.00 |
| 268. | Inflr Atividades De Internet S.A. | SS DSP Order | $0.00 |
| 269. | ING Bank N.V. Sucursal en España | Srvs Agmt | $0.00 |
| 270. | Inka Marketing Estrategico SL | SS DSP Order | $0.00 |
| 271. | Inka Marketing Estrategico SL | ESA DSP | $0.00 |
| 272. | Innovana Thinklabs Limited | DSP Order | $0.00 |
| 273. | Intenseln Pty Ltd | Adserving, SS DSP Order | $0.00 |
| 274. | Intermedia Analytics, LLC | PMP DSP Wk Order | $0.00 |
| 275. | InternatIonal Business Machines Corporation (IBM) | ADMT1 to SOW (#CW2908967) | $0.00 |
| 276. | InternatIonal Business Machines Corporation (IBM) | SOW (#CW2908967) | $0.00 |
| 277. | InternatIonal Business Machines Corporation (IBM) | Supplier Relationship Agmt (CW2908935) | $0.00 |
| 278. | iQuanti | MSA SS DSP | $0.00 |
| 279. | iQuanti | SOW SS DSP | $0.00 |
| 280. | JJ Marketing Ltd. | ESA DSP | $0.00 |
| 281. | Journey Further Limited | ESA DSP | $0.00 |
| 282. | JPMorgan Chase | AMDT3 to CW732383 | $0.00 |
| 283. | JPMorgan Chase | AMDT2 CW 830276 EXTENDS Schedule CW732383 | $0.00 |
| 284. | K2 Media S.A. | ESA DSP | $0.00 |
| 285. | Kaspersky Lab UK Ltd. | AMDT1 to Media Svrs Agmt | $0.00 |
| 286. | Kayak Software Corporation | DSP ADDM1 to MSA Aud Acc | $0.00 |
| 287. | Kayak Software Corporation | MSA Aud Acc | $0.00 |
| 288. | Keymantics | Srvs Agmt | $0.00 |
| 289. | Koi Americas LLC | SS DSP Order | $0.00 |
| 290. | Koordinat Medya Hizmetleri Ticaret A.S. | Srvs Agmt | $0.00 |
| 291. | Krt Marketing, Inc. | SS DSP Order | $0.00 |
| 292. | KS Digital Media Limited | SS DSP Order | $0.00 |
| 293. | Kumma Ltd | ESA DSP | $0.00 |
| 294. | Lafleur Marketing, LLC | SS DSP & Adserving Order | $0.00 |
| 295. | Latinworks Marketing, LLC | AMDT2 to Srv Agmt | $0.00 |
| 296. | Leadsense FZC | SS DSP Order | $0.00 |
| 297. | Lecturio GmbH | ESA DSP Agmt | $0.00 |

139267876_392525-00001

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 298. | Like Reply S.r.l. con Socio Unico | ESA DSP | $0.00 |
| 299. | Lippupiste Oy | AMDT1 to ESA DSP FXD EMEA | $0.00 |
| 300. | Lippupiste Oy | ESA DSP FXD EMEA | $0.00 |
| 301. | Local Corporation | ESA DMP | $0.00 |
| 302. | Logitravel S.L. | ESA DSP | $0.00 |
| 303. | Lottomatica Scommesse s.r.l. | Order #45012712 | $0.00 |
| 304. | Lottomatica Scommesse s.r.l. | Order #45011878 | $0.00 |
| 305. | Louder Digital Pty Ltd | ESA DSP | $0.00 |
| 306. | Luisa Via Roma Spa | ESA DSP | $0.00 |
| 307. | M&R Strategic Services, Inc. | AMDT2 to SOW DMP | $0.00 |
| 308. | M&R Strategic Services, Inc. | ADMT1 | $0.00 |
| 309. | Mais Clicks Publicidade Ltda. | PMP DSP Wk Order | $0.00 |
| 310. | Manta Media, Inc. | SS DSP Order | $0.00 |
| 311. | Manta Media, Inc. | ESA DSP | $0.00 |
| 312. | Marketing Orchestration, Inc. | PMP DMP DSP Wk Order | $0.00 |
| 313. | Marmalade Digital Private Limited | SS DSP Order | $0.00 |
| 314. | Mashable | MSA Aud Acc | $0.00 |
| 315. | Media Capital Fund, LLC (Latin3) | ESA DSP | $0.00 |
| 316. | Media Capital Fund, LLC \| Latin 3 | SOW DMP (Grupo Televisa, S.A.B.) | $0.00 |
| 317. | Media Capital Fund, LLC \| Latin 3 | Channel Partner MSA DSP & DMP and Sch1 End User Agmt | $0.00 |
| 318. | Media Diamond S.L. | ESA DSP | $0.00 |
| 319. | Media Direct, SIA | DMP, SS DSP Order | $0.00 |
| 320. | Media IQ Digital Ltd. | Srvs Agmt | $0.00 |
| 321. | Media Italia S.p.A. | SS DSP Order | $0.00 |
| 322. | Media Italia S.p.A. | ESA Beta SaaS | $0.00 |
| 323. | Media Nation | PMP DSP Wk Order | $0.00 |
| 324. | Media Works S.A. of PL | ESA DSP | $0.00 |
| 325. | Mediabrands S.A. | Srvs Agmt for Toyota Argentina | $0.00 |
| 326. | MediaMath, Inc. | AMDT3 | $0.00 |
| 327. | Mediasurfer Inc. | SS DSP | $0.00 |
| 328. | Mediavo, Inc. | SS DSP Order | $0.00 |
| 329. | MediaWallah LLC | Srvs Order | $0.00 |
| 330. | Melia Hotels International S.A | Pixel Agmt | $0.00 |
| 331. | Melia Hotels International S.A. | Data Usage Agmt | $0.00 |
| 332. | Melia Hotels International S.A. | ESA Beta | $0.00 |
| 333. | Merkle, Inc. | AMDT1 to SOW DSP | $0.00 |
| 334. | Merkle, Inc. | EMP SOW | $0.00 |
| 335. | Merkle, Inc. | Platform Data Lic Agmt | $0.00 |

10

|  | **Contract Counterparty** | **Contract** | **Proposed Cure Cost** |
|---|---|---|---|
| **336.** | Merkur Interactive Services GmbH | ESA DSP | $0.00 |
| **337.** | Meyocks Group Inc. | PMP DSP Wk Order | $0.00 |
| **338.** | MFM Investment Ltd | ESA DSP | $0.00 |
| **339.** | Microsoft Corporation | Supplier Services Agmt | $0.00 |
| **340.** | Milestone Integrated Marketing Inc. | Adserving, managed DSP | $0.00 |
| **341.** | Mindshare Media UK Limited | AMDT1 to Variation Srv Agmt | $0.00 |
| **342.** | Mindshare UK Limited (on behalf of GroupM EMEA) | ADDM (for Nikon GmbH) | $0.00 |
| **343.** | Mindspark Interactive Network, Inc. (and its affiliate IAC Search & Media Europe, Ltd.) | DSP Wk Order | $0.00 |
| **344.** | Mister Bell | Order SS DSP | $0.00 |
| **345.** | Mobile Cloud Media (HK) Limited | ESA DSP | $0.00 |
| **346.** | Mobile Gold Media Inc. | ESA DSP | $0.00 |
| **347.** | Momondo A/S | ESA DSP | $0.00 |
| **348.** | Morgan & Morgan, P.A. | PMP DSP Wk Order | $0.00 |
| **349.** | Mortenson Kim, Inc. | ADDM1 to Srv Agmt | $0.00 |
| **350.** | Mortenson Kim, Inc. | Srv Agmt | $0.00 |
| **351.** | MountainLab Limited | SS DSP Order | $0.00 |
| **352.** | Moving Up S.r.l. | ESA DSP | $0.00 |
| **353.** | My Media SAS | ESA DSP | $0.00 |
| **354.** | Myntelligence Limited | ESA DSP | $0.00 |
| **355.** | National Cinemedia, LLC | AMDT2 to SOW DSP | $0.00 |
| **356.** | National Cinemedia, LLC | MSA & Order | $0.00 |
| **357.** | National Cinemedia, LLC | ADDM1 to ESA | $0.00 |
| **358.** | National Cinemedia, LLC | ESA SAAS | $0.00 |
| **359.** | National Media, Inc. | ESA DMP DSP | $0.00 |
| **360.** | NBCUniversal Media, LLC | Data Agmt (Allstate) | $0.00 |
| **361.** | Neodigital Iletisim Danismanlik Ticaret Limited Sirketi | SS DSP Order | $0.00 |
| **362.** | Net Online Ltd. (Net Natives) | ESA DSP | $0.00 |
| **363.** | Netidea Webranking S.r.l. | ESA DSP | $0.00 |
| **364.** | Newscore Media LLC | SS DSP Order | $0.00 |
| **365.** | Nickel Media Inc. | Combo Order | $0.00 |
| **366.** | Nova Expresso Planeamento de Media e Publicidade S.A. | ESA DSP | $0.00 |
| **367.** | Nowell Marketing Limited (Osiris Trading (PTY) Ltd | MSA (agency: OSIRIS TRADING (PTY) LTD) | $0.00 |
| **368.** | NVIDIA Corporation | All Srvs Order | $0.00 |
| **369.** | Nyheter365 AB | ESA DSP | $0.00 |
| **370.** | ocono GmbH | ESA DSP | $0.00 |
| **371.** | Off Base | PMP DSP Wk Order | $0.00 |

11

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 372. | Office of Experience, LLC | SS DSP Order | $0.00 |
| 373. | OMD Dominicana S.r.l. | DSP Wk Order | $0.00 |
| 374. | Omnicom Media Group S.r.l. | ESA DSP | $0.00 |
| 375. | Omnicom Media Group SA PTY LTD | All Srvs Order | $0.00 |
| 376. | Omnicon Media Group Holdings Inc. | MSA DSP DMP | $0.00 |
| 377. | Omnyway Inc. | All Srvs Order | $0.00 |
| 378. | Omnyway Inc. | MSA DSP, adserving | $0.00 |
| 379. | One Source Virtual, Inc. | Data Processing Agmt, ADDM1 & APPDX 1, 2, 3 | $0.00 |
| 380. | one2one Media, LLC (dba: one2one Addressable) | SOW Addressable TV, (agency: GSD&M) | $0.00 |
| 381. | one2one Media, LLC (dba: one2one Addressable) | Srvs Agmt | $0.00 |
| 382. | Online Media Partners GmbH | ESA DSP | $0.00 |
| 383. | Oportunidades Canarias SL | ESA DSP | $0.00 |
| 384. | Optdcom Teknoloji Yatirim A.S. | AMDT1 to ESA DSP | $0.00 |
| 385. | Optdcom Teknoloji Yatirim A.S. | ESA DSP | $0.00 |
| 386. | OptiKom Media GmbH | ESA DSP | $0.00 |
| 387. | Optimus Consulting LLC | Agency MSA DSP | $0.00 |
| 388. | Optimus Consulting LLC | SOW DSP (see Terms Sheet) | $0.00 |
| 389. | Orion Worldwide LLC | MSA (#N314) | $0.00 |
| 390. | Orion Worldwide LLC | AMDT1 to Media Agmt | $0.00 |
| 391. | Orion Worldwide LLC | Media Agmt (for Universal McCann for MEDC) #N289 | $0.00 |
| 392. | Papaya Group Co Limited | SS DSP Order | $0.00 |
| 393. | Parallel Software Development Company | Srvs Order | $0.00 |
| 394. | Partenaire Regie | Trading Agmt | $0.00 |
| 395. | Pashadv S.r.l. | ESA DSP | $0.00 |
| 396. | Peel Technologies, Inc. | MSA Aud Acc | $0.00 |
| 397. | Perfect Media Network Ltd. | All Srvs Order | $0.00 |
| 398. | Peter A. Mayer Advertising Inc. | DSP | $0.00 |
| 399. | Pilot Hamburg GmbH und Co. KG | DSP Eval Agmt | $0.00 |
| 400. | Plarium Europe SARL | ESA DSP | $0.00 |
| 401. | PNC Bank, National Association | MSA DMP (Hosted Technology Agmt) | $0.00 |
| 402. | Portavoz Comunicaciones Integradas SL | SS DSP Order | $0.00 |
| 403. | PowerPHYL Media Solutions | SS DSP Order | $0.00 |
| 404. | Priceline.com, LLC | MSA Aud Acc | $0.00 |
| 405. | Procter & Gamble Company | Third Party Tag Agmt | $0.00 |

12

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 406. | Procter & Gamble Company | AMDT2 to Wk Order1 | $0.00 |
| 407. | Procter & Gamble Company | AMDT1 to Wk Order1 | $0.00 |
| 408. | Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | SOW DSP Sifiraracal | $0.00 |
| 409. | Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | SOW DSP Moda Merve | $0.00 |
| 410. | Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | SOW DSP Media Click | $0.00 |
| 411. | Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | SOW DSP Eti Bilgisayar | $0.00 |
| 412. | Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | ESA DSP | $0.00 |
| 413. | Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | Srvs Agmt | $0.00 |
| 414. | Proper Digital Marketing Agency Helsinki (P+SBD) | ESA DSP | $0.00 |
| 415. | Publicis Media Italy S.r.l. | ESA DSP | $0.00 |
| 416. | Publicis Media Italy S.r.l. | AMDT1 to ESA | $0.00 |
| 417. | Publicis Media, Inc. | AMDT7 to extend DSP | $0.00 |
| 418. | Publisher's International PTY Ltd | DSP Order | $0.00 |
| 419. | Pumpkin Labs Inc. | SS DSP Order | $0.00 |
| 420. | PureWOW | MSA Aud Acc | $0.00 |
| 421. | QuinStreet, Inc. | MSA Aud Acc | $0.00 |
| 422. | Quisma GmbH (Light Reaction) | ESA Self Serve DSP | $0.00 |
| 423. | Quotient Technology Inc. | SOW DSP Self Service (w/ Mgd Srv) (aka Coupons.com) | $0.00 |
| 424. | RCW, Inc. (M. Gemi) | EMP (Audience & Insights) | $0.00 |
| 425. | ReachAd GmbH | SS DSP Order | $0.00 |
| 426. | Red Bull GmbH | Srv Agmt | $0.00 |
| 427. | Red Bull GmbH | Framework Agmt | $0.00 |
| 428. | Red Media Consulting AS | ESA DSP | $0.00 |
| 429. | Reddit, Inc. | Mobile Attribution Agmt & DPA | $0.00 |
| 430. | Resolution Media GmbH (aka OMG) | AMDT2 to ESA DSP | $0.00 |
| 431. | Resolution Media GmbH (aka OMG) | ESA Beta SaaS | $0.00 |
| 432. | Reveal Content | SS DSP Order | $0.00 |
| 433. | Revenue Engineers B.V. | AMDT1 to ESA DSP | $0.00 |
| 434. | Revenue Engineers B.V. | ESA DSP | $0.00 |
| 435. | Rise Interactive | ESA DSP | $0.00 |
| 436. | RIUSA II SA | SS DSP Order | $0.00 |

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 437. | RobbinsKersten Direct, LLC | Srv Agmt (for RFP - basic agmt to get started, then campaigns) | $0.00 |
| 438. | ROI Media Consultants | AMDT1 to SOW DSP | $0.00 |
| 439. | ROI Media Consultants | Agency MSA DSP | $0.00 |
| 440. | ROI Media Consultants | SOW DSP | $0.00 |
| 441. | Roket Media Ltd | ESA DSP | $0.00 |
| 442. | Rousemobi Limited | SS DSP Order | $0.00 |
| 443. | S&P Global Inc. | SS DSP Order | $0.00 |
| 444. | SCL Elections Ltd. (aka Cambridge Analytica) | AMDT1 to SOW DMP DSP | $0.00 |
| 445. | Scoppechio, Inc. | ESA DSP | $0.00 |
| 446. | Search Optics, LLC | ADMT to SOW (extend) | $0.00 |
| 447. | Search Optics, LLC | ESA BETA DSP | $0.00 |
| 448. | Seeking Alpha Ltd. | MSA Audience Accelerator | $0.00 |
| 449. | Selectivv Europe SP zoo | ESA DSP | $0.00 |
| 450. | Six Continents Hotels, Inc. (IHG) | Advertising Agmt | $0.00 |
| 451. | Sizmek Technologies, Inc. | AMDT1 to WK ORDER DSP | $0.00 |
| 452. | Sizmek Technologies, Inc. | Affiliate Adopting Agmt to MSA DSP (Australia) | $0.00 |
| 453. | Sizmek Technologies, Inc. | WK ORDER DSP | $0.00 |
| 454. | Sky Section Reklamcilik Organizasyon Ve Danismanlik Limited Sirketi | ESA DSP | $0.00 |
| 455. | Smart Reach Digital, LLC (a subsidiary of Entercom Communications Corp) (fka CBS Local Digital Media (division of CBS Radio Inc.) | AMDT1 to SOW DSP & Assignment | $0.00 |
| 456. | Social Boom LLC | ESA DSP | $0.00 |
| 457. | Something Massive, LLC | SAS Order | $0.00 |
| 458. | Sony Interactive Entertainment LLC | Srvs Agmt | $0.00 |
| 459. | Sony Interactive Entertainment Network America LLC | Srvs Agmt | $0.00 |
| 460. | Sony Interactive Entertainment Network America LLC | MSA Srv Agmt (they use our software and we active) | $0.00 |
| 461. | SoSoAds Limited | SS DSP, Peer39 Order | $0.00 |
| 462. | Spacedealer GmbH | ESA DSP | $0.00 |
| 463. | Sparc Media PTY LTD | ESA DSP | $0.00 |
| 464. | Spectrum Communications (Pvt.) Ltd. | MSA & SS DSP Order | $0.00 |
| 465. | Spigot, Inc. | Srv Order | $0.00 |
| 466. | Spinach Advertising Pty Ltd | AMDT1 to ESA DSP | $0.00 |

14

|  | **Contract Counterparty** | **Contract** | **Proposed Cure Cost** |
|---|---|---|---|
| 467. | Spinach Advertising Pty Ltd | ESA DSP | $0.00 |
| 468. | SPM Marketing & Communciations | MSA Trial SS DSP | $0.00 |
| 469. | Starcom Mediavest Group, Inc. | AMDT6 | $0.00 |
| 470. | Starcom Mediavest Group, Inc. | AMDT4 to Srv Agmt | $0.00 |
| 471. | Starcom Mediavest Group, Inc. | Srv Agmt | $0.00 |
| 472. | Starcom Mediavest Group, Inc. | AMDT1 to Srv Agmt | $0.00 |
| 473. | Starcom Mediavest Group, Inc. | AMDT2 to Srv Agmt | $0.00 |
| 474. | Starcom Mediavest Group, Inc. | AMDT3 to Srv Agmt | $0.00 |
| 475. | Starcom Worldwide Limited | AMDT2 (FCA) | $0.00 |
| 476. | Starmobi Limited | SS DSP Order | $0.00 |
| 477. | Statiq Limited | MSA Channel Partner | $0.00 |
| 478. | Stinson Partners (dba Beeby Clark Meyler \| BCM) | Media DSP Agmt (X+1) | $0.00 |
| 479. | Storm (ID) Ltd | ESA DSP | $0.00 |
| 480. | Sublime Skinz Ltd. | Managed DSP Order | $0.00 |
| 481. | SuprNation Services Ltd. | ESA DSP | $0.00 |
| 482. | Survata, Inc. | SS DSP Order | $0.00 |
| 483. | Swisscom (Schweiz) AG | Data Flow Agmt - Srvs in Digital Marketing Agmt #5200000711 (to sit alongside the managed service Media IO business) | $0.00 |
| 484. | Symphony | 3rd Party API Users | $0.00 |
| 485. | Tailwind EMEA Holdings Ltd | SAS. SS DSP Order | $0.00 |
| 486. | Taptica Limited | SS DSP Order | $0.00 |
| 487. | Target Marketing & Communications Inc. | Adserving, SS DSP Order | $0.00 |
| 488. | TCAA, Inc. | AMDT2 (SS DSP)  to 2009 Srv Agmt | $0.00 |
| 489. | Teyame 360 S.L. | ESA DSP | $0.00 |
| 490. | Thalamus, Inc. | SAS, SS DSP Order | $0.00 |
| 491. | The Auto Club Group | All Srvs Order | $0.00 |
| 492. | The Basement Inc. | Managed & SS DSP Order | $0.00 |
| 493. | The Craft Media Company SL | ESA DSP | $0.00 |
| 494. | The Economist Newspaper Ltd. | ESA DSP | $0.00 |
| 495. | The Economist Newspaper NA, Inc. | MSA Audience Accelerator | $0.00 |
| 496. | The Gary Group | ADDM3 to Srv Agmt | $0.00 |
| 497. | The Halo Group | ESA DSP | $0.00 |
| 498. | The Hiebing Group, Inc. | AMDT2 to Srv Agmt | $0.00 |
| 499. | The Level Group S.r.l | ESA DSP | $0.00 |
| 500. | The New York Times Company | AMDT1 to Publisher | $0.00 |
| 501. | The Press Association Limited | AMDT1 to MSA (Papa John's) | $0.00 |
| 502. | The Press Association Limited | MSA (Papa John's) | $0.00 |

15

|  | **Contract Counterparty** | **Contract** | **Proposed Cure Cost** |
|---|---|---|---|
| 503. | The Quantium Group Pty Ltd | Media Agency Agmt | $0.00 |
| 504. | The Richards Group | SOW DMP (MD Anderson) | $0.00 |
| 505. | The Trigger Company AB | ESA DSP | $0.00 |
| 506. | Thermo Fisher Scientific Inc. | SOW2 | $0.00 |
| 507. | Thermo Fisher Scientific Inc. | SOW1 | $0.00 |
| 508. | ThreePipe Communications Ltd. | ESA DSP | $0.00 |
| 509. | Time + Space Media Limited | Trading Agmt | $0.00 |
| 510. | Tisoomi GmbH | ESA DSP | $0.00 |
| 511. | TMRW London Limited (t/a TomorrowTTH) | ESA DSP | $0.00 |
| 512. | Toll Brothers, Inc. | Srvs Agmt | $0.00 |
| 513. | Tommie Copper, Inc. | SOW1 EMP | $0.00 |
| 514. | Tradedoubler Espana SL | ESA DSP | $0.00 |
| 515. | Trilegiant Corporation | MSA DMP (Affinion) | $0.00 |
| 516. | Trulia | MSA Audience Accelerator | $0.00 |
| 517. | Trusted Media Brands, Inc. (The Reader's Digest Association Inc.) | PMP DSP Wk Order | $0.00 |
| 518. | TTNET A.S. | ESA DSP | $0.00 |
| 519. | Tungsten Network Limited | SOW DMP (managed) | $0.00 |
| 520. | Turbo S.r.l. | ESA Beta Agmt | $0.00 |
| 521. | TZ Insurance Solutions LLC | ADDM1 to Short Term | $0.00 |
| 522. | United Media Group | SOW DSP Channel Partner | $0.00 |
| 523. | Upgrade S.r.l. | ESA DSP | $0.00 |
| 524. | Verizon Online | PSA (w/ X+1) | $0.00 |
| 525. | Verizon Sourcing LLC (Verizon Online) | Cloud Srvs & Software Lic Agmt for PSA 2010 10 12 | $0.00 |
| 526. | Viacom International, Inc. | Renewal of MSA and SOWs 3 thru 7 | $0.00 |
| 527. | Viajes GTI Grupo Turistico Internacional SA | ESA DSP | $0.00 |
| 528. | Viant US, LLC | ADDM2 to Publisher Agmt | $0.00 |
| 529. | Viant US, LLC | DSP Wk Order | $0.00 |
| 530. | Vice Studio Canada Inc. | SS DSP Trial Order | $0.00 |
| 531. | Vici Media Inc. | SS DSP | $0.00 |
| 532. | Vidazoo Limited | ESA DSP | $0.00 |
| 533. | Videobeat Networks Ltd. | ESA DSP | $0.00 |
| 534. | Videoclick Advertising Srl | ESA DSP | $0.00 |
| 535. | Visit Hershey & Harrisburg, Inc. | SS DSP Order | $0.00 |
| 536. | Vivaki SRL | ESA self serve | $0.00 |
| 537. | Vivaki Turkey Medya Hizmetleri A.S. | AMDT2 (P&G TR) | $0.00 |
| 538. | Vivaki Turkey Medya Hizmetleri A.S. | ESA DSP | $0.00 |

139267876_392525-00001

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 539. | VivaKi, Inc. | ADDM2 to Short Term | $0.00 |
| 540. | VivaKi, Inc. | ADDM1 to Short Term | $0.00 |
| 541. | Vivalu GmbH | Adserving, SS DSP Order | $0.00 |
| 542. | VM1 (dba: Zenith Media Services) | SOW2 | $0.00 |
| 543. | Voice Media LLC | AMDT1 to SOW DSP (extension) | $0.00 |
| 544. | Voice Media LLC | ESA DSP | $0.00 |
| 545. | Wavemaker GmbH | ESA DSP | $0.00 |
| 546. | Web Financial Group S.A. | ESA DSP | $0.00 |
| 547. | Web3 Ltd. | ESA DSP | $0.00 |
| 548. | WebAds S.r.l. | ESA DSP | $0.00 |
| 549. | WebSelectMedia | SS DSP Order | $0.00 |
| 550. | Westpac Banking Corporation | Master Supplier Agmt | $0.00 |
| 551. | Whitbread Group PLC | Media Srvs Agmt for Premier Inn | $0.00 |
| 552. | WhoSay Inc. | MSA Aud Acc | $0.00 |
| 553. | Widespace AB | Srvs Agmt Order | $0.00 |
| 554. | Wizink Bank S.A. (fka: Bancopopular-e S.A.) | AMDT1 to ESA DSP (for WiZink) | $0.00 |
| 555. | Wizink Bank S.A. (fka: Bancopopular-e S.A.) | ESA DSP (for WiZink) | $0.00 |
| 556. | Wouamm | SS DSP Order | $0.00 |
| 557. | WS Conversion-Pros Ltd. | ESA DSP | $0.00 |
| 558. | Xister S.r.l. | ESA DSP | $0.00 |
| 559. | XT Media Group | All Srvs Order | $0.00 |
| 560. | XY - The Persistent Company | SS DSP Order | $0.00 |
| 561. | Yango Media Pty Ltd | All Srvs Order | $0.00 |
| 562. | Yango Media PTY LTD | ESA DSP Self Serve | $0.00 |
| 563. | Yidial Limited | SS DSP Order | $0.00 |
| 564. | YiDong Internet Media Co., Ltd. | SS DSP Order | $0.00 |
| 565. | Yieldbird Sp.zoo | ESA DSP | $0.00 |
| 566. | Yuglr Media BV | ESA DSP | $0.00 |
| 567. | YummoreMedia LLC | SS DSP Order | $0.00 |
| 568. | Zappos IP, Inc. | T&Cs and IO | $0.00 |
| 569. | Zero Moment of Truth | Agency MSA DSP | $0.00 |
| 570. | Zero Moment of Truth | SOW DSP | $0.00 |
| 571. | ZhaoHui Internet Technology Co., Ltd. | SAS, SS DSP Order | $0.00 |

139267876_392525-00001

**<u>EXHIBIT C</u>**

**Cure Notice**

139267876_392525-00001

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SIZMEK INC., *et al.*,[1] | ) | Case No. 19-10971 (SMB) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION
AND ASSIGNMENT OF EXECUTORY CONTRACTS AND
UNEXPIRED LEASES IN CONNECTION WITH SALE**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

On April 19, 2019, Sizmek Inc. and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") filed with the United States Bankruptcy Court for the Southern District of New York (the "**Court**") a motion (Doc. No. 78) (the "**Motion**")[2] for the entry of (i) authorizing the sale of the Purchased Assets, free and clear of any claim, charge, lien (statutory or otherwise), mortgage, lease, hypothecation, encumbrance, pledge, security interest, option, rights of use, right of first offer, right of first refusal, easement, servitude, restrictive covenant, encroachment, license and other restriction and interest (the "Encumbrances") in any of the Purchased Assets, (ii) authorizing the Sellers to pay a break-up fee and expense reimbursement to the Buyer, under certain conditions set forth in the APA; (iii) authorizing procedures for the assumption and assignment of certain of Sellers' executory contracts and unexpired leases in connection therewith (collectively, the "**Contracts** and **Leases**") and (iv) granting other related relief.

On April 29, 2019 the Court entered the Sale Order [Dkt. 143].

**You are receiving this Notice because you may be a Counterparty to a Contract or Lease of the Debtors that either is proposed to be assumed and assigned to the Buyer.**

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Sizmek Inc. (4624); Sizmek DSP, Inc. (2319); Point Roll, Inc. (3173); Sizmek Technologies, Inc. (6402); Wireless Artist LLC (0302); Wireless Developer, Inc. (9686); X Plus One Solutions, Inc. (8106); and X Plus Two Solutions, LLC (4914).   The location of the Debtors' service address for purposes of these chapter 11 cases is:  401 Park Avenue South, Fifth Floor, New York, NY 10016.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Sale Motion or APA, as applicable.

## Cure Costs

In accordance with the Sale Order, the Debtors may, in connection with the Sale Transaction with the Buyer, assume and assign to the Buyer (or its designated assignee, if applicable) certain Contracts and Leases of the Debtors.

Each of the Contracts and Leases that may be assumed and assigned in connection with the Sale Transaction with the Buyer and the Debtors' calculation of the Cure Costs with respect thereto are set forth on **Exhibit A**.

The inclusion of any Contract or Lease on **Exhibit A** does not constitute an admission that a particular Contract or Lease is an executory contract or unexpired lease within the meaning of the Bankruptcy Code or require or guarantee that such Contract or Lease ultimately will be assumed or assigned.  All rights of the Debtors with respect thereto are reserved.

## Objections

### A.  Cure Objections

Any objection to the proposed assumption, assignment, or potential designation of a Contract or Lease identified on **Exhibit A**, the subject of which objection is the Debtors' proposed Cure Costs must be (i) filed in accordance with the Sale Order; (ii) filed with the Court; and (iii) properly served by no later than **twenty-one (21) calendar days after receiving service of the Debtors' proposed Cure Costs**.

**IF A COUNTERPARTY FAILS TO FILE WITH THE COURT AND PROPERLY SERVE A TIMELY CURE OBJECTION, THE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION WITH REGARD TO THE AMOUNT TO CURE ANY DEFAULT UNDER THE APPLICABLE CONTRACT OR LEASE.  THE CURE COSTS SET FORTH ON EXHIBIT A HERETO SHALL BE CONTROLLING AND WILL BE THE ONLY AMOUNT NECESSARY TO CURE OUTSTANDING DEFAULTS UNDER THE APPLICABLE CONTRACT OR LEASE UNDER BANKRUPTCY CODE SECTION 365(B), NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE CONTRACT OR LEASE, OR ANY OTHER DOCUMENT, AND THE APPLICABLE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY ADDITIONAL CURE OR OTHER AMOUNTS WITH RESPECT TO SUCH CONTRACT OR LEASE AGAINST THE DEBTORS, THE BUYER, OR THE PROPERTY OF ANY OF THEM.**

### B.  Adequate Assurance Objections

Adequate Assurance Objections with respect to the assumption and assignment of a Contract or Lease identified on **Exhibit A** to the Buyer (or its known proposed assignee, if applicable) must be filed in accordance with the preceding paragraph by no later than **May 23, 2019 at 4:00 p.m. (prevailing Eastern Time).**

**IF A COUNTERPARTY FAILS TO FILE WITH THE COURT AND PROPERLY SERVED A TIMELY ADEQUATE ASSURANCE OBJECTION, THE COUNTERPARTY**

2

**SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION WITH REGARD TO ADEQUATE ASSURANCE OF FUTURE PERFORMANCE OF THE APPLICABLE CONTRACT OR LEASE. THE BUYER (OR ITS DESIGNATED ASSIGNEE, IF APPLICABLE) SHALL BE DEEMED TO HAVE PROVIDED ADEQUATE ASSURANCE OF FUTURE PERFORMANCE WITH RESPECT TO THE APPLICABLE CONTRACT OR LEASE IN ACCORDANCE WITH BANKRUPTCY CODE SECTION 365(F)(2)(B), NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE CONTRACT OR LEASE, OR ANY OTHER DOCUMENT.**

## Assumption and Assignment Hearing

The Assumption and Assignment Hearing shall be held before the Court on **May 30, 2019, at 10:00 a.m. (prevailing Eastern Time)**.

## Additional Information

Copies of the Motion and the Sale Order may be obtained free of charge at the website dedicated to the Debtors' chapter 11 cases maintained by their claims and noticing agent and administrative advisor, Stretto, located at https://cases.stretto.com/sizmek/courtdocket.

Dated:  May 9, 2019
New York, New York

*/s/ Steven J. Reisman*
**KATTEN MUCHIN ROSENMAN LLP**
Steven J. Reisman, Esq.
Cindi M. Giglio, Esq.
Jerry L. Hall, Esq. (admitted *pro hac vice*)
575 Madison Avenue
New York, NY 10022
Telephone: (212) 940-8800
Facsimile:  (212) 940-8876
Email:     sreisman@kattenlaw.com
           cindi.giglio@kattenlaw.com
           jerry.hall@kattenlaw.com

-and-

Peter A. Siddiqui, Esq. (admitted *pro hac vice*)
**KATTEN MUCHIN ROSENMAN LLP**
525 W. Monroe Street
Chicago, IL 60661
Telephone: (312) 902-5455
Email:     peter.siddiqui@kattenlaw.com

*Counsel to the Debtors and Debtors-in-Possession*

**Exhibit A to Cure Notice**
**(Assumed and Assigned Contracts and Leases)**

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 1. | 42Digital GmbH | ESA DSP | $0.00 |
| 2. | 7 Interactive | T&C Agmt | $0.00 |
| 3. | 77 Agency S.r.l. (Milano) | ESA DSP | $0.00 |
| 4. | 7Hops.com Inc. (dba: ZergNet) | Trial SS DSP Order | $0.00 |
| 5. | 7Hops.com Inc. (dba: ZergNet) | MSA SS DSP | $0.00 |
| 6. | 888 Holdings Public Limited Company (Virtual Marketing Services (Gibraltar) Limited) | ESA DSP | $0.00 |
| 7. | Active International | AMDT1 To Trade | $0.00 |
| 8. | Active International | Trade Agmt | $0.00 |
| 9. | Ad Action | ESA DSP | $0.00 |
| 10. | ad2games GmbH | AMDT1 to ESA DSP | $0.00 |
| 11. | ad2games GmbH | ESA DSP | $0.00 |
| 12. | Adapt Media Inc. | SS DSP Order | $0.00 |
| 13. | AdBlot, Inc. | Agency MSA DSP | $0.00 |
| 14. | AdBlot, Inc. | SOW DSP | $0.00 |
| 15. | AdCellerant | DSP Wk Order | $0.00 |
| 16. | Adcleek | ESA DSP | $0.00 |
| 17. | Address S.r.l. | ESA DSP | $0.00 |
| 18. | Adgravitygroup S.L. | ESA DSP | $0.00 |
| 19. | AdmobSphere S.r.l. | ESA DSP | $0.00 |
| 20. | AdReady (CPX Interactive) | AMDT2 to DSP Wk Order | $0.00 |
| 21. | AdReady (CPX Interactive) | AMDT1 to DSP Wk Order | $0.00 |
| 22. | AdReady (CPX Interactive) | DSP Wk Order | $0.00 |
| 23. | AdReady (CPX Interactive) | MSA SS DSP | $0.00 |
| 24. | AdReady (CPX Interactive) | ESA SaaS | $0.00 |
| 25. | AdRelated FZ-LLC | SS DSP Order | $0.00 |
| 26. | Adsbenchpty Limited | DSP DMP Order | $0.00 |
| 27. | AdsCompanion | ESA DSP | $0.00 |
| 28. | Adsige Inc. | Adserving, SS DSP, DMP Order | $0.00 |
| 29. | AdSkyline Netowrk Technology Co., Ltd. | SS DSP Order | $0.00 |
| 30. | Adsocial S.A. de C.V. | SS DSP Order | $0.00 |
| 31. | Advant Technology Ltd. | ESA DSP | $0.00 |
| 32. | Advantage AMP, Inc. | T&C AMDT to IAB V3 | $0.00 |
| 33. | AdverServe Digital Advertising Services GmbH | AMDT to ESA Beta | $0.00 |

|  | **Contract Counterparty** | **Contract** | **Proposed Cure Cost** |
|---|---|---|---|
| 34. | AdverServe Digital Advertising Services GmbH | ESA Beta SaaS | $0.00 |
| 35. | Adviso Conseil, Inc. | Wk Order DSP DMP | $0.00 |
| 36. | Adviso Conseil, Inc. | MSA DSP + EMP (90 day out clause) | $0.00 |
| 37. | Affiperf Limited | ESA DSP | $0.00 |
| 38. | Affiperf Limited | ESA DSP | $0.00 |
| 39. | Agency of Record, LLC (dba: Quality Produce) | Adserving, Managed DSP | $0.00 |
| 40. | AimClear, LLC | SAS, SS DSP Order | $0.00 |
| 41. | Algortech Limited | SS DSP Order | $0.00 |
| 42. | Alkemy S.p.a. | ESA Beta SaaS | $0.00 |
| 43. | Alley Group Pty Ltd. | ESA DSP FXD EMEA | $0.00 |
| 44. | Alliance Advertising & Marketing | MSA/SAS, DSP Order | $0.00 |
| 45. | Allstate (Esurance Insurance Services, Inc.) | AMDT1 to IAB Terms (a subsidiary of Allstate) | $0.00 |
| 46. | Allstate Insurance Company | PSA (X+1) | $0.00 |
| 47. | Alpha Digital Design Consultants (Aust) Pty Ltd. | ESA DSP | $0.00 |
| 48. | American Express (InComm) | Data Sharing Agmt | $0.00 |
| 49. | Amnet Italia S.r.l. | AMDT1 to ESA | $0.00 |
| 50. | Amnet Italia S.r.l. | ESA Beta SaaS | $0.00 |
| 51. | Amnet Reklamcilik ve Medya Iletisim Hizmetleri Tic. Ltd. | ESA DSP | $0.00 |
| 52. | Amnet Spain, S.L.U. | ESA DSP | $0.00 |
| 53. | Amplifi Technology Limited (Dentsu) | Supplier MSA - Global Dentsu MSA | $0.00 |
| 54. | AMS Media Group Limited | AMDT1 to Trading Agmt 2018 (AND, HARVEST DIGITAL) | $0.00 |
| 55. | AMS Media Group Limited | ESA Beta SaaS | $0.00 |
| 56. | Anheuser Busch InBev Procurement GmbH | MSA (goods & srvs) | $0.00 |
| 57. | Annalect GmbH | ESA Beta SaaS | $0.00 |
| 58. | Anyclip Ltd | Wk Order DSP | $0.00 |
| 59. | AOR Dominicana S.r.l. | All Srvs Order | $0.00 |
| 60. | Apple Inc. | Global MSA & SOW | $0.00 |
| 61. | AppNexus | Adnexus Agmt Buyer (w/ X+1) | $0.00 |
| 62. | AppNexus | DisplayWords Agmt (w/ X+1) | $0.00 |
| 63. | AppNexus | Exchange Agmt | $0.00 |

2

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 64. | AppNexus | MapUID Supplement (to Data Agmt) | $0.00 |
| 65. | AppNexus | Data Management Platform Agmt | $0.00 |
| 66. | ARC Science Ltd. | AMDT1 to ESA Beta SaaS | $0.00 |
| 67. | ARC Science Ltd. | ESA Beta SaaS | $0.00 |
| 68. | Arkitekt Digital Reklam ve Pazarlama A.S. | ESA DSP | $0.00 |
| 69. | Arrivalist Co. | MSA (their) | $0.00 |
| 70. | Aruba S.p.A. | ESA DSP | $0.00 |
| 71. | Audience X | ADDM3 (Rev Share for Transferred Accts) | $0.00 |
| 72. | Audience X | ADDM2 to ESA DSP | $0.00 |
| 73. | Audience X | ADDM1 to ESA DSP | $0.00 |
| 74. | Audience X | ESA DSP | $0.00 |
| 75. | Audion, SAS | SS DSP Order | $0.00 |
| 76. | Bazaarvoice, Inc. | Advertiser MSA DSP (Self Srv & Mgd) | $0.00 |
| 77. | Bazaarvoice, Inc. | SOW DSP Self Service (w/ Mgd Srv) | $0.00 |
| 78. | BE Media Group, LLC | ESA DSP Self Serve | $0.00 |
| 79. | Beijing Young'an Advertising Co. Ltd (trading as New Light Media) | ESA DSP | $0.00 |
| 80. | Beintoo SpA | SS DSP Order | $0.00 |
| 81. | Betsson Services Limited | ESA DSP Self Service | $0.00 |
| 82. | Better Search AB | ESA Beta SaaS | $0.00 |
| 83. | Bidsprime Limited | Combo Order | $0.00 |
| 84. | Bigpoint GmbH | ESA DSP | $0.00 |
| 85. | BL IIeism ve Medya Hizmetleri A.S. | SS DSP Order | $0.00 |
| 86. | Blexr Limited | ESA DSP | $0.00 |
| 87. | Blizzard Entertainment, Inc. | Advertiser MSA DMP | $0.00 |
| 88. | Blue Moon Works, Inc. | Srv Agmt | $0.00 |
| 89. | BoldWin Ltd. | SS DSP Order | $0.00 |
| 90. | Booyah Advertising | ADDM7 to SOW DSP | $0.00 |
| 91. | Booyah Advertising, Inc. | ESA Beta SaaS | $0.00 |
| 92. | Booyah Advertising, Inc. | ADDM5 to SOW (Sequential Liability several) | $0.00 |
| 93. | Booyah Advertising, Inc. | Agency MSA DSP | $0.00 |
| 94. | Booyah Advertising, Inc. | ESA Beta SaaS | $0.00 |
| 95. | Booyah Networks, Inc. | ADDM1 TO 2018 MSA & All Srvs Order | $0.00 |
| 96. | Booyah Networks, Inc. | All Srvs Order | $0.00 |
| 97. | Boraso S.r.l. | ESA DSP | $0.00 |

3

|      | Contract Counterparty | Contract | Proposed Cure Cost |
|------|----------------------|----------|--------------------|
| 98.  | BRAINtrust Marketing + Communications | SS DSP & Adserving Order | $0.00 |
| 99.  | Bravonext SA (on behalf of lastminute.com group) | SOW DSP | $0.00 |
| 100. | Bravonext SA (on behalf of lastminute.com group) | Data Processing Agmt (Exh A) | $0.00 |
| 101. | Brill Media | All Srvs Order | $0.00 |
| 102. | Brindis Events S.L. | SS DSP Order | $0.00 |
| 103. | Cadreon CEE Kft. | Affiliate Agmt (Hungary) | $0.00 |
| 104. | Cadreon FZ LLC | ESA DSP | $0.00 |
| 105. | Cadreon, LLC | SOW DMP | $0.00 |
| 106. | Cadreon, LLC | Affiliate Agmt (Cadreon India Private Limited) to MSA DMP DSP | $0.00 |
| 107. | Cadreon, LLC | Affiliate Agmt (IPG Mediabrand, Copenhagen, Denmark) | $0.00 |
| 108. | Cadreon, LLC | Affiliate Agmt (IPG Mediabrand, S. Africa) | $0.00 |
| 109. | Cadreon, LLC | Affiliate Agmt (Sweden under IPG/IUM) | $0.00 |
| 110. | Cadreon, LLC | AMDT7 to MSA | $0.00 |
| 111. | Cadreon, LLC | Affiliate Agmt (Australia) | $0.00 |
| 112. | Caesars Media UG | ESA DSP | $0.00 |
| 113. | Cairns O'Neil Strategic Media Inc. | DSP Wk Order | $0.00 |
| 114. | CaptchaAD GmbH | ESA DSP | $0.00 |
| 115. | Captify Technologies Limited | AMDT1 to Order | $0.00 |
| 116. | Captify Technologies Limited | Srvs Order | $0.00 |
| 117. | CBS Local Digital Media (division of CBS Radio Inc.) | SOW Ltr Agmt | $0.00 |
| 118. | CBS Local Digital Media (division of CBS Radio Inc.) | SOW DSP (standard) | $0.00 |
| 119. | CBS Local Digital Media (division of CBS Radio Inc.) | ESA DSP | $0.00 |
| 120. | Chanel SAS | AMDT4 to extend | $0.00 |
| 121. | CIGNAL.IO LTD | SS DSP, DMP Order | $0.00 |
| 122. | Citibank, N.A. | AMDT1 (#SF-10506-2018) | $0.00 |
| 123. | Citibank, N.A. | Appendix D | $0.00 |
| 124. | Citibank, N.A. | Wk Order4 (Bullseye) | $0.00 |
| 125. | Clauwitz Innovations Private Limited | SS DSP Order | $0.00 |
| 126. | Clear Channel Outdoor, Inc. | AMDT2 to MSA | $0.00 |
| 127. | Clear Channel Outdoor, Inc. | AMDT1 to MSA | $0.00 |

139267876_392525-00001

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 128. | Clearly Contacts | EMP IO Rider (WITH 1PD data utilization & scope) | $0.00 |
| 129. | Click Chilli Limited | ESA DSP | $0.00 |
| 130. | Coast Digital Limited | AMDT1 to ESA DSP | $0.00 |
| 131. | Coast Digital Limited | ESA DSP | $0.00 |
| 132. | Colgate Palmolive Comercial Ltda | SAS Order | $0.00 |
| 133. | Colgate Palmolive Company | AMDT1 to MSA | $0.00 |
| 134. | Collective, Inc. | AMDT2 | $0.00 |
| 135. | Compensa Bolsa de Intercambio S.L. | ESA DSP | $0.00 |
| 136. | ComunicacionCreativa Manifiesto, S.L. | Order | $0.00 |
| 137. | Connected Interactive Inc. | SS DSP Order | $0.00 |
| 138. | Constellation Consulting Ibérica, S.L. | SS DSP Order | $0.00 |
| 139. | Contactica | All Srvs Order | $0.00 |
| 140. | Contagion M Limited | Srv Agmt | $0.00 |
| 141. | Cossette Communications Inc. | Advertiser MSA DMP DSP | $0.00 |
| 142. | CPXI Asia Pte Ltd. | Affiliate Adopting Agmt to DSP | $0.00 |
| 143. | Crave + Lamb Ltd | ESA SaaS (EMEA) | $0.00 |
| 144. | Cross Tech Lab Ltd. | SS DSP Order | $0.00 |
| 145. | Crossmedia | MSA Beta | $0.00 |
| 146. | Croud Inc Ltd | DSP Order | $0.00 |
| 147. | Cutwater-San Francisco | DSP Wk Order | $0.00 |
| 148. | Cyber Communications, Inc. (CCI) | Alliance Agmt | $0.00 |
| 149. | Cyber Communications, Inc. (CCI) | SRV USE AGMT (OpenX in Japan) | $0.00 |
| 150. | DataFirst GmbH | ESA DSP | $0.00 |
| 151. | Dentsu Dominicana S.r.l. | Adserving, SS DSP Order | $0.00 |
| 152. | Designsentory | Open Ad Order | $0.00 |
| 153. | Dewynters Limited | Srvs Agmt | $0.00 |
| 154. | DFS Italia Srl | ESA DSP Self Service | $0.00 |
| 155. | Diamond Merckens Hogan, Inc. | Agency MSA DSP | $0.00 |
| 156. | Diamond Merckens Hogan, Inc. | SOW DSP Self Service (w/ Mgd Srv) | $0.00 |
| 157. | Dicom, Inc. | AMDT1 to DSP Wk Order | $0.00 |
| 158. | Dicom, Inc. | PMP DSP Wk Order | $0.00 |
| 159. | Dievision Media & Solutions GmbH | AMDT1 to ESA DSP | $0.00 |
| 160. | Dievision Media & Solutions GmbH | ESA DSP | $0.00 |
| 161. | Digging Interacitve Ltd. | SS DSP Order | $0.00 |
| 162. | Digital Group Branch S.L. | ESA DSP | $0.00 |
| 163. | Digital Infusion Pvt. Ltd. | ESP Beta SaaS | $0.00 |
| 164. | DigitaLand | DSP Wk Order | $0.00 |
| 165. | Digitouch Dijital Pazarlama ve Medya A.S. | ESA DSP | $0.00 |

139267876_392525-00001

|  | **Contract Counterparty** | **Contract** | **Proposed Cure Cost** |
|---|---|---|---|
| 166. | Digitouch S.r.l. | AMDT2 TO ESA DSP | $0.00 |
| 167. | Digitouch S.r.l. | AMDT1 TO ESA DSP | $0.00 |
| 168. | Digitouch S.r.l. | ESA Beta SaaS self service | $0.00 |
| 169. | Diray Media, Inc. | Wk Order DSP | $0.00 |
| 170. | Direct Source Media Ltd. | SOW DSP (trial) | $0.00 |
| 171. | Direct Source Media Ltd. | Agency MSA DSP | $0.00 |
| 172. | Discover Products Inc. | AMDT2 to SOW | $0.00 |
| 173. | Discover Products Inc. | SOW Sch8 to MSA 2008 | $0.00 |
| 174. | Discover Products Inc. | SOW Sch7 to MSA 2008 | $0.00 |
| 175. | DISH Network LLC | Terms of Service | $0.00 |
| 176. | DK Solutions Spa | DSP Wk Order | $0.00 |
| 177. | DMWD GmbH | ESA DSP | $0.00 |
| 178. | DOTC Pte. Ltd. | SS DSP Order | $0.00 |
| 179. | Double Digit Ltda | SS DSP Order | $0.00 |
| 180. | Dr Pepper Snapple Group, Inc. | MSA PMPS | $0.00 |
| 181. | Dr Pepper Snapple Group, Inc. | Programmatic Mrking Platform & Srvs (PMPS) SOW Managed Srv Media (fxd) | $0.00 |
| 182. | Dropbox, Inc. | Dropbox Internal User SaaS Order, Agmt & DPA | $0.00 |
| 183. | Drumbeat Digital LLC (dba Heartbeat Ideas) | Media Buy Agmt\|T&Cs | $0.00 |
| 184. | Earth Networks | MSA Aud Acc | $0.00 |
| 185. | eBay (UK) Limited | MSA Aud Acc | $0.00 |
| 186. | Ecrans & Media SAS | ESA DSP | $0.00 |
| 187. | Edmunds.com, Inc. | MSA Aud Acc | $0.00 |
| 188. | E-Global Trade & Finance | SS DSP Order | $0.00 |
| 189. | Email Addicts AB | ESA DSP | $0.00 |
| 190. | EMX Digital, LLC | DSP Wk Order | $0.00 |
| 191. | Engaging Communications PTY Ltd. | ESA DSP | $0.00 |
| 192. | ePharmacy Group Pty Ltd | ESA DSP | $0.00 |
| 193. | Equmedia XL, S.A. | ESA DSP | $0.00 |
| 194. | eTargetMedia.com, LLC | SOW | $0.00 |
| 195. | eToro Group Limited | SS DSP Order | $0.00 |
| 196. | Evite, LLC | PMP DSP Wk Order | $0.00 |
| 197. | Evolution People S.r.l. | ESA DSP | $0.00 |
| 198. | Excitant LLC | DSP Wk Order | $0.00 |
| 199. | Experience TEN Korlatolt Felelossegu Tarsasag | ESA DSP | $0.00 |
| 200. | Eye Popper Digital LLC | Wk Order DSP | $0.00 |
| 201. | EyeRB Media | MSA DSP SS | $0.00 |
| 202. | EyeRB Media | Wk Order DSP SS (28% fxd) | $0.00 |

6

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 203. | Face2Trade Inc. | ESA DSP | $0.00 |
| 204. | Fashion Media Inc. | SS DSP Order | $0.00 |
| 205. | Fiber Ads Media Co., Ltd. | SS DSP Order | $0.00 |
| 206. | Financial Engines, Inc. | SOW DMP | $0.00 |
| 207. | Firehouse, Ltd. | All Srvs Order | $0.00 |
| 208. | Firstly SP Zoo Sp.k. | SS DSP Order | $0.00 |
| 209. | Forest View Sole Shareholder Co. Ltd | SS DSP Order | $0.00 |
| 210. | Found Search Marketing | SOW DSP | $0.00 |
| 211. | Fresh Toast B.V. | ESA DSP Agmt | $0.00 |
| 212. | Gamesys (Gibraltar) Limited | ESA DSP | $0.00 |
| 213. | Gamesys US LLC | ESA DSP (New Jersey only) | $0.00 |
| 214. | Gaming Performance GmbH | Cooperation Agmt | $0.00 |
| 215. | GAN Plc (Gameaccount Nevada, Inc.) | ESA DSP | $0.00 |
| 216. | Ganem Group (G Asociados SA De CV) | Order SS DSP | $0.00 |
| 217. | Genart Medya Reklamcilik Iletisim Ticaret A.S. | Srvs Agmt | $0.00 |
| 218. | Geotag S.r.l. | ESA DSP | $0.00 |
| 219. | Ghost Management (Weedmaps Media, Inc.) | SS DSP | $0.00 |
| 220. | Global Midia Representacoes Ltda | SOW DMP | $0.00 |
| 221. | Global Midia Representacoes Ltda (Digital Group) (Digital Consultoria) | SOW DSP | $0.00 |
| 222. | Global New Media LLC (dba: Blue Allen) | SS DSP Order | $0.00 |
| 223. | Global Promoting Services Ltd (Swifter) | SS DSP Order | $0.00 |
| 224. | GloMobi Limited | SS DSP, Peer39 Order | $0.00 |
| 225. | Go With Media, LLC | Srvs Order | $0.00 |
| 226. | Goft & Tennis Pro Shop, Inc. | MSA (SFDC acct: Apogee Results) | $0.00 |
| 227. | Goft & Tennis Pro Shop, Inc. | SS DSP Order (SFDC acct: Apogee Results) | $0.00 |
| 228. | Google LLC | Measurement Partner Program Agmt | $0.00 |
| 229. | Grabit Interactive Media Inc. | PMP DSP DMP | $0.00 |
| 230. | Grabit Interactive Media Inc. | PMP DSP Wk Order | $0.00 |
| 231. | GroupM Asia Pacific Holdings Pte Ltd. | AMDT4 to Srv Agmt | $0.00 |
| 232. | GroupM LATAM | Fourth Side Ltr (GroupM Latam) Falabella rates no longer apply | $0.00 |
| 233. | GroupM LATAM | Third Side Ltr to ADDM to 3rd Party Advertising Vendor Agmt 2016 03 01 | $0.00 |

7

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 234. | GroupM Medya Hizmetleri Ticaret Ltd. STI | ESA DSP | $0.00 |
| 235. | GroupM Plus S.r.l. | ESA DSP | $0.00 |
| 236. | GroupM Publicidad Worldwide S.A. | ESA DSP | $0.00 |
| 237. | GroupM S.r.l. | ESA DSP | $0.00 |
| 238. | GroupM S.r.l. (GroupM Italia S.r.l.) Wavemaker Global Ltd. | AMDT2 to ESA DSP 2016 08 01 | $0.00 |
| 239. | GSD&M | SOW re: IO T&C | $0.00 |
| 240. | Gupta Media Holdings LLC | ESA Beta SaaS | $0.00 |
| 241. | Gupta Media Holdings LLC | ESA Beta SaaS | $0.00 |
| 242. | H2O Media Inc. | DSP Wk Order | $0.00 |
| 243. | Havas Media S.r.l. | ESA DSP | $0.00 |
| 244. | Healthination, Inc. | MSA Aud Acc | $0.00 |
| 245. | Henkel Corporation | DMP, DSP Order | $0.00 |
| 246. | Hensikt AS | ESA DSP | $0.00 |
| 247. | Hercules Media Sagl | ESA DSP | $0.00 |
| 248. | Heureka Huge Idea Sp.z o.o. Sp. komandytowa | SS DSP Order | $0.00 |
| 249. | HICMOBILE S.r.l. | ESA DSP | $0.00 |
| 250. | High End Shopping SL | AMDT1 to ESA DSP | $0.00 |
| 251. | High End Shopping SL | ESA DSP | $0.00 |
| 252. | Horizon Media, Inc. | ADDM2 | $0.00 |
| 253. | HowCom AB | Mission Control Beta | Enterprise SaaS (EMEA) | $0.00 |
| 254. | HRHH Hotel/Casino, LLC | Advertising Agmt | $0.00 |
| 255. | Huanqiu Internet Media Info Co., Ltd. | SS DSP Order | $0.00 |
| 256. | Huddled Masses | DSP Wk Order | $0.00 |
| 257. | Hulu, LLC | 3rd Party Marketing Vendor T&C (DMP) | $0.00 |
| 258. | Hulu, LLC | 3rd Party Marketing Vendor T&C | $0.00 |
| 259. | Hulu, LLC | Advertising Agmt | $0.00 |
| 260. | HyperTv, Inc. | ESA DSP | $0.00 |
| 261. | HyperTv, Inc. | ESA DSP | $0.00 |
| 262. | iCrossing-Puerto Rico LLC | PMP DSP Wk Order | $0.00 |
| 263. | Idmedios Latam Spa | SS DSP Order | $0.00 |
| 264. | Imperial Sales & Marketing GmbH | MSA DSP fixed | $0.00 |
| 265. | IMW Agency | DSP Wk Order | $0.00 |
| 266. | Incomm Holdings Inc. | PMP Wk Order | $0.00 |
| 267. | Indato Digital S.r.l. | MSA DSP, WK Order DSP | $0.00 |
| 268. | Inflr Atividades De Internet S.A. | SS DSP Order | $0.00 |
| 269. | ING Bank N.V. Sucursal en España | Srvs Agmt | $0.00 |
| 270. | Inka Marketing Estrategico SL | SS DSP Order | $0.00 |

8

|  | **Contract Counterparty** | **Contract** | **Proposed Cure Cost** |
|---|---|---|---|
| 271. | Inka Marketing Estrategico SL | ESA DSP | $0.00 |
| 272. | Innovana Thinklabs Limited | DSP Order | $0.00 |
| 273. | Intenseln Pty Ltd | Adserving, SS DSP Order | $0.00 |
| 274. | Intermedia Analytics, LLC | PMP DSP Wk Order | $0.00 |
| 275. | InternatIonal Business Machines Corporation (IBM) | ADMT1 to SOW (#CW2908967) | $0.00 |
| 276. | InternatIonal Business Machines Corporation (IBM) | SOW (#CW2908967) | $0.00 |
| 277. | InternatIonal Business Machines Corporation (IBM) | Supplier Relationship Agmt (CW2908935) | $0.00 |
| 278. | iQuanti | MSA SS DSP | $0.00 |
| 279. | iQuanti | SOW SS DSP | $0.00 |
| 280. | JJ Marketing Ltd. | ESA DSP | $0.00 |
| 281. | Journey Further Limited | ESA DSP | $0.00 |
| 282. | JPMorgan Chase | AMDT3 to CW732383 | $0.00 |
| 283. | JPMorgan Chase | AMDT2 CW 830276 EXTENDS Schedule CW732383 | $0.00 |
| 284. | K2 Media S.A. | ESA DSP | $0.00 |
| 285. | Kaspersky Lab UK Ltd. | AMDT1 to Media Svrs Agmt | $0.00 |
| 286. | Kayak Software Corporation | DSP ADDM1 to MSA Aud Acc | $0.00 |
| 287. | Kayak Software Corporation | MSA Aud Acc | $0.00 |
| 288. | Keymantics | Srvs Agmt | $0.00 |
| 289. | Koi Americas LLC | SS DSP Order | $0.00 |
| 290. | Koordinat Medya Hizmetleri Ticaret A.S. | Srvs Agmt | $0.00 |
| 291. | Krt Marketing, Inc. | SS DSP Order | $0.00 |
| 292. | KS Digital Media Limited | SS DSP Order | $0.00 |
| 293. | Kumma Ltd | ESA DSP | $0.00 |
| 294. | Lafleur Marketing, LLC | SS DSP & Adserving Order | $0.00 |
| 295. | Latinworks Marketing, LLC | AMDT2 to Srv Agmt | $0.00 |
| 296. | Leadsense FZC | SS DSP Order | $0.00 |
| 297. | Lecturio GmbH | ESA DSP Agmt | $0.00 |
| 298. | Like Reply S.r.l. con Socio Unico | ESA DSP | $0.00 |
| 299. | Lippupiste Oy | AMDT1 to ESA DSP FXD EMEA | $0.00 |
| 300. | Lippupiste Oy | ESA DSP FXD EMEA | $0.00 |
| 301. | Local Corporation | ESA DMP | $0.00 |
| 302. | Logitravel S.L. | ESA DSP | $0.00 |
| 303. | Lottomatica Scommesse s.r.l. | Order #45012712 | $0.00 |
| 304. | Lottomatica Scommesse s.r.l. | Order #45011878 | $0.00 |
| 305. | Louder Digital Pty Ltd | ESA DSP | $0.00 |
| 306. | Luisa Via Roma Spa | ESA DSP | $0.00 |

9

| | **Contract Counterparty** | **Contract** | **Proposed Cure Cost** |
|---|---|---|---|
| 307. | M&R Strategic Services, Inc. | AMDT2 to SOW DMP | $0.00 |
| 308. | M&R Strategic Services, Inc. | ADMT1 | $0.00 |
| 309. | Mais Clicks Publicidade Ltda. | PMP DSP Wk Order | $0.00 |
| 310. | Manta Media, Inc. | SS DSP Order | $0.00 |
| 311. | Manta Media, Inc. | ESA DSP | $0.00 |
| 312. | Marketing Orchestration, Inc. | PMP DMP DSP Wk Order | $0.00 |
| 313. | Marmalade Digital Private Limited | SS DSP Order | $0.00 |
| 314. | Mashable | MSA Aud Acc | $0.00 |
| 315. | Media Capital Fund, LLC (Latin3) | ESA DSP | $0.00 |
| 316. | Media Capital Fund, LLC \| Latin 3 | SOW DMP (Grupo Televisa, S.A.B.) | $0.00 |
| 317. | Media Capital Fund, LLC \| Latin 3 | Channel Partner MSA DSP & DMP and Sch1 End User Agmt | $0.00 |
| 318. | Media Diamond S.L. | ESA DSP | $0.00 |
| 319. | Media Direct, SIA | DMP, SS DSP Order | $0.00 |
| 320. | Media IQ Digital Ltd. | Srvs Agmt | $0.00 |
| 321. | Media Italia S.p.A. | SS DSP Order | $0.00 |
| 322. | Media Italia S.p.A. | ESA Beta SaaS | $0.00 |
| 323. | Media Nation | PMP DSP Wk Order | $0.00 |
| 324. | Media Works S.A. of PL | ESA DSP | $0.00 |
| 325. | Mediabrands S.A. | Srvs Agmt for Toyota Argentina | $0.00 |
| 326. | MediaMath, Inc. | AMDT3 | $0.00 |
| 327. | Mediasurfer Inc. | SS DSP | $0.00 |
| 328. | Mediavo, Inc. | SS DSP Order | $0.00 |
| 329. | MediaWallah LLC | Srvs Order | $0.00 |
| 330. | Melia Hotels International S.A | Pixel Agmt | $0.00 |
| 331. | Melia Hotels International S.A. | Data Usage Agmt | $0.00 |
| 332. | Melia Hotels International S.A. | ESA Beta | $0.00 |
| 333. | Merkle, Inc. | AMDT1 to SOW DSP | $0.00 |
| 334. | Merkle, Inc. | EMP SOW | $0.00 |
| 335. | Merkle, Inc. | Platform Data Lic Agmt | $0.00 |
| 336. | Merkur Interactive Services GmbH | ESA DSP | $0.00 |
| 337. | Meyocks Group Inc. | PMP DSP Wk Order | $0.00 |
| 338. | MFM Investment Ltd | ESA DSP | $0.00 |
| 339. | Microsoft Corporation | Supplier Services Agmt | $0.00 |
| 340. | Milestone Integrated Marketing Inc. | Adserving, managed DSP | $0.00 |
| 341. | Mindshare Media UK Limited | AMDT1 to Variation Srv Agmt | $0.00 |
| 342. | Mindshare UK Limited (on behalf of GroupM EMEA) | ADDM (for Nikon GmbH) | $0.00 |

10

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 343. | Mindspark Interactive Network, Inc. (and its affiliate IAC Search & Media Europe, Ltd.) | DSP Wk Order | $0.00 |
| 344. | Mister Bell | Order SS DSP | $0.00 |
| 345. | Mobile Cloud Media (HK) Limited | ESA DSP | $0.00 |
| 346. | Mobile Gold Media Inc. | ESA DSP | $0.00 |
| 347. | Momondo A/S | ESA DSP | $0.00 |
| 348. | Morgan & Morgan, P.A. | PMP DSP Wk Order | $0.00 |
| 349. | Mortenson Kim, Inc. | ADDM1 to Srv Agmt | $0.00 |
| 350. | Mortenson Kim, Inc. | Srv Agmt | $0.00 |
| 351. | MountainLab Limited | SS DSP Order | $0.00 |
| 352. | Moving Up S.r.l. | ESA DSP | $0.00 |
| 353. | My Media SAS | ESA DSP | $0.00 |
| 354. | Myntelligence Limited | ESA DSP | $0.00 |
| 355. | National Cinemedia, LLC | AMDT2 to SOW DSP | $0.00 |
| 356. | National Cinemedia, LLC | MSA & Order | $0.00 |
| 357. | National Cinemedia, LLC | ADDM1 to ESA | $0.00 |
| 358. | National Cinemedia, LLC | ESA SAAS | $0.00 |
| 359. | National Media, Inc. | ESA DMP DSP | $0.00 |
| 360. | NBCUniversal Media, LLC | Data Agmt (Allstate) | $0.00 |
| 361. | Neodigital Iletisim Danismanlik Ticaret Limited Sirketi | SS DSP Order | $0.00 |
| 362. | Net Online Ltd. (Net Natives) | ESA DSP | $0.00 |
| 363. | Netidea Webranking S.r.l. | ESA DSP | $0.00 |
| 364. | Newscore Media LLC | SS DSP Order | $0.00 |
| 365. | Nickel Media Inc. | Combo Order | $0.00 |
| 366. | Nova Expressao Planeamento de Media e Publicidade S.A. | ESA DSP | $0.00 |
| 367. | Nowell Marketing Limited (Osiris Trading (PTY) Ltd | MSA (agency: OSIRIS TRADING (PTY) LTD) | $0.00 |
| 368. | NVIDIA Corporation | All Srvs Order | $0.00 |
| 369. | Nyheter365 AB | ESA DSP | $0.00 |
| 370. | ocono GmbH | ESA DSP | $0.00 |
| 371. | Off Base | PMP DSP Wk Order | $0.00 |
| 372. | Office of Experience, LLC | SS DSP Order | $0.00 |
| 373. | OMD Dominicana S.r.l. | DSP Wk Order | $0.00 |
| 374. | Omnicom Media Group S.r.l. | ESA DSP | $0.00 |
| 375. | Omnicom Media Group SA PTY LTD | All Srvs Order | $0.00 |
| 376. | Omnicon Media Group Holdings Inc. | MSA DSP DMP | $0.00 |
| 377. | Omnyway Inc. | All Srvs Order | $0.00 |
| 378. | Omnyway Inc. | MSA DSP, adserving | $0.00 |
| 379. | One Source Virtual, Inc. | Data Processing Agmt, ADDM1 & APPDX 1, 2, 3 | $0.00 |

11

| | **Contract Counterparty** | **Contract** | **Proposed Cure Cost** |
|---|---|---|---|
| **380.** | one2one Media, LLC (dba: one2one Addressable) | SOW Addressable TV, (agency: GSD&M) | $0.00 |
| **381.** | one2one Media, LLC (dba: one2one Addressable) | Srvs Agmt | $0.00 |
| **382.** | Online Media Partners GmbH | ESA DSP | $0.00 |
| **383.** | Oportunidades Canarias SL | ESA DSP | $0.00 |
| **384.** | Optdcom Teknoloji Yatirim A.S. | AMDT1 to ESA DSP | $0.00 |
| **385.** | Optdcom Teknoloji Yatirim A.S. | ESA DSP | $0.00 |
| **386.** | OptiKom Media GmbH | ESA DSP | $0.00 |
| **387.** | Optimus Consulting LLC | Agency MSA DSP | $0.00 |
| **388.** | Optimus Consulting LLC | SOW DSP (see Terms Sheet) | $0.00 |
| **389.** | Orion Worldwide LLC | MSA (#N314) | $0.00 |
| **390.** | Orion Worldwide LLC | AMDT1 to Media Agmt | $0.00 |
| **391.** | Orion Worldwide LLC | Media Agmt (for Universal McCann for MEDC) #N289 | $0.00 |
| **392.** | Papaya Group Co Limited | SS DSP Order | $0.00 |
| **393.** | Parallel Software Development Company | Srvs Order | $0.00 |
| **394.** | Partenaire Regie | Trading Agmt | $0.00 |
| **395.** | Pashadv S.r.l. | ESA DSP | $0.00 |
| **396.** | Peel Technologies, Inc. | MSA Aud Acc | $0.00 |
| **397.** | Perfect Media Network Ltd. | All Srvs Order | $0.00 |
| **398.** | Peter A. Mayer Advertising Inc. | DSP | $0.00 |
| **399.** | Pilot Hamburg GmbH und Co. KG | DSP Eval Agmt | $0.00 |
| **400.** | Plarium Europe SARL | ESA DSP | $0.00 |
| **401.** | PNC Bank, National Association | MSA DMP (Hosted Technology Agmt) | $0.00 |
| **402.** | Portavoz Comunicaciones Integradas SL | SS DSP Order | $0.00 |
| **403.** | PowerPHYL Media Solutions | SS DSP Order | $0.00 |
| **404.** | Priceline.com, LLC | MSA Aud Acc | $0.00 |
| **405.** | Procter & Gamble Company | Third Party Tag Agmt | $0.00 |
| **406.** | Procter & Gamble Company | AMDT2 to Wk Order1 | $0.00 |
| **407.** | Procter & Gamble Company | AMDT1 to Wk Order1 | $0.00 |
| **408.** | Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | SOW DSP Sifiraracal | $0.00 |
| **409.** | Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | SOW DSP Moda Merve | $0.00 |
| **410.** | Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | SOW DSP Media Click | $0.00 |
| **411.** | Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | SOW DSP Eti Bilgisayar | $0.00 |
| **412.** | Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | ESA DSP | $0.00 |

139267876_392525-00001

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 413. | Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | Srvs Agmt | $0.00 |
| 414. | Proper Digital Marketing Agency Helsinki (P+SBD) | ESA DSP | $0.00 |
| 415. | Publicis Media Italy S.r.l. | ESA DSP | $0.00 |
| 416. | Publicis Media Italy S.r.l. | AMDT1 to ESA | $0.00 |
| 417. | Publicis Media, Inc. | AMDT7 to extend DSP | $0.00 |
| 418. | Publisher's International PTY Ltd | DSP Order | $0.00 |
| 419. | Pumpkin Labs Inc. | SS DSP Order | $0.00 |
| 420. | PureWOW | MSA Aud Acc | $0.00 |
| 421. | QuinStreet, Inc. | MSA Aud Acc | $0.00 |
| 422. | Quisma GmbH (Light Reaction) | ESA Self Serve DSP | $0.00 |
| 423. | Quotient Technology Inc. | SOW DSP Self Service (w/ Mgd Srv) (aka Coupons.com) | $0.00 |
| 424. | RCW, Inc. (M. Gemi) | EMP (Audience & Insights) | $0.00 |
| 425. | ReachAd GmbH | SS DSP Order | $0.00 |
| 426. | Red Bull GmbH | Srv Agmt | $0.00 |
| 427. | Red Bull GmbH | Framework Agmt | $0.00 |
| 428. | Red Media Consulting AS | ESA DSP | $0.00 |
| 429. | Reddit, Inc. | Mobile Attribution Agmt & DPA | $0.00 |
| 430. | Resolution Media GmbH (aka OMG) | AMDT2 to ESA DSP | $0.00 |
| 431. | Resolution Media GmbH (aka OMG) | ESA Beta SaaS | $0.00 |
| 432. | Reveal Content | SS DSP Order | $0.00 |
| 433. | Revenue Engineers B.V. | AMDT1 to ESA DSP | $0.00 |
| 434. | Revenue Engineers B.V. | ESA DSP | $0.00 |
| 435. | Rise Interactive | ESA DSP | $0.00 |
| 436. | RIUSA II SA | SS DSP Order | $0.00 |
| 437. | RobbinsKersten Direct, LLC | Srv Agmt (for RFP - basic agmt to get started, then campaigns) | $0.00 |
| 438. | ROI Media Consultants | AMDT1 to SOW DSP | $0.00 |
| 439. | ROI Media Consultants | Agency MSA DSP | $0.00 |
| 440. | ROI Media Consultants | SOW DSP | $0.00 |
| 441. | Roket Media Ltd | ESA DSP | $0.00 |
| 442. | Rousemobi Limited | SS DSP Order | $0.00 |
| 443. | S&P Global Inc. | SS DSP Order | $0.00 |
| 444. | SCL Elections Ltd. (aka Cambridge Analytica) | AMDT1 to SOW DMP DSP | $0.00 |
| 445. | Scoppechio, Inc. | ESA DSP | $0.00 |
| 446. | Search Optics, LLC | ADMT to SOW (extend) | $0.00 |
| 447. | Search Optics, LLC | ESA BETA DSP | $0.00 |
| 448. | Seeking Alpha Ltd. | MSA Audience Accelerator | $0.00 |

13

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 449. | Selectivv Europe SP zoo | ESA DSP | $0.00 |
| 450. | Six Continents Hotels, Inc. (IHG) | Advertising Agmt | $0.00 |
| 451. | Sizmek Technologies, Inc. | AMDT1 to WK ORDER DSP | $0.00 |
| 452. | Sizmek Technologies, Inc. | Affiliate Adopting Agmt to MSA DSP (Australia) | $0.00 |
| 453. | Sizmek Technologies, Inc. | WK ORDER DSP | $0.00 |
| 454. | Sky Section Reklamcilik Organizasyon Ve Danismanlik Limited Sirketi | ESA DSP | $0.00 |
| 455. | Smart Reach Digital, LLC (a subsidiary of Entercom Communications Corp) (fka CBS Local Digital Media (division of CBS Radio Inc.) | AMDT1 to SOW DSP & Assignment | $0.00 |
| 456. | Social Boom LLC | ESA DSP | $0.00 |
| 457. | Something Massive, LLC | SAS Order | $0.00 |
| 458. | Sony Interactive Entertainment LLC | Srvs Agmt | $0.00 |
| 459. | Sony Interactive Entertainment Network America LLC | Srvs Agmt | $0.00 |
| 460. | Sony Interactive Entertainment Network America LLC | MSA Srv Agmt (they use our software and we active) | $0.00 |
| 461. | SoSoAds Limited | SS DSP, Peer39 Order | $0.00 |
| 462. | Spacedealer GmbH | ESA DSP | $0.00 |
| 463. | Sparc Media PTY LTD | ESA DSP | $0.00 |
| 464. | Spectrum Communications (Pvt.) Ltd. | MSA & SS DSP Order | $0.00 |
| 465. | Spigot, Inc. | Srv Order | $0.00 |
| 466. | Spinach Advertising Pty Ltd | AMDT1 to ESA DSP | $0.00 |
| 467. | Spinach Advertising Pty Ltd | ESA DSP | $0.00 |
| 468. | SPM Marketing & Communciations | MSA Trial SS DSP | $0.00 |
| 469. | Starcom Mediavest Group, Inc. | AMDT6 | $0.00 |
| 470. | Starcom Mediavest Group, Inc. | AMDT4 to Srv Agmt | $0.00 |
| 471. | Starcom Mediavest Group, Inc. | Srv Agmt | $0.00 |
| 472. | Starcom Mediavest Group, Inc. | AMDT1 to Srv Agmt | $0.00 |
| 473. | Starcom Mediavest Group, Inc. | AMDT2 to Srv Agmt | $0.00 |
| 474. | Starcom Mediavest Group, Inc. | AMDT3 to Srv Agmt | $0.00 |
| 475. | Starcom Worldwide Limited | AMDT2 (FCA) | $0.00 |
| 476. | Starmobi Limited | SS DSP Order | $0.00 |
| 477. | Statiq Limited | MSA Channel Partner | $0.00 |
| 478. | Stinson Partners (dba Beeby Clark Meyler | BCM) | Media DSP Agmt (X+1) | $0.00 |
| 479. | Storm (ID) Ltd | ESA DSP | $0.00 |
| 480. | Sublime Skinz Ltd. | Managed DSP Order | $0.00 |
| 481. | SuprNation Services Ltd. | ESA DSP | $0.00 |
| 482. | Survata, Inc. | SS DSP Order | $0.00 |

14

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 483. | Swisscom (Schweiz) AG | Data Flow Agmt - Srvs in Digital Marketing Agmt #5200000711 (to sit alongside the managed service Media IO business) | $0.00 |
| 484. | Symphony | 3rd Party API Users | $0.00 |
| 485. | Tailwind EMEA Holdings Ltd | SAS. SS DSP Order | $0.00 |
| 486. | Taptica Limited | SS DSP Order | $0.00 |
| 487. | Target Marketing & Communications Inc. | Adserving, SS DSP Order | $0.00 |
| 488. | TCAA, Inc. | AMDT2 (SS DSP) to 2009 Srv Agmt | $0.00 |
| 489. | Teyame 360 S.L. | ESA DSP | $0.00 |
| 490. | Thalamus, Inc. | SAS, SS DSP Order | $0.00 |
| 491. | The Auto Club Group | All Srvs Order | $0.00 |
| 492. | The Basement Inc. | Managed & SS DSP Order | $0.00 |
| 493. | The Craft Media Company SL | ESA DSP | $0.00 |
| 494. | The Economist Newspaper Ltd. | ESA DSP | $0.00 |
| 495. | The Economist Newspaper NA, Inc. | MSA Audience Accelerator | $0.00 |
| 496. | The Gary Group | ADDM3 to Srv Agmt | $0.00 |
| 497. | The Halo Group | ESA DSP | $0.00 |
| 498. | The Hiebing Group, Inc. | AMDT2 to Srv Agmt | $0.00 |
| 499. | The Level Group S.r.l | ESA DSP | $0.00 |
| 500. | The New York Times Company | AMDT1 to Publisher | $0.00 |
| 501. | The Press Association Limited | AMDT1 to MSA (Papa John's) | $0.00 |
| 502. | The Press Association Limited | MSA (Papa John's) | $0.00 |
| 503. | The Quantium Group Pty Ltd | Media Agency Agmt | $0.00 |
| 504. | The Richards Group | SOW DMP (MD Anderson) | $0.00 |
| 505. | The Trigger Company AB | ESA DSP | $0.00 |
| 506. | Thermo Fisher Scientific Inc. | SOW2 | $0.00 |
| 507. | Thermo Fisher Scientific Inc. | SOW1 | $0.00 |
| 508. | ThreePipe Communications Ltd. | ESA DSP | $0.00 |
| 509. | Time + Space Media Limited | Trading Agmt | $0.00 |
| 510. | Tisoomi GmbH | ESA DSP | $0.00 |
| 511. | TMRW London Limited (t/a TomorrowTTH) | ESA DSP | $0.00 |
| 512. | Toll Brothers, Inc. | Srvs Agmt | $0.00 |
| 513. | Tommie Copper, Inc. | SOW1 EMP | $0.00 |
| 514. | Tradedoubler Espana SL | ESA DSP | $0.00 |
| 515. | Trilegiant Corporation | MSA DMP (Affinion) | $0.00 |
| 516. | Trulia | MSA Audience Accelerator | $0.00 |

139267876_392525-00001

|  | **Contract Counterparty** | **Contract** | **Proposed Cure Cost** |
|---|---|---|---|
| 517. | Trusted Media Brands, Inc. (The Reader's Digest Association Inc.) | PMP DSP Wk Order | $0.00 |
| 518. | TTNET A.S. | ESA DSP | $0.00 |
| 519. | Tungsten Network Limited | SOW DMP (managed) | $0.00 |
| 520. | Turbo S.r.l. | ESA Beta Agmt | $0.00 |
| 521. | TZ Insurance Solutions LLC | ADDM1 to Short Term | $0.00 |
| 522. | United Media Group | SOW DSP Channel Partner | $0.00 |
| 523. | Upgrade S.r.l. | ESA DSP | $0.00 |
| 524. | Verizon Online | PSA (w/ X+1) | $0.00 |
| 525. | Verizon Sourcing LLC (Verizon Online) | Cloud Srvs & Software Lic Agmt for PSA 2010 10 12 | $0.00 |
| 526. | Viacom International, Inc. | Renewal of MSA and SOWs 3 thru 7 | $0.00 |
| 527. | Viajes GTI Grupo Turistico Internacional SA | ESA DSP | $0.00 |
| 528. | Viant US, LLC | ADDM2 to Publisher Agmt | $0.00 |
| 529. | Viant US, LLC | DSP Wk Order | $0.00 |
| 530. | Vice Studio Canada Inc. | SS DSP Trial Order | $0.00 |
| 531. | Vici Media Inc. | SS DSP | $0.00 |
| 532. | Vidazoo Limited | ESA DSP | $0.00 |
| 533. | Videobeat Networks Ltd. | ESA DSP | $0.00 |
| 534. | Videoclick Advertising Srl | ESA DSP | $0.00 |
| 535. | Visit Hershey & Harrisburg, Inc. | SS DSP Order | $0.00 |
| 536. | Vivaki SRL | ESA self serve | $0.00 |
| 537. | Vivaki Turkey Medya Hizmetleri A.S. | AMDT2 (P&G TR) | $0.00 |
| 538. | Vivaki Turkey Medya Hizmetleri A.S. | ESA DSP | $0.00 |
| 539. | VivaKi, Inc. | ADDM2 to Short Term | $0.00 |
| 540. | VivaKi, Inc. | ADDM1 to Short Term | $0.00 |
| 541. | Vivalu GmbH | Adserving, SS DSP Order | $0.00 |
| 542. | VM1 (dba: Zenith Media Services) | SOW2 | $0.00 |
| 543. | Voice Media LLC | AMDT1 to SOW DSP (extension) | $0.00 |
| 544. | Voice Media LLC | ESA DSP | $0.00 |
| 545. | Wavemaker GmbH | ESA DSP | $0.00 |
| 546. | Web Financial Group S.A. | ESA DSP | $0.00 |
| 547. | Web3 Ltd. | ESA DSP | $0.00 |
| 548. | WebAds S.r.l. | ESA DSP | $0.00 |
| 549. | WebSelectMedia | SS DSP Order | $0.00 |
| 550. | Westpac Banking Corporation | Master Supplier Agmt | $0.00 |
| 551. | Whitbread Group PLC | Media Srvs Agmt for Premier Inn | $0.00 |
| 552. | WhoSay Inc. | MSA Aud Acc | $0.00 |
| 553. | Widespace AB | Srvs Agmt Order | $0.00 |

139267876_392525-00001

|  | **Contract Counterparty** | **Contract** | **Proposed Cure Cost** |
|---|---|---|---|
| **554.** | Wizink Bank S.A. (fka: Bancopopular-e S.A.) | AMDT1 to ESA DSP (for WiZink) | $0.00 |
| **555.** | Wizink Bank S.A. (fka: Bancopopular-e S.A.) | ESA DSP (for WiZink) | $0.00 |
| **556.** | Wouamm | SS DSP Order | $0.00 |
| **557.** | WS Conversion-Pros Ltd. | ESA DSP | $0.00 |
| **558.** | Xister S.r.l. | ESA DSP | $0.00 |
| **559.** | XT Media Group | All Srvs Order | $0.00 |
| **560.** | XY - The Persistent Company | SS DSP Order | $0.00 |
| **561.** | Yango Media Pty Ltd | All Srvs Order | $0.00 |
| **562.** | Yango Media PTY LTD | ESA DSP Self Serve | $0.00 |
| **563.** | Yidial Limited | SS DSP Order | $0.00 |
| **564.** | YiDong Internet Media Co., Ltd. | SS DSP Order | $0.00 |
| **565.** | Yieldbird Sp.zoo | ESA DSP | $0.00 |
| **566.** | Yuglr Media BV | ESA DSP | $0.00 |
| **567.** | YummoreMedia LLC | SS DSP Order | $0.00 |
| **568.** | Zappos IP, Inc. | T&Cs and IO | $0.00 |
| **569.** | Zero Moment of Truth | Agency MSA DSP | $0.00 |
| **570.** | Zero Moment of Truth | SOW DSP | $0.00 |
| **571.** | ZhaoHui Internet Technology Co., Ltd. | SAS, SS DSP Order | $0.00 |

139267876_392525-00001