**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SIZMEK, INC., *et al.*,[1] | ) Case No. 19-10971 (SMB) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## AFFIDAVIT OF SERVICE

I, Madison C. Sandmeyer, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On May 16, 2019, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice Providing Adequate Assurance Information in Connection Debtors' First Motion for Entry of an Order Authorizing and Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases to Zeta Global Holdings Corp. in Connection with Sale of Demand Side Platform and Data Management Platform and (II) Granting Related Relief** (attached hereto as Exhibit C)

[SPACE INTENTIONALLY LEFT BLANK]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Sizmek Inc. (4624); Point Roll, Inc. (3173); Sizmek DSP, Inc. (2319); Sizmek Technologies, Inc. (6402); Wireless Artist LLC (0302); WirelessDeveloper, Inc. (9686); X Plus One Solutions, Inc. (8106); and X Plus Two Solutions, LLC (4914). The location of the Debtors' service address for purposes of these chapter 11 cases is: 401 Park Avenue South, 5th Floor, New York, NY 10016.

Furthermore, on May 16, 2019, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit D**:

- **Notice of Hearing on Debtors' First Motion for Entry of an Order (I) Authorizing and Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases to Zeta Global Holdings Corp. in Connection with Sale of Demand Side Platform and Data Management Platform and (II) Granting Related Relief** (Docket No. 151)

Dated: May 17, 2019

Madison C. Sandmeyer

State of Colorado        )
                         ) SS.
County of Denver         )

Subscribed and sworn before me this 17th day of May 2019 by Madison C. Sandmeyer.

(Notary's official signature)

JAMILLA DENNIS
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20174035342
MY COMMISSION EXPIRES AUGUST 23, 2021

# Exhibit A

Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 42DIGITAL GMBH | KONSUL-SMIDT-STRASSE 8P | | | | BREMEN | | 28217 | GERMANY |
| 7 INTERACTIVE | TRIMBLE HOUSE | 9 BOLD STREET | | | WARRINGTON | | WA11 1DN | ENGLAND |
| 77 AGENCY S.R.L. (MILANO) | VIA SOLARI, 11 | | | | MILANO | | 20144 | |
| 7HOPS.COM INC. (DBA: ZERGNET) | 443 PARK AVENUE SOUTH | 5TH FLOOR | | | NEW YORK | NY | 10016 | |
| 888 HOLDINGS PUBLIC LIMITED COMPANY (VIRTUAL MARKETING SERVICES (GIBRALTAR) LIMITED) | 57/63 LINE WALL ROAD | | | | | | GX11 1AA | GIBRALTAR |
| ACTIVE INTERNATIONAL | ONE BLUE HILL PLAZA | 9TH FLOOR | PEARL RIVER | | NEW YORK | NY | 10965 | |
| AD ACTION | ATTN: ROBERTO GALICI | VIA COL DELLA BERRETTA 3 | | | PALERMO | | 90144 | ITALY |
| AD2GAMES GMBH | ROSENSTRASSE 17 | | | | BERLIN | | 10178 | GERMANY |
| ADAPT MEDIA INC. | 667 KING STREET WEST | 3RD FLOOR | | | TORONTO | ON | MSV 1M8 | CANADA |
| ADBLOT, INC. | 1375 DOVE STREET | SUITE 250 | | | NEWPORT BEACH | CA | 92660 | |
| ADCELLERANT | 3461 RINGSBY CT. SUITE 140 | SUITE140 | | | DENVER | CO | 80216 | |
| ADCLEEK | 96 RUE ARISTIDE BRIAND | | | | LEVALLOIS PERRET | | 92300 | FRANCE |
| ADDRESS S.R.L. | VIA BALZARETTI, 36 | | | | MILAN | | 20013 | ITALY |
| ADGRAVITYGROUP S.L. | CALERUEGA 79 | | | | MADRID | | 28033 | SPAIN |
| ADMOBSPHERE S.R.L. | VIA CHIOSETTO NO. 18 | | | | MILAN | | 20122 | ITALY |
| ADREADY (CPX INTERACTIVE) | 1441 BROADWAY | FLOOR 18 | | | NEW YORK | NY | 10018 | |
| ADRELATED FZ-LLC. | BOUTIQUE VILLA # 7 | | | | KNOWLEDGE VILLAGE | DUBAI | | UAE |
| ADSBENCHPTY LIMITED | U3 / 40 BRODIE STREET | | | | RYDALMERE, NSW | | 02116 | AUSTRALIA |
| ADSCOMPANION | ARRAN QUAY | | | | DUBLIN | | 7 D07 PX70 | IRELAND |
| ADSIGE INC. | 7200 E MISSOURI AVENUE | | | | DENVER | CO | 80246 | |
| ADSKYLINE NETOWRK TECHNOLOGY CO., LTD. | RM 1605C HO KING COMM | CTR 2-16 FA YUEN S | | | MONGKOK KL | | | HONG KONG |
| ADSOCIAL, S.A. DE C.V. | HOMERO 440 PISO 5 | | | | POLANCO | | 11560 | MEXICO |
| ADVANT TECHNOLOGY LTD. | 55 BRYANSTON STREET | 10TH FLOOR | MARBLE ARCH TOWER | | LONDON | | W1H 7AA | UNITED KINGDOM |
| ADVANTAGE AMP, INC. | 77 NORTH WASGINGTON ST. | 8TH FLOOR | | | BOSTON | MA | 02114 | |
| ADVERSERVE DIGITAL ADVERTISING SERVICES GMBH | HERMANNGASSE 18/DG | | | | VIENNA | | 1070 | AUSTRIA |
| ADVISO CONSEIL INC. | 909 MONT-ROYAL EAST | | | | MONTREAL | | PSJ H2J 1X3 | CANADA |
| AFFIPREF LIMITED | HAVAS HOUSE HEMITAGE COURT | MAIDSTONE | | | KENT | | ME16 9NT | ENGLAND |
| AGENCY OF RECORD, LLC (DBA: QUALITY PRODUCE) | 3410 CALIFORNIA STREET | | | | BERKELEY | CA | 94703 | |
| AIMCLEAR, LLC | 9 W. SUPERIOR STREET, #200 | | | | DULUTH | MN | 55802 | |
| ALGORTECH LIMITED | BOTTOM SHOP, 19 CATFORD HILL | | | | LONDON | | SE6 4NU | UNITED KINGDOM |
| ALKEMY S.P.A. | VIA SAN GREGORIO, 34 | | | | MILANO | | 20124 | ITALY |
| ALKEMY S.P.A. | FANNE SEOLAB SRL | VIA GUARINO GUARINI, 4 | | | TORINO | | 10123 | ITALY |
| ALLEY GROUP PTY LTD. | 8 HILL STREET | STUDIO 41-21 | | | SURRY HILLS | NSW | 2010 | AUSTRALIA |
| ALLIANCE ADVERTISING & MARKETING | 43-C, LANE 2, STREET 5 | RAHAT COMMERCIAL | PHASE 6 | | KARACHI | DHA | | PAKISTAN |
| ALLSTATE (ESURANCE INSURANCE SERVICES, INC.) | 43-C, MARK PITCHFORD | 650 DAVIS STREET | | | SAN FRANCISCO | CA | 94111 | |
| ALLSTATE INSURANCE COMPANY | ATTN: PROCUREMENT GOVERNANCE AND CONTRACT GOVERNANCE | 2775 SANDERS RD. | SUITE E6 S. | | NORTHBROOK | IL | 60062 | |
| ALPHA DIGITAL DESIGN CONSULTANTS (AUST) PTY LTD. | 20 AGNES STREET | | | | FORTITUDE VALLEY | | 4006 | AUSTRALIA |
| AMERICAN EXPRESS (INCOMM) | 250 WILLIAMS STREET NW | SUITE M-100 | | | ATLANTA | GA | 30303 | |
| AMERICAN EXPRESS (INCOMM) | 200 VESEY STREET | | | | NEW YORK | NY | 100285 | |
| AMNET ITALIA S.R.L. | VIA BRACCO, 6 | | | | MILAN | | 20159 | ITALY |
| AMNET REKLAMCILIK VE MEDYA ILETISIM HIZMETLERI TIC. LTD. | ELMADAG ASKEROCAGI CAD. SUZER | SISLI | | | ISTANBUL | | 34367 | TURKEY |
| AMNET SPAIN, S.L.U. | MADRID GLORIETA MAR CARBE NO 1 | EDIFICIO TUCIMAN: C.P | | | MADRID | | 28043 | SPAIN |
| AMPLIFI TECHNOLOGY LIMITED (DENTSU) | REGENT'S PLACE | 10 TRITON STREET | | | LONDON | | NW1 3BF | UNITED KINGDOM |
| AMS MEDIA GROUP LIMITED | 150-158 KINGS ROAD | | | | LONDON | | WC0X9DH | UNITED KINGDOM |
| ANHEUSER BUSCH INBEV PROCUREMENT GMBH | TOWER 3, TURMSTRASSE 26 | | | | STEINHAUSEN, ZUG | | | SWITZERLAND |
| ANNALECT GMBH | GRONSTRABE 15 | | | | DOSSELDORF | | 40212 | GERMANY |
| ANYCLIP LTD | 3 SHEVA TAL | | | | GIVATME | | 5320045 | ISRAEL |
| AOR DOMINICANA S.R.L. | SOLAZAR BUSINESS CENTER | AVENIDA GUSTAVO MEJIA RICART 54 | PISO 7 | | SANTO DOMINGO | | 10124 | DOMINICAN REPUBLIC |
| APPLE INC. | ONE APPLE PARK WAY | | | | CUPERTINO | CA | 95014 | |
| ARC SCIENCE LTD. | 50 BUTTESLAND STREET | HOFFMAN SQUARE | | | LONDON | | N1 6BY | UNITED KINGDOM |
| ARKITEKT DIGITAL REKLAM VE PAZARLAMA A.S. | MALTEPE MH. FETIH CAD. NO:6, TOPKAPI | | | | INSTUNBUL | | | TURKEY |
| ARRIVALIST CO. | PO BOX 230199 | | | | NEW YORK | NY | 10023 | |
| ARUBA S.P.A. | LOCALITA PALAZZETTO | | | | BIBBIENA | | 4-52011 | ITALY |
| AUDIENCE X | 3535 HAYDEN AVE. | SUITE 250 | | | CULVER CITY | CA | 90232 | |
| AUDION, SAS | 4 RUE MANUEL | | | | PARIS | | 75009 | FRANCE |
| BAZAARVOICE, INC. | 10901 STONELAKE BLVD. | | | | AUSTIN | TX | 78759 | |
| BEIJING YOUNG'AN ADVERTISING CO. LTD (TRADING AS NEW LIGHT MEDIA) | BUILDING 1, NO. 18 EASTERN ROAD | 10TH FLOOR | ZHONGGUAN VILLAGE | HAIDIAN DISTRICT | BEIJING | | | CHINA |
| BETSSON SERVICES LIMITED | BETSSON EXPIERENCE CENTRE | TA'XBIEX SEAFRONT | | | TA'XBIEX | | | MALTA |
| BETTER SEARCH AB | KUNGSANGSGATAN 12, 41 H. FLOOR | | | | UPPSALA | | 753 22 | SWEDEN |
| BIDSPRIME LIMITED | 6TH FLOOR, 605, CITICORP CENTRE | 18 WHITFIELD ROAD | NORTH POINT | | | | | HONG KONG |
| BIGPOINT GMBH | DREHBAHN 47-48 | | | | HAMBURG | | 20354 | GERMANY |
| BIL IIEISM VE MEDYA HIZMETLERI A.S. | BARBAROS BULVARI MORBASAN SOK | KOZA IS MERKEZI | C BLOK KAT: 9 | | BALMUMCU SISLI | | | TURKEY |
| BLEXR LIMITED | 75 ABATE RIGORD STREET | OFFICE 1/2514, LEVEL G | QUANTUM HOUSE | | TA'XBEX | | | MALTA |
| BLIZZARD ENTERTAINMENT, INC. | 16215 ALTON PARKWAY | | | | IRVINE | CA | 92618 | |
| BLUE MOON WORKS, INC. | 3773 CHERRY CREEK DRIVE NORTH | SUITE E985 | | | DENVER | CO | 80209 | |
| BOLDWIN LTD. | DERECH KIBBUTZ | GALUYOT 23 | | | TEL AVIV | | 6816607 | ISRAEL |
| BOOYAH ADVERTISING | 11030 CIRCLEPOINT ROAD | SUITE 350 | | | WESTMINSTER | CO | 80020 | |
| BOOYAH ADVERTISING, INC. | ATTN: LEGAL | 3001 BRIGHTON BLVD. | SUITE 236 | | DENVER | CO | 80216 | |
| BOOYAH NETWORKS, INC. | ATTN: LEGAL | 3001 BRIGHTON BLVD. | SUITE 236 | | DENVER | CO | 80216 | |
| BORASO S.R.L. | BORASO S.R.L. | VIA VISERBA 20 | | | MILAN | | 20126 | ITALY |
| BRAINTRUST MARKETING + COMMUNICATIONS | 8948 SPANISH RIDGE AVENUE | | | | LAS VEGAS | NV | 89148 | |

Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRAVONEXT SA (ON BEHALF OF LASTMINUTE.COM GROUP) | VICOLO DE CALVI 2 | | | | CHIASSO | | 6830 | SWITZERLAND |
| BRILL MEDIA | 17224 STRATHERN STREET | | | | LAKE BALBOA | CA | 91406 | |
| BRNDIS EVENTS S.L. | HERMOSILLA 64 7TH A | | | | MADRID | | 28001 | SPAIN |
| CADREON FZ LLC | MCN HOVE | 5TH FLOOR | TECOM-SECTION C | | DUBAI | | 50957 | UNITED ARAB EMIRATES |
| CADREON, LLC | CADREON INDIA PRIVATE LIMITED | 3RD FLOOR, CHHIBBER HOUSE | M. VASANJI ROAD | SAKINAKA, ANDHERI | MUMBAI | | | INDIA |
| CADREON, LLC | ATTN: IAN JOHNSON | 653 FRONT STREET | | | SAN FRANCISCO | CA | 94111 | |
| CAESARS MEDIA UG | KARWENDELSTR. 28 | | | | BERLIN | | 12203 | GERMANY |
| CAIRNS O'NEIL STRATEGIC MEDIA INC. | 56 THE ESPLANADE | SUITE 401 | | | TORONTO | ONTARIO | M5E 1A7 | CANADA |
| CAPTCHAAD GMBH | OBERANGER 43 | | | | MUNCHEN | | 80331 | GERMANY |
| CAPTIFY TECHNOLOGIES LIMITED | CAPTIFY TECHNOLOGIES LIMITED | 5 LANGLEY STREET | | | LONDON | | WC2H9JA | UNITED KINGDOM |
| CBS LOCAL DIGITAL MEDIA (DIVISION OF CBS RADIO INC.) | 1700 BROADWAY , 7TH FLOOR | | | | NEW YORK | NY | 10019 | |
| CHANEL SAS | CHANEL SAS | 135, AVENUE CHARLES DE GAULLE | | | NEUILLY-SUR-SEINE | | 92200 | FRANCE |
| CIGNAL.IO LTD | CIGNAL.IO LTD | YIGAL ALON 94 | | | TEL AVIV | | 6789139 | ISRAEL |
| CITIBANK, N.A. | 111 WALL STREET, 19TH FLOOR | | | | NEW YORK | NY | 10005 | |
| CLAUWITZ INNOVATIONS PRIVATE LIMITED | 3-11-8/202, SRI VENKATESHWARA RESIDENCY, RTC COLONY, LB NAGAR | | | | HYDERABAD-74 | TELANGANA | | INDIA |
| CLEARLY CONTACTS | 2985 VIRTUAL WAY | SUITE 320 | | | VANCOUVER | BC | VCM 4X7 | CANADA |
| CLICK CHILLI LIMITED | 30 GRESSE STREET | | | | LONDON | | W1T 1QR | UNITED KINGDOM |
| COAST DIGITAL LIMITED | 6 BEACON END COURTYARD, LONDON ROAD, STANWAY | | | | COLCHESTER | | CO3 0NU | UNITED KINGDOM |
| COLGATE PALMOLIVE COMERCIAL LTDA | RUA RIO GRANDE, 752 | | | | SAO PAULO | | 04018-002 | BRASIL |
| COLGATE PALMOLIVE COMPANY | 300 PARK AVENUE | | | | NEW YORK | NY | 10022 | |
| COLLECTIVE, INC. | 250 HUDSON STREET, 4TH FLOOR | | | | NEW YORK | NY | 10013 | |
| COMPENSA BOLSA DE INTERCAMBIO S.L. | C/ GUECHO 62 | | | | MADRID | | 28023 | SPAIN |
| COMUNICACIONCREATIVA MANIFIESTO, S.L. | CALLE TRAFALGAR NO.38-42 1° PLANTA | | | | BARCELONA | | 08010 | SPAIN |
| CONNECTED INTERACTIVE INC. | RUA HUMBERTO DE CAMPOS 974/804 | | | | LEBLON RIO DE JANEIRO | | | BRASIL |
| CONSTELLATION CONSULTING IBÉRICA, S.L. | CALLE DE LA NAVALLERA, 3 | PUERTA 11 TORREDOLONES | | | MADRID | | 28250 | SPAIN |
| CONTACTICA | CARIBE BUILDING #53, PALMERAS AVENUE | PISO 12 | | | SAN JUAN | | 00901 | PUERTO RICO |
| CONTAGION M LIMITED | 84-86 FRANKLIN ROAD | | | | FREEMANS BAY | AUCKLAND | 1011 | NEW ZELAND |
| COSSETTE COMMUNICATIONS INC. | COSSETTE INC. | 300 ST-PAUL, 3RD FLOOR | | | QUEBEC | | G1K 7R1 | CANADA |
| CPXI ASIA PTE LTD. | 6 EU TONG SEN STREET #08-20 | THE CENTRAL | | | | | 059817 | SINGAPORE |
| CRAVE + LAMB LTD | 29–31 SAFFRON HILL | | | | LONDON | | EC1N 8SW | UNITED KINGDOM |
| CROSS TECH LAB LTD. | 13617 39TH AVENUE | | | | FLUSHING | NY | 11354 | |
| CROSSMEDIA | 22 W. 23RD STREET | 5TH FLOOR | | | NEW YORK | NY | 10010 | |
| CROUD INC LTD | 39 TABERNACLE STREET | FIRST FLOOR, TRINITY | | | LONDON | | EC2A 4AA | UNITED KINGDOM |
| CUTWATER-SAN FRANCISCO | 950 BATTERY ST. FLOOR 4 | | | | SAN FRANCISCO | CA | 94111 | |
| CYBER COMMUNICATIONS, INC. (CCI) | CYBER COMMUNICATIONS, INC. (CCI) | 1-13-1 TSUKIJI CUO-KU | | | TOKYO | | 104-0045 | JAPAN |
| DATAFIRST GMBH | LEIPZIGER PLATZ 15 IN | | | | BERLIN | | 10117 | GERMANY |
| DENTSU DOMINICANA S.R.L. | DOCTOR GILBERTO GOMEZ | NO. 36 | | | SANTO DOMINGO | | 10117 | REPUBLICA DOMINICANA |
| DEWYNTERS LIMITED | WELLINGTON HOUSE, 125 STRAND | | | | LONDON | | WC2R 0AP | UNITED KINGDOM |
| DFS ITALIA SRL | VIA IV NOVEMBRE, 132 | | | | PLACENZE (PC) | | 29121 | ITALY |
| DIAMOND MERCKENS HOGAN, INC. | 1505 GENESSEE STREET | SUITE 300 | | | KANSAS CITY | MO | 64102 | |
| DICOM, INC. | 12412 POWERSCOURT DR. | SUITE 110 | | | ST LOUIS | MO | 63131 | |
| DIEVISION MEDIA & SOLUTIONS GMBH | ROBERT-KOCH PLATZ | 10 HANOVER | | | LOWER SAXONY | | 30173 | GERMANY |
| DIGGING INTERACTIVE LTD. | 219 FRANK E RODGERS BLVD STREET | | | | HARRISON | NJ | 07029 | |
| DIGITAL GROUP BRANCH S.L. | DIGITAL GROUP BRANCH S.L. | CALLE ALCALA, PLANTA 7 | | | MADRID | | 28104 | SPAIN |
| DIGITAL INFUSION PVT. LTD. | DIGITAL INFUSION PVT. LTD | REGUS ELEGANCE LEVEL 2, MATHURA ROAD | JASOLA | | NEW DELHI | | 110025 | INDIA |
| DIGITALAND | 20900 NE 30TH AVE #200 | | | | AVENTURA | FL | 33180 | |
| DIGITOUCH DIJITAL PAZARLAMA VE MEDYA A.S. | MECIDIYEKOY YOLU CD. SEHIT AHMET SK. NO:4 | K/13 MECIDIYEKOY IS MRK SISLI | | | ISTUNBUL | | | TURKEY |
| DIGITOUCH S.R.L. | DIGITOUCH S.P.A | VIALE VITTORIO VENTO, 22 | | | MILANO | MI | 20124 | ITALY |
| DIRAY MEDIA, INC. | 372 DANBURY ROAD | SUITE 205 | | | WILTON | CT | 06897 | |
| DIRECT SOURCE MEDIA LTD. | JAYLA PLACE | WICKHAM'S CAY | | | ROAD TOWN TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| DISCOVER PRODUCTS INC. | ATTN: JULIE LOEGER, ANDREW HOPKINS, RYAN SCULLY, ARJIT ROY, JEFF BIELSKI, MAUREEN POWERS, AND SZABOLCS PALDY | 2500 LAKE COOK ROAD | | | RIVERWOODS | IL | 60015 | |
| DISCOVER PRODUCTS INC. | ATTN: GENERAL COUNSEL - CONTRACTS | 2500 LAKE COOK ROAD | | | RIVERWOODS | IL | 60015 | |
| DISH NETWORK LLC | ATTN: SENIOR VICE PRESIDENT, MEDIA SALES | 9601 SOUTH MERIDIAN BLVD. | | | ENGLEWOOD | CO | 80112 | |
| DISH NETWORK LLC | ATTN: GENERAL COUNSEL & CORPORATE COUNSEL - MEDIA SALES | PO BOX 6655 | | | ENGLEWOOD | CO | 80155 | |
| DK SOLUTIONS SPA | 94 CHURCH STREET | SUITE 401B | | | NEW BRUNSWICK | NJ | 08901 | |
| DMVD GMBH | DMVD GMBH, HRB: 23192 | VON-HOFMANN STRASSE 2 | | | CASTROP-RAUXEL | | 44579 | GERMANY |
| DOTC PTE. LTD. | 201 HENDERSON ROAD, #06-22 APEX | | | | | | 159545 | SINGAPORE |
| DOUBLE DIGIT LTDA | COLIMA DE TIBAS, PARQUE INDUSTRIAL CONDAL BODEGA #4, | | | | SAN JOSE | | | COSTA RICA |
| DR PEPPER SNAPPLE GROUP, INC. | ATTN: LEGAL DEPARTMENT | 5301 LEGACY DR. | | | PLANO | TX | 75094 | |
| DRUMBEAT DIGITAL LLC (DBA HEARTBEAT IDEAS) | 200 HUDSON ST | 9TH FL | | | NEW YORK | NY | 10013 | |
| EARTH NETWORKS | 12410 MILESTONE CENTER DRIVE | SUITE 300 | | | GERMANTOWN | MD | 20876 | |
| EBAY (UK) LIMITED | 1 YORK STREET | | | | SYDNEY | | NSW 2000 | AUSTRAILIA |
| ECRANS & MEDIA SAS | 10 RUE DE LA FONTAINE AU ROI | | | | PARIS | | 75011 | FRANCE |
| EDMUNDS.COM, INC. | 1620 26TH STREET, SUITE 400 SOUTH | | | | SANTA MONICA | CA | 94040 | |
| E-GLOBAL TRADE & FINANCE | REG NO. 1384287, FIRST FLOOR, MANDAR HOUSE, JOHNSON'S GHUT | PO BOX 3257 | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| EMAIL ADDICTS AB | BOX 3070 | | | | STOLKHOLM | | 103 61 | SWEDEN |
| EMX DIGITAL, LLC | 229 WEST 43 STREET, 8TH FLOOR | | | | NEW YORK | NY | 10036 | |
| ENGAGING COMMUNICATIONS PTY LTD. | 5/66 CLARK ROAD | | | | SYDNEY | NSW | 2060 | AUSTRALIA |
| EPHARMACY GROUP PTY LTD | 274 EDWARDES ST | | | | RESERVOIR | VIC | 3073 | AUSTRALIA |
| EQUMEDIA XL, S.A. | C/INFANTA MERCEDES | 90, 3A PL. | | | MADRID | | 28020 | SPAIN |
| ETORO GROUP LIMITED | PO BOX 3321, DRAKE CHAMBERS | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| EVITE, LLC | 600 WILSHIRE BLVD, 4TH FLOOR | | | | LOS ANGELES | CA | 90017 | |

Page 6 of 31
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVOLUTION PEOPLE S.R.L. | VIA MURO MACCHI 50 | | | | MILANO | | 20124 | ITALY |
| EXCITANT LLC | 11636 NORTH CARSON WAY | | | | GOLD RIVER | CA | 95670 | |
| EXPERIENCE TEN KORLATOLT FELELOSSEGU TARSASAG | RIADO UTCA 7. 1. | EM EXPERIENCE TEN KORLATOLT FELELOSSEGU TARSASAG | | | BUDAPEST | | 1026 | HUNGARY |
| EYE POPPER DIGITAL LLC | 502 CARLISLE DRIVE, SUITE 125-B | | | | HERNDON | VA | 20170 | |
| EYERB MEDIA | 1816 CROWCHILD TRAIL NW SUITE 700 | | | | CALGARY | | AB T2M 3Y7 | CANADA |
| FACE2TRADE INC. | 5 ST. VINCENT STREET | SUITE 2 | | | EDINBURGH | SCOTLAND | EH3 6SW | UNITED KINGDOM |
| FASHION MEDIA INC. | 3650 NW 82ND AVENUE, SUITE 404 | | | | DORAL | FL | 33166 | |
| FIBER ADS MEDIA CO., LTD. | UNIT 17, 9/F TOWER A NEW MANDARIN PLAZA, NO. 14 SCIENCE MUSEUM ROAD TST KL | | | | | | | HONG KONG |
| FINANCIAL ENGINES, INC. | ATTN: OFFICE OF THE GENERAL COUNSEL | 1050 ENTERPRISE WAY | 3RD FLOOR | | SUNNYVALE | CA | 94089 | |
| FIREHOUSE, LTD. | 14860 LANDMARK BLVD. | | | | DALLAS | TX | 75254 | |
| FIRSTLY SP ZOO SP.K. | UL. KIELECKA 41A LOK 1 | | | | WARSZAWA | | 02-530 | POLAND |
| FOREST VIEW SOLE SHAREHOLDER CO. LTD | AGIOU KONSTANTINOU 47 | | | | MAROUSI | | 15124 | GREECE |
| FOUND SEARCH MARKETING | 429 N. PENNSYLVANIA STREET | | | | INDIANNAPOLIS | IN | 46204 | |
| FRESH TOAST B.V. | PRINCE HENDRIKSTRAAT 1, HAARLEM | NOORD | | | HOLLAND | | 2011 VM | THE NETHERLANDS |
| GAMESYS (GIBRALTAR) LIMITED | ATTN: DAVID CARTER | 10 PICCADILLY | | | LONDON | | W1JODD | UNITED KINGDOM |
| GAMESYS (GIBRALTAR) LIMITED | ATTN: WILLIAM MOORE | WATERPORT PLACE | FLOOR 2, SUITE 2 | | LONDON | | | GILBRALTAR |
| GAMESYS US LLC | 2711 CENTERVIEW ROAD | SUITE 400 | | | WILMINGTON | DE | 19808 | |
| GAMING PERFORMANCE GMBH | WEIDESTRASSE 124 | | | | HAMBURG | | 22083 | GERMANY |
| GAN PLC (GAMEACCOUNT NEVADA, INC.) | 125 KENSINGTON HIGH STREET, FLOOR 2 | | | | LONDON | | W8 5SF | UNITED KINGDOM |
| GANEM GROUP (G ASOCIADOS SA DE CV) | CALZADA MARIANO ESCOBEDO NO. 476 | TORRE POLANCO, PISO 1 | OFICINA 104, COL. | NUEVA ANZURES | DEL. MIGUEL HIDLAGO, CDMX | MEXICO CITY | 11320 | MEXICO |
| GEOTAG S.R.L. | ALZAIA NAVIGLIO PAVESE 78/3 | | | | MILANO | | 20142 | ITALY |
| GHOST MANAGEMENT (WEEDMAPS MEDIA, INC.) | 41 DISCOVERY | | | | IRVINE | CA | 92618 | |
| GLOBAL MIDIA REPRESENTACOES LTDA | 37 SCN QUADRA 01 BLOCO F, 79 SALA 307 | | | | | | | BRASILIA |
| GLOBAL MIDIA REPRESENTACOES LTDA (DIGITAL GROUP) (DIGITAL CONSULTORIA) | GLOBAL MIDIA REPRESENTACOES LTDA (DIGITAL GROUP) (DIGITAL CONSULTORIA) | ST SCN QUADRA 01 BLOCO F | 79 SALA 307 | | ASA NORTE | | CEP 70.711-905 | BRASILIA |
| GLOBAL NEW MEDIA LLC (DBA: BLUE ALLEN) | 2525 ARAPAHOE AVENUE, | SUITE E 4804 | | | BOULDER | CO | 80302 | |
| GLOBAL PROMOTING SERVICES LTD (SWIFTER) | 16 CHURCHILL WAY | | | | CARDIFF | | CF10 2DX | UNITED KINGDOM |
| GLOMOBI LIMITED | UNIT 04, 7/F, BRIGHT WAY TOWER | NO. 33 MONG KOK ROAD | | | KOWLOON | | | HONG KONG |
| GO WITH MEDIA, LLC | 201 E. HALLANDALE BEACH BLVD | | | | HALLANDALE BEACH | FL | 33009 | |
| GOFT & TENNIS PRO SHOP, INC. | 1801 OLD ALABAMA ROAD, SUITE 150 | | | | ROSWELL | GA | 30076 | |
| GOOGLE LLC | C/O GOOGLE, INC. | ATTN: LEGAL DEPT | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | |
| GRABIT INTERACTIVE MEDIA INC. | 14724 VENTURA BLVD, #200 | | | | SHERMAN OAKS | CA | 91367 | |
| GROUPM ASIA PACIFIC HOLDINGS PTE LTD. | 50 SCOTTS ROAD, #04-02 | | | | | | 228242 | SINGAPORE |
| GROUPM LATAM | GROUPM LATIN AMERICA | 601 BRICKELL KEY DRIVE, | SUITE 800 | | MIAMI | FL | 33131 | |
| GROUPM MEDYA HIZMETLERI TICARET LTD. STI | BUYUKDERE CAD. ASTORIA AVM NO. 127 K.2 ESENTEPE-SIZLI-34347 | | | | ISTANBUL | | | TURKEY |
| GROUPM PLUS S.R.L. | VIA PALEOCAPA, 7 | | | | MILANO | | 20121 | ITALY |
| GROUPM PUBLICIDAD WORLDWIDE S.A. | CALLE LAS NORIAS (EDIF. NUESTRA SENORA DEL PILAR) 92, MAJADAHONDA | | | | MADRID | | 28221 | SPAIN |
| GROUPM S.R.L. | GROUPM S.R.L. (GROUPM ITALIA S.R.L.) WAVEMAKER GLOBAL LTD. | VIA TORTONA 37 | | | MILANO | | 20144 | ITALY |
| GROUPM S.R.L. (GROUPM ITALIA S.R.L.) WAVEMAKER GLOBAL LTD. | VIA TORTONA 37 | | | | MILANO | | 20144 | ITALY |
| GUPTA MEDIA HOLDINGS LLC | 420 BOYLSTON ST. | | | | BOSTON | MA | 02116 | |
| H2O MEDIA INC. | 16526 W. 78TH ST. #359 | | | | EDEN PRAIRIE | MN | 556346 | |
| HAVAS MEDIA S.R.L. | VIA SAN VITO 7 | | | | MILAN | | 20123 | ITALY |
| HEALTHINATION, INC. | 35 EAST 21ST STREET | | | | NEW YORK | NY | 10010 | |
| HENKEL CORPORATION | 200 ELM STREET | | | | STAMFORD | CT | 06902 | |
| HENSIKT AS | LYSAKER TORG 5 | 1366 LYSAKER | | | | | | NORWAY |
| HERCULES MEDIA SAGL | VIA LIVIO 10, CH 6830 | | | | CHIASSO | | | SWITZERLAND |
| HEUREKA HUGE IDEA SP.Z O.O. SP. KOMANDYTOWA | UL. BONIFRATERSKA 17, 00-203, | | | | WARSZAWA | | | POLAND |
| HICMOBILE S.R.L. | HICMOBILE SRL | VIA AURELIO SAFFI 24 | | | MILANO MI | | 20123 | ITALY |
| HIGH END SHOPPING SL | AVENIDA GENRAL PERON, 32 | | | | MADRID | | 28020 | SPAIN |
| HORIZON MEDIA, INC. | 75 VARICK STREET | | | | NEW YORK | NY | 10013 | |
| HOWCOM AB | SVEAVAGEN 17, 111 57 | | | | STOCKHOLM | | | SWEDEN |
| HRHH HOTEL/CASINO, LLC | 4455 PARADISE ROAD | | | | LAS VEGAS | NV | 89169 | |
| HUANQIU INTERNET MEDIA INFO CO., LTD. | ROOM 806, C BLOCK, FENGLIAN SQUARE | NUMBER 11 | CHAOYANG STREET | | BEIJING CITY | CHAOYANG DISTRICT | | CHINA |
| HUDDLED MASSES | 79 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| HYPERTV, INC. | 44 WEST 28TH STREET | | | | NEW YORK | NY | 10001 | |
| ICROSSING-PUERTO RICO LLC | ASHFORD 1052, SUITE 703 | | | | SAN JUAN | | 00907 | PUERTO RICO |
| IDMEDIOS LATAM SPA | ALMIRANTE PASTENE 185, OFICINA 1007 | | | | ANTIAGO DE CHILE | REGION METROPOLITANA | | CHILE |
| IMPERIAL SALES & MARKETING GMBH | IMPERIAL SALES & MARKETING GMBH | KOLLWIZSTRE. 23 | | | ST. LEON-ROT | RHEINLAND-PFALZ | 68789 | GERMANY |
| IMW AGENCY | 3190 AIRPORT LOOP, BLDG. K | | | | COSTA MESA | CA | 92626 | |
| INCOMM HOLDINGS INC. | 250 WILLIAMS STREET, | SUITE M-100 | | | ATLANTA | GA | 30303 | |
| INDATO DIGITAL S.R.L. | DIVINA COMEDIA 1657 | | | | MONTEVIDEO | | 111500 | URUGUAY |
| INFLR ATIVIDADES DE INTERNET S.A. | R. HADDOCK LOBO, 131, CJ 131 | | | | SAO PAULO | | | BRAZIL |
| ING BANK N.V. SUCURSAL EN ESPAÑA | CALLE SEVERO OCHOA 2 | 28232 LAS ROZAS | | | MADRID | | | SPAIN |
| INKA MARKETING ESTRATEGICO SL | CALLE ARTURO BALDASANO, 7 | | | | MADRID | | 28043 | SPAIN |
| INNOVANA THINKLABS LIMITED | S.N. TOWERS, D-41 | SHANTI PATH, JAWAHAR NAGAR | | | JAIPUR | | 302044 | INDIA |
| INTENSELN PTY LTD | 5004, 365 LITTLE COLLINS STREET | | | | MELBOURNE | VICTORIA | 3000 | AUSTRAILIA |
| INTERMEDIA ANALYTICS, LLC | INTERMEDIA ANALYTICS, LLC | 80 SW 8TH STREET | SUITE 2000 | | MIAMI | FL | 33130 | |
| INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | 2455 SOUTH ROAD | | | | POUGHKEEPSIE | NY | 12601 | |
| IQUANTI | 111 TOWN SQUARE PLACE, STE. 7 | | | | JERSEY CITY | NJ | 7310 | |
| JJ MARKETING LTD. | CLOCK BARN, LITTLE BALDON | | | | OXFORD | | OX44 9PU | UNITED KINGDOM |
| JOURNEY FURTHER LIMITED | G B A C LTD, 83-85 SHAMBLES STREET | | | | BARNSLEY | | S70 2SB | ENGLAND |
| JPMORGAN CHASE | 270 PARK AVENUE | | | | NEW YORK | NY | 10017 | |
| K2 MEDIA S.A. | UL. DOMANIEWSKA 44A | | | | WARSZAWA | | 02-672 | POLAND |
| KASPERSKY LAB UK LTD. | 30-34 NEW BRIDGE STREET | | | | LONDON | | EC4V 6BJ | UNITED KINGDOM |
| KAYAK SOFTWARE CORPORATION | 7 MARKET STREET | | | | STAMFORD | CT | 06902 | |

Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEYMANTICS | 13 RUW DE TOURNON | | | | PARIS | | 75006 | FRANCE |
| KOI AMERICAS LLC | 1511 AVE PONCE DE LEON | SUITE 10 | | | SAN JUAN | | 00912 | PUERTO RICO |
| KRT MARKETING, INC. | 3685 MT. DIABLO BLVD., SUITE 255 | | | | LAFAYETTE | CA | 94549 | |
| KS DIGITAL MEDIA LIMITED | RM. 19C, LOCKHART CTR. | 301-307 LOCKHART ROAD | | | WAN CHAI | | | HONG KONG |
| KUMMA LTD | 8 ROTHSCHILD BOULEVARD | | | | TEL AVIV | | 668111 | ISRAEL |
| LAFLEUR MARKETING, LLC | 252 STATE STREET, SUITE #2 | | | | GRAND RAPIDS | MI | 45903 | |
| LATINWORKS MARKETING, LLC | 206 E. NINTH STREET, 13TH FLOOR | | | | AUSTIN | TX | 78701 | |
| LEADSENSE FZC | PO BOX 53965, HAMRIYAH FREE ZONE | | | | SHARJAH | | | UNITED ARAB EMIRATES |
| LECTURIO GMBH | KATHE-KOLLWITZ STRASSE 1 | | | | LEIPZIG | SACHSEN | 04109 | GERMANY |
| LIKE REPLY S.R.L. CON SOCIO UNICO | CORSO FRANCIA 110 | | | | TORINO | | 10143 | ITALY |
| LIPPUPISTE OY | KALEVANTIE 2 | | | | TAMPERE | | 33100 | FINLAND |
| LOCAL CORPORATION | 7555 IRVINE CENTER DRIVE | | | | IRVINE | CA | 92618 | |
| LOGITRAVEL S.L. | EDIFICIO LOGITRAVEL | PARCELA 3B | PARC BIT | | CTRA. PALMA-VALIDEMOSA KM 7 | PALMA DE MALORCA | 4-07121 | SPAIN |
| LOTTOMATICA SCOMMESSE S.R.L. | LOTTOMATICA SCOMMESSE S.R.L. | IVIALE DEL CAMPO BOARIO | | | ROMA | | 56/D - 00154 | ITALY |
| LOUDER DIGITAL PTY LTD | 4/86 LIVERPOOL STREET | | | | SYDNEY | NSW 2000 | | AUSTRAILIA |
| LUISA VIA ROMA SPA | VIA BENEDETTO VARCHI | | | | FIRENZE | | 61 50132 | ITALY |
| M&R STRATEGIC SERVICES, INC. | 1901 L STREET NW, SUITE 800 | | | | WASHINGTON | DC | 20036 | |
| MAIS CLICKS PUBLICIDADE LTDA. | RUA DR. RENATO PAES DE BARROS, 512 - CONJ. 13 - ITAIM BIBI, | | | | SAO PAULO | | 04530-000 | BRAZIL |
| MANTA MEDIA, INC. | 8760 ORION PLACE | SUITE 100 | | | COLUMBUS | OH | 43240 | |
| MARKETING ORCHESTRATION, INC. | 411 LAFEYETTE STREET | | | | NEW YORK | NY | 10003 | |
| MARMALADE DIGITAL PRIVATE LIMITED | 2ND FLOOR, MALKANI CHAMBERS, OFF NEHRU ROAD | VILE PARLE EAST | | | MUMBAI | MAHARASHTRA | 400099 | INDIA |
| MASHABLE | 114 5TH AVENUE | | | | NEW YORK | NY | 10011 | |
| MEDIA CAPITAL FUND, LLC (LATIN3) | ATTN: MATIAS PEREL, CEO | 4000 HOLLYWOOD BLVD. | SUITE 220N | | HOLLYWOOD | FL | 33021 | |
| MEDIA DIAMOND S.L. | CALLE MARQUES DE MONTEAGUDO 22 | PISO 2 | | | MADRID | | 28028 | SPAIN |
| MEDIA DIRECT, SIA | RIGA, LACU IELA 11-19 | | | | RIGA | | LV-1013 | LATVIA |
| MEDIA IQ DIGITAL LTD. | HIGH HOLBORN HOUSE | 52-54 HIGH HOLBORN | | | LONDON | | WC1V 6RL | UNITED KINGDOM |
| MEDIA ITALIA S.P.A. | VIA LUISA DEL CARRETTO, 58 | | | | TORINO | | 10131 | ITALY |
| MEDIA NATION | 370 KING STREET WEST | | | | TORONTO | ON | M5V 1J9 | CANADA |
| MEDIA WORKS S.A. OF PL | PL. DOCTOR LETAMENDI | 37 ATICO | | | BARCELONA | | 08007 | SPAIN |
| MEDIABRANDS S.A. | COSTA RICA 6012, 7 PISO | CAPITAL FEDERAL | | | CITY OF BUENOS AIRES | | | ARGENTINA |
| MEDIAMATH, INC. | 4 WORLD TRADE CENTER | 150 GREENWICH STREET | FLOOR 45 | | NEW YORK | NY | 10007 | |
| MEDIASURPER INC. | 1232 N KING STREET | STE 1028 | | | WILMINGTON | DE | 19801 | |
| MEDIAVO, INC. | 1828 WALNUT STREET | | | | KANSAS CITY | MO | 64108 | |
| MEDIAWALLAH LLC | 100 PARK AVENUE, FLOOR 16 | | | | NEW YORK | NY | 10017 | |
| MELIA HOTELS INTERNATIONAL S.A | GREMBOTERS, 24. | POLIGONO SON CASTELLO | | | PALMA DE MALLORCA, BALEARES. | | 07009 | SPAIN |
| MERKLE, INC. | 7001 COLUMBIA GATEWAY DRIVE | | | | COLUMBIA | MD | 21046 | |
| MERKUR INTERACTIVE SERVICES GMBH | CHARLOTTEN STRASSE 13 | | | | BERLIN | | 10969 | GERMANY |
| MEYOCKS GROUP INC. | 6800 LAKE DRIVE | SUITE 150 | | | WEST DES MOINES | IA | 50266 | |
| MFM INVESTMENT LTD | 90-92 PENTONVILLE ROAD | | | | LONDON | | N1 9HS | UNITED KINGDOM |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| MILESTONE INTEGRATED MARKETING INC. | 101 KING STREET W | | | | CAMBRIDGE | ON | N3H 1B5 | CANADA |
| MINDSHARE MEDIA UK LIMITED | MINDSHARE UK LIMITED (ON BEHALF OF GROUPM EMEA) | CENTRAL SAINT GILES | ST GILES HIGH STREET | | LONDON | | WC2H 8AR | UNITED KINGDOM |
| MINDSHARE UK LIMITED (ON BEHALF OF GROUPM EMEA) | CENTRAL SAINT GILES | 1 ST GILES HIGH ST. | | | LONDON | | WC2H 8AR | UNITED KINGDOM |
| MINDSPARK INTERACTIVE NETWORK, INC. (AND ITS AFFILIATE IAC SEARCH & MEDIA EUROPE, LTD.) | 555 W 18 STREET | | | | NEW YORK | NY | 10011 | |
| MISTER BELL | 10, AVENUE DE LA GRANDE ARMEE | | | | PARIS | | 75017 | FRANCE |
| MOBILE CLOUD MEDIA (HK) LIMITED | UNIT B-011, 20/F FULL WIN COMM. CENTER | 573 NATHAN RD | | | YAU MA TEI KNLN | | | HONG KONG |
| MOBILE GOLD MEDIA INC. | 5053 BOARDWALK DR. | STE. 818 | | | COLORADO SPRINGS | CO | 80909 | |
| MOMONDO A/S | AMAGERTORV 19 | | | | COPENHAGEN | | 1160 | DENMARK |
| MORGAN & MORGAN, P.A. | 850 3RD AVE | SUITE 402 | | | BROOKLYN | NY | 11232 | |
| MORTENSON KIM, INC. | 6334 WESTFIELD BLVD. | | | | INDIANAPOLIS | IN | 46220 | |
| MOUNTAINLAB LIMITED | 21/F FUNG SANG TRADING BUILDING NO. 54 BONHAM | STRAND WEST | | | | | | HONG KONG |
| MOVING UP S.R.L. | VIA PASSARELLA, 4 - 20122 | | | | MILAN | | | ITALY |
| MY MEDIA SAS | 55 RUE ANATOLE | | | | LEVALLOIS | | 92300 | FRANCE |
| MYNTELLIGENCE LIMITED | 14 GRAY'S INN ROAD | | | | LONDON | | WC1X8HN | UNITED KINGDOM |
| NATIONAL CINEMEDIA, LLC | 9110 EAST NICHOLS AVE., SUITE 200 | | | | CENTENNIAL | CO | 80112 | |
| NATIONAL MEDIA, INC. | 817 SLATERS LANE | | | | ALEXANDRIA | VA | 22314 | |
| NEODIGITAL ILETISIM DANISMANLIK TICARET LIMITED SIRKETI | NO: 53-1 KOSUYOLLU MAHALLESI | | | | ISTANBUL (ANATOLIA) | | 34744 | TURKEY |
| NET ONLINE LTD. (NET NATIVES) | 21 DYKE ROAD | | | | BRIGHTON BN | | 3FE | UNITED KINGDOM |
| NETIDEA WEBRANKING S.R.L. | VIALE MONTE GRAPPA, 14 | CORREGGIO (RE) | | | MILANO | | | ITALY |
| NEWSCORE MEDIA LLC | 8 THE GREEN, | SUITE 5786 | | | DOVER | DE | 19901 | |
| NICKEL MEDIA INC. | 1567 ARGYLE STREET | | | | HALFAX | | B3J 2B2 | NOVA SCOTIA |
| NOVA EXPRESSAO PLANEAMENTO DE MEDIA E PUBLICIDADE S.A. | BECO DO GRILLO NO 8 | | | | LIBSON | | 1950-140 | PORTUGAL |
| NOWELL MARKETING LIMITED (OSIRIS TRADING (PTY) LTD | O'NEAL MARKETING ASSOCIATES BUILDING, WICKHAM'S CAY II | 2ND FLOOR | | | ROAD TOWN TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| NVIDIA CORPORATION | 2788 SAN TOMAS EXPRESSWAY | | | | SANTA CLARA | CA | 95051 | |
| NYHETER365 AB | STUREPLAN 4 A | | | | STOCKHOLM | | 114 35 | SWEDEN |
| OCONO GMBH | SCHWEDTER STRASSE 9A, | | | | BERLIN | | 10119 | GERMANY |
| OFF BASE | 2560 NINTH STREET #312 | | | | BERKELEY | CA | 94710 | |
| OFFICE OF EXPERIENCE, LLC | 125 S WACKER DR | SUITE 3000 | | | CHICAGO | IL | 60606 | |
| OMD DOMINICANA S.R.L. | CALLE RAFAEL AUGUSTO SANCHEZ NO. 65 | EDIFICIO MALAGA I | | | PIANTINI | SANTO DOMINGO | | DOMINICAN REPUBLIC |
| OMNICOM MEDIA GROUP S.R.L. | VIA SPADOLINI 5 | | | | MILANA | | 20141 | ITALY |
| OMNICOM MEDIA GROUP SA PTY LTD | PO BOX 786584 | | | | SANDTON | | 02146 | SOUTH AFRICA |

In re: Sizmek Inc., et al.
Case No. 19-10971

Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| OMNICON MEDIA GROUP HOLDINGS INC. | VIA SPADOLINI 5 | | | | MILANA | | 20141 | ITALY |
| OMNYWAY INC. | 548 MARKET STREET | #16093 | | | SAN FRANCISCO | CA | 94104 | |
| ONE SOURCE VIRTUAL, INC. | 5601 N. MACARTHUR BLVD. | SUITE 100 | | | IRVING | TX | 75038 | |
| ONE2ONE MEDIA, LLC (DBA: ONE2ONE ADDRESSABLE) | ATTN: SAMANTHA FENIMORE | TWO LIBERTY PLACE | 50 SOUTH 16TH STREET | 25TH FL, SUITE 2500 | PHILADELPHIA | PA | 19102 | |
| ONLINE MEDIA PARTNERS GMBH | NUENBURG 33 | | | | GROOTEBROEK | | 1613 LC | THE NETHERLANDS |
| ONLINE MEDIA PARTNERS GMBH | 5020 WHISTLING WIND AVE | | | | KISSIMMEE | FL | 34758 | |
| OPORTUNIDADES CANARIAS SL | CALLE DOMINGO J NAVARRO, 16 | | | | LAS PALMAS DE GRAN CANARIA | LAS PALMAS | 35002 | SPAIN |
| OPTDCOM TEKNOLOJI YATIRIM A.S. | NISBETIYE MAH.AYTAR CAD.FECRI EBCIOGLU SOK. | NO:4 K:3 BESIKTAS / VD | | | ISTANBUL | | | TURKEY |
| OPTDCOM TEKNOLOJI YATIRIM A.S. | AYTAR CADDESI, FECRI EBCIOGLU SOKAK N:4 KAT | 3 LEVENT | | | ISTANUL | | | TURKEY |
| OPTIKOM MEDIA GMBH | VON-HOFMANN-STRABE 2 | | | | CASTROP-RAUXEL | | 44579 | GERMANY |
| OPTIMUS CONSULTING LLC | 1100 H STREET, NW | SUITE 1100 | | | WASHINGTON | DC | 20005 | |
| ORION WORLDWIDE LLC | 622 THIRD AVENUE, 17TH FLOOR | | | | NEW YORK | NY | 10017 | |
| PAPAYA GROUP CO LIMITED | ROOM 06 13A/F S.TOWER WORLD FINANCE CENTER HARBOUR CITY | 7 CANTON RD. TST K | | | | | | HONG KONG |
| PARALLEL SOFTWARE DEVELOPMENT COMPANY | 27 IRVING TERRACE | | | | BLOOMFIELD | NJ | 07003 | |
| PARTENAIRE REGIE | 167 PROMENADE DES FLOTS BLEUS | | | | ST. LAURENT DU VAR | | 06700 | FRANCE |
| PASHADV S.R.L. | PASHADV S.R.L. | VIA PIETRO COSSA, 41 | | | ROMA | | 00193 | ITALY |
| PEEL TECHNOLOGIES, INC. | PEEL TECHNOLOGIES | 321 CASTRO STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| PERFECT MEDIA NETWORK LTD. | RM101 MAPLE HOUSE 118 HIGH STREET | PURLEY | | | NEW ORLEANS | | CR8 2AD | ENGLAND |
| PETER A. MAYER ADVERTISING INC. | PETER A MAYER ADVERTISING INC | 324 CAMP ST | | | NEW ORLEANS | LA | 70130 | |
| PILOT HAMBURG GMBH UND CO. KG | NEUE RABENSTRABE 12, 20354 | | | | HAMBURG | | 20354 | GERMANY |
| PNC BANK, NATIONAL ASSOCIATION | 249 FIFTH AVENUE | | | | PITTSBURGH | PA | 15222 | |
| PORTAVOZ COMUNICACIONES INTEGRADAS SL | PLAZA DE LOS APOSTOLES NO. 5 30001, | | | | MURCIA | | | SPAIN |
| POWERPHYL MEDIA SOLUTIONS | 370 7TH AVENUE, SUITE 905 | | | | NEW YORK | NY | 10001 | |
| PRICELINE.COM, LLC | 800 CONNECTICUT AVENUE | | | | NORWALK | CT | 06854 | |
| PROCTER & GAMBLE COMPANY | 1 PROCTER & GAMBLE PLAZA | | | | CINCINNATI | OH | 45202 | |
| PROGRAMATIK REKLAM BILSIM ORGANIZASYON TIC. LTD. STI. | ENTERPRISE MAHALLESI ECZA SOKAK POL CENTER, C BLOK 4/1, SISLI | | | | ISTANBUL | | | TURKEY |
| PROPER DIGITAL MARKETING AGENCY | PROPER DIGITAL MARKETING AGENCY | | | | | | | |
| HELSINKI (P+SBD) | HELSINKI (P+SBD) | LONNROTINKATU 32A | 6TH FLOOR | | HELSINKI | | 00180 | FINLAND |
| PUBLICIS MEDIA ITALY S.R.L. | VIA GIOSUE BORSI 9 | | | | MILAN | | | ITALY |
| PUBLICIS MEDIA, INC. | ATTN: GENERAL COUNSEL | 33 ARCH STREET | | | BOSTON | MA | 02110 | |
| PUBLISHER'S INTERNATIONAL PTY LTD | SUITE 102, LVL 1, 97 PACIFIC HWY | | | | N. SYDNEY | NSW | 2060 | AUSTRAILIA |
| PUMPKIN LABS INC. | 3555 MILLWATER CROSSING | | | | DACULA | GA | 30019 | |
| PUREWOW | 568 BROADWAY | SUITE 607 | | | NEW YORK | NY | 10012 | |
| QUINSTREET, INC. | 950 TOWER LANE, 6TH FLOOR | | | | FOSTER CITY | CA | 94065 | |
| QUISMA GMBH (LIGHT REACTION) | QUISMA GMBH | ROSENHEIMER STRASSE 145 D, | | | MUNCHEN | | 81671 | GERMANY |
| QUOTIENT TECHNOLOGY INC. | QUOTIENT TECHNOLOGY | 400 LOGUE AVENUE | | | MOUNTAIN VIEW | CA | 94043 | |
| RCW, INC. (M. GEMI) | 401 PARK DRIVE | | | | BOSTON | MA | 02215 | |
| REACHAD GMBH | JOSEF-RUEDERER-STR. 5, | | | | MUNICH | | 80335 | GERMANY |
| RED MEDIA CONSULTING AS | PILESTREDET 27 | | | | OLSO | | 0164 | NORWAY |
| REDDIT, INC. | 548 MARKET STREET, #16093 | | | | SAN FRANCISCO | CA | 94104 | |
| RESOLUTION MEDIA GMBH (AKA OMG) | COMPANY NO. AG  HRB | | | | DUSSELDORF | | 67391 | GERMANY |
| REVEAL CONTENT | 46 RUE DU PARADIS | | | | PARIS | | 75010 | FRANCE |
| REVENUE ENGINEERS B.V. | REVENUE ENGINEERS B.V.DE CIJSERSTRAAT 83 | | | | AMSTERDAM | HOLLAND | 1081 | NETHERLANDS |
| RISE INTERACTIVE | ONE SOUTH WACKER DRIVE, SUITE 300 | | | | CHICAGO | IL | 60606 | |
| RIUSA II SA | LLAUD S/N 07610 | | | | LAYA DE PALMA - ISLAS BALEARES | | | SPAIN |
| ROBBINSKERSTEN DIRECT, LLC | ROBBINSKERSTEN DIRECT, LLC | 3400 WATERVIEW PARKWAY | SUITE 250 | | RICHARDSON | TX | 75080 | |
| ROI MEDIA CONSULTANTS | ROI MEDIA CONSULTANTS | 4130 55TH AVE. NE | | | SEATTLE | WA | 98105 | |
| ROKET MEDIA LTD | ROKET MEDIA | 2 BEN-GURION RD. | | | RAMAT-GAN | | 5257334 | ISRAEL |
| ROUSEMOBI LIMITED | ROOM 18-19, PLAZA HOLLYWOOD 610 | MATHEW ROAD | | | MONGKOK | | | HONG KONG |
| S&P GLOBAL INC. | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| SCL ELECTIONS LTD. (AKA CAMBRIDGE ANALYTICA) | 1 WALES ALLEY | | | | ALEXANDRIA | VA | 22314 | |
| SCOPPECHIO, INC. | 437 W JEFFERSON STREET | | | | LOUISVILLE | KY | 40202 | |
| SEARCH OPTICS, LLC | 1938 BURDETTE ST | | | | FERNDALE | MI | 48220 | |
| SEEKING ALPHA LTD. | 52 VANDERBILT AVENUE, FLR. 13 | | | | NEW YORK | NY | 10017 | |
| SELECTIVV EUROPE SP ZOO | DABROWA, UL | | | | INNOVATOROW 8 | | | POLAND |
| SIX CONTINENTS HOTELS, INC. (IHG) | SIX CONTINENTS HOTELS, INC. (IHG) | THREE RAVINIA DRIVE | SUITE 100 | | ATLANTA | GA | 30346-2121 | |
| SIZMEK TECHNOLOGIES, INC. | SUITE 1-3, LEVEL, 11 | 309 GEORGE STREET | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| SIZMEK TECHNOLOGIES, INC. | 401 PARK AVENUE S. | 5TH FLOOR | | | NEW YORK | NY | 10016 | |
| SKY SECTION REKLAMCILIK ORGANIZASYON VE DANISMANLIK LIMITED SIRKETI | VISNEZADE MAH. SULEYMAN SEBA CAD. | NO:79/4 AKARETIER BESIKTAS | | | ISTANBUL | | | TURKEY |
| SMART REACH DIGITAL, LLC (A SUBSIDIARY OF ENTERCOMCOMMUNICATIONS CORP) (FKA CBS LOCAL DIGITAL MEDIA (DIVISION OF CBS RADIO INC.) | ATTN: JEFFREY MILLER | 4700 SOUTH SYRACUSE STREET | SUITE 850 | | DENVER | CO | 80237 | |
| SOCIAL BOOM LLC | 8428 LITTLE ROAD | | | | BLOOMINGTON | MN | 55437 | |
| SOMETHING MASSIVE, LLC | 6159 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90038 | |
| SONY INTERACTIVE ENTERTAINMENT LLC | 2207 BRIDGEPOINTE PKWY | | | | SAN MATEO | CA | 94404 | |
| SONY INTERACTIVE ENTERTAINMENT NETWORK AMERICA LLC | 2207 BRIDGEPOINTE PKWY | | | | SAN MATEO | CA | 94494 | |
| SOSOADS LIMITED | FLAT/RM A30, 9F SILVERCORP INTERNATIONAL | TOWER, 707-713 | NATHAN ROAD | | MONGKOK KOWLOON | | | HONG KONG |
| SPACEDEALER GMBH | ATTN: JOANNA PIEKOS AND MARTIN WERLE | SCHLESISCHE STRASSE | | | BERLIN | | 10997 | GERMANY |
| SPARC MEDIA PTY LTD | GRAFTON BOND BUILDING | 501-502/201 KENT STREET | | | SYDNEY | | NSW 2000 | AUSTRAILIA |
| SPECTRUM COMMUNICATIONS (PVT.) LTD. | 5-C, 21ST COMMERCIAL STREET | PHASE II (EXT.) DHA | | | KARACHI | | | PAKISTAN |
| SPIGOT, INC. | 9661 INTERSTATE COMMERCE DRIVE #210 | | | | FORT MEYERS | FL | 33913 | |

Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SPINACH ADVERTISING PTY LTD | LEVEL 2, 165 FITZROY STREET | ST KILDA | | | MELBOURNE | VICTORIA | 3182 | AUSTRAILIA |
| STARCOM MEDIAVEST GROUP, INC. | STARCOM MEDIAVEST GROUP, INC. | 35 W. WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| STARCOM WORLDWIDE LIMITED | 63 TURNMILL STREET | | | | LONDON | | ECIM 5RR | UNITED KINGDOM |
| STARMOBI LIMITED | FL/F/RM A, 9/F | INT'L TOWER 707-713 | | | SILVERCORP | MONGKOK | | HONG KONG |
| STATIQ LIMITED | 43 WHITFIELD STREET | | | | LONDON | | W1T 4HD | UNITED KINGDOM |
| STINSON PARTNERS (DBA BEEBY CLARK MEYLER | BCM) | 700 CANAL STREET | | | STAMFORD | CT | 06902 | |
| STORM (ID) LTD | LEITH ASSEMBLY ROOMS | 43 CONSTITUTION STREET | | | EDINBURGH | | EH6 7BG | SCOTLAND |
| SUBLIME SKINZ LTD. | SUBLIME SKINZ LTD. | 33 GREESE STREET | FITZROVIA | | LONDON | | WIT 1QU | UNITED KINGDOM |
| SUPRNATION SERVICES LTD. | DSLR NOTARIES | FTEIH STREET | SUITE 758 | BIRKIRKARA BYPASS | BIRKIRKARA | BKR | 2940 | MALTA |
| SURVATA, INC. | SURVATA, INC. | 642 HARRISON ST. | 3RD FLOOR | | SAN FRANCISCO | CA | 94107 | |
| TAILWIND EMEA HOLDINGS LTD | ARCH MAKARIOU III, 214 IDEAL BUILDING | 2ND FLOOR | OFFICE 201 | | LIMASSOL | | 3030 | CYPRUS |
| TAPTICA LIMITED | HASHMONAIM 121 | | | | TEL AVIV | | 6713328 | ISRAEL |
| TARGET MARKETING & COMMUNICATIONS INC. | 90 WATER STREET (ON THE PARK) | ST. JOHN'S, NL | | | NEWFOUNDLAND | | A1C1A4 | CANADA |
| TCAA, INC. | 990 WASHINGTON STREET, SUITE 213 | | | | DEDHAM | MA | 02026 | |
| TEYAME 360 S.L. | C/ ALBASANZ 9 | | | | MADRID | | 28037 | SPAIN |
| THALAMUS, INC. | 535 MISSION STREET | | | | SAN FRANCISCO | CA | 94115 | |
| THE AUTO CLUB GROUP | 1 AUTO CLUB DRIVE | | | | DEARBORN | MI | 48126 | |
| THE BASEMENT INC. | 39 W. JACKSON PLACE #275 | | | | INDIANAPOLIS | IN | 46225 | |
| THE CRAFT MEDIA COMPANY SL | THE CRAFT MEDIA COMPANY SL | CALLE DE ZURBANO 92 | 6TH FLOOR | | MADRID | | 28003 | SPAIN |
| THE ECONOMIST NEWSPAPER LTD. | THE ECONOMIST NEWSPAPER LIMITED | 25 ST. JAMES STREET | | | LONDON | | SW1A 1HG | UNITED KINGDOM |
| THE ECONOMIST NEWSPAPER NA, INC. | THE ECONOMIST NEWSPAPER LIMITED NA | 750 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| THE GARY GROUP | 1546 7TH STREET, SUITE 301 | | | | SANTA MONICA | CA | 90401 | |
| THE HALO GROUP | 350 SEVENTH AVE | | | | NEW YORK | NY | 10001 | |
| THE HIEBING GROUP, INC. | 315 WISCONSIN AVENUE | | | | MADISON | WI | 53703 | |
| THE LEVEL GROUP S.R.L. | PIAZZA ARCOLE 4 | | | | MILAN | | 20143 | ITALY |
| THE NEW YORK TIMES COMPANY | 620 EIGHTH AVENUE | | | | NEW YORK | NY | 10018 | |
| THE PRESS ASSOCIATION LIMITED | 292 VAUXHALL BRIDGE ROAD | | | | LONDON | | SW1V 1AE | UNITED KINGDOM |
| THE QUANTIUM GROUP PTY LTD | LEVEL 25, 8 CHIFLEY, 8-12 CHIFLEY SQUARE | | | | SYDNEY | | NSW 2000 | AUSTRAILIA |
| THE RICHARDS GROUP | 8750 N. CENTRAL EXPY., SUITE 1200 | | | | DALLAS | TX | 75230 | |
| THE RICHARDS GROUP | 2801 NORTH CENTRAL EXPRESSWAY | SUITE 100 | | | DALLAS | TX | 75204 | |
| THE TRIGGER COMPANY AB | SMALANDSGATAN 16 | | | | STOCKHOLM | | 11146 | SWEDEN |
| THERMO FISHER SCIENTIFIC INC. | THERMO FISHER SCIENTIFIC INC. | 81 WYMAN STREET | | | WALTHAM | MA | 02454 | |
| THREEPIPE COMMUNICATIONS LTD. | 1ST FLOOR, 53 PARKER STREET | | | | LONDON | | WC2B 5PT | ENGLAND |
| TIME + SPACE MEDIA LIMITED | 2570 AGRICOLA STREET | | | | HALIFAX NS | B3K 4C6 | | CANADA |
| TISOOMI GMBH | GANSEMARKT 31 | | | | HAMBURG | | 20354 | GERMANY |
| TMRW LONDON LIMITED (T/A TOMORROWTTH) | 314-316 UPPER RICHMOND ROAD | | | | LONDON | | SW15 6TL | UNITED KINGDOM |
| TOMMIE COPPER, INC. | 74 SOUTH MOGER AVE | | | | MOUNT KISCO | NY | 10549 | |
| TRADEDOUBLER ESPANA SL | GRAN VIA 30 | | | | MADRID | | 6B/28013 | SPAIN |
| TRILEGIANT CORPORATION | ATTN: GENERAL COUNSEL | 6 HIGH RIDGE PARK | | | STAMFORD | CT | 06905 | |
| TRULIA | 116 NEW MONTGOMERY ST. #300 | | | | SAN FRANCISCO | CA | 94105 | |
| TRUSTED MEDIA BRANDS, INC. (THE READER'S DIGEST ASSOCIATION INC.) | 750 3RD AVENUE | | | | NEW YORK | NY | 10017 | |
| TTNET A.S. | ESENTEPE MAH. SALIH TOZAN SOK. KARAMANCILAR IS MERKEZI D BLOK, NO: 16 | SISLI | | | ISTANBUL | | | TURKEY |
| TUNGSTEN NETWORK LIMITED | POUTNEY HILL HOUSE | 6 LAURENCE PUTNEY HILL | | | LONDON | | ECA4RL OBL | UNITED KINGDOM |
| TURBO S.R.L. | TURBO S.R.L. | VIA TORTONA, 37 | | | MILANO | | 20144 | ITALY |
| UNITED MEDIA GROUP | 110 W. JEFFERSON ST. | | | | FALLS CHURCH | VA | 22046 | |
| UPGRADE S.R.L. | VIA FERRANTE IMPARATO 190 | | | | NAPOLI | | 80146 | ITALY |
| VERIZON | ATTN: ASSISTANT GENERAL COUNSEL -SOURCING | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| VERIZON ONLINE | ATTN: LEGAL DEPARTMENT | VERIZON ONLINE LLC | 22001 LOUDOUN COUNTY PARKWAY | | ASHBURN | VA | 20147 | |
| VERIZON SOURCING LLC (VERIZON ONLINE) | ATTN: ASSISTANT GENERAL COUNSEL - SOURCING | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| VIACOM INTERNATIONAL, INC. | VIACOM INTERNATION INC. | ATTN: DIEGO J. MEDINA | 1515 BROADWAY | | NEW YORK | NY | 10036 | |
| VIAJES GTI GRUPO TURISTICO INTERNACIONAL SA | PLAZA MEDITERRANEO, 5 | | | | PALMA DE MALLORCA (ISLAS BALEARES) | | 07014 | SPAIN |
| VIANT US, LLC | 4 PARK PLAZA, SUITE 1500 | | | | IRVINE | CA | 92614 | |
| VICE STUDIO CANADA INC. | 78 MOWAT AVENUE | | | | TORONTO | ON | M6K 3M1 | CANADA |
| VICI MEDIA INC. | 13327 RIDGEMOOR DRIVE | | | | PROSPECT | KY | 40059 | |
| VIDAZOO LIMITED | 10 GOT LEVIN | SUITE 11 | | | HAIFA | | 243922 | ISRAEL |
| VIDEOBEAT NETWORKS LTD. | FLOOR 2, 100 OXFORD STREET | W1D 1LL | | | LONDON | | W1D 1LL | UNITED KINGDOM |
| VIDEOCLICK ADVERTISING SRL | VIA PIETRASANTA, 12-20141 | | | | MILAN | | | ITALY |
| VISIT HERSHEY & HARRISBURG, INC. | 3211 N. FRONT STREET, SUITE 301 | | | | HARRISBURG | PA | 17110 | |
| VIVAKI SRL | VIA GIOSUE BORSI 9 | | | | MILANO | | 20143 | ITALY |
| VIVAKI TURKEY MEDYA HIZMETLERI A.S. | VIVAKI TURKEY MEDYA HIZMETLERI ANONIM SIRKETI | MECIDIYEKOY IS MERKEZI NO. 4 KAT 13 MECIDIYEKOY | | | ISTANBUL | | | TURKEY |
| VIVAKI TURKEY MEDYA HIZMETLERI A.S. | ESENTEPE MAHALLESI BUYUKDERE CADDESI NO: 193/1 34394 LEVEN SISLI | | | | ISTANBUL | | 34394 | TURKEY |
| VIVAKI, INC. | ZENITH OPTIMEDIA LIMITED | 24 PERCY STREET | | | LONDON | | WIT 2BS | UNITED KINGDOM |
| VIVAKI, INC. | INDEPENDENCE MEDIA | 31-33 RUE DE CHEMIN VERT | | | PARIS | | | FRANCE |
| VIVALU GMBH | FEURSTENWALL 70 | | | | DUSSELDORF | | 40219 | GERMANY |
| VM1 (DBA: ZENITH MEDIA SERVICES) | 299 HOUSTON STREET | | | | NEW YORK | NY | 10014 | |
| VOICE MEDIA LLC | 108 W. JEFFERSON ST. | | | | FALLS CHURCH | VA | 22046 | |
| WAVEMAKER GMBH | DERENDORFER ALLEE 4 | | | | DUSSELDORF | | 40476 | GERMANY |
| WEB FINANCIAL GROUP S.A. | CALLE DE PEDRO | TEIXERIA, 8-2ST | | | MADRID | | 28020 | SPAIN |
| WEB3 LTD. | WEB3 LTD | KENERET 5 | | | BNEI BRAK | | B5R3 | ISRAEL |
| WEBADS S.R.L. | WEBADS S.R.L. | VIA OLMETTO 21 | | | MILAN | | 20123 | ITALY |
| WEBSELECTMEDIA | OFFICE 32, 19-21 CRAWFORD STREET | | | | LONDON | | W1H 1PJ | UNITED KINGDOM |
| WHITBREAD GROUP PLC | WHITBREAD COURT | HOUGHTON HALL BUSINESS PARK | PORZ AVE. | | DUNSTABLE | | LU5 5XE | UNITED KINGDOM |
| WHOSAY INC. | 418 BROADWAY, 3RD FLOOR | | | | ALBANY | NY | 12207 | |
| WIDESPACE AB | ATTN: MIA ROSEN | REGERINGSGATAN 30 | | | STOCKHOLM | | 11153 | SWEDEN |

# Exhibit B

STRETTO

Exhibit B
Served Via Electronic Mail

| NAME | ADDRESS 1 | ADDRESS 2 | EMAIL |
|------|-----------|-----------|-------|
| ALLSTATE INSURANCE COMPANY | ATTN: CORPORATE GOVERNANCE & BUSINESS TRANSACTIONS DIVISION OF THE LAW AND REGULATION DEPARTMENT | | LAW-CONTRACTNOTICES@ALLSTATE.COM |
| APPNEXUS | LEGAL DEPARTMENT | ATTN: DAN HEGWOOD AND MELISSA LOR | DAN.HEGWOOD@XANDR.COM MELISSA.LOR@XANDR.COM |
| BEINTOO SPA | | | ACAMPANA@BEINTOO.COM |
| BEMEDIA | | | ERIC@BEMEDIA.CO BRIAN@BEMEDIA.CO |
| CADREON CEE KFT. | ATTN: TAMAS ACS | | TAMAS.ACS@CADREON.COM |
| CADREON, LLC | C/O IPG MEDIABRANDS | ATTN: DUANGDUEN JABTONG | JD@MBWW.COM |
| CITIBANK, N.A. | ATTN: MARK PROFFITT | | MARK.C.PROFFITT@CITI.COM |
| CITIGROUP INC. AND CITIGROUP TECHNOLOGIES INC. | C/O DRINKER BIDDLE & REATH LLP | ATTN: ROBERT K. MALONE | ROBERT.MALONE@DBR.COM |
| CLEAR CHANNEL OUTDOOR, INC. | | | CAMPBELLKELLER@CLEARCHANNEL.COM |
| DESIGNSENTORY | ATTN: JOSEPH NOTHER | | JNOTHER@DESIGNSENSORY.COM |
| DISCOVER PRODUCTS INC. | DISCOVER PRODUCTS, INC. | | SZABOLCSPALDY@DISCOVER.COM |
| DROPBOX, INC. | ATTN: LEGAL DEPARTMENT | | CONTRACTNOTICES@DROPBOX.COM |
| ETARGETMEDIA.COM, LLC | ATTN: HARRIS KREICHMAN | | HARRIS@ETARGETMEDIA.COM |
| GENART MEDYA REKLAMCILIK ILETISIM TICARET A.S. | | | ERDINC.ISIK@GENARTMEDYA.COM |
| GSD&M | | | BRET.ZIEMAN@GSDM.COM REPCERTS@GSDM.NET |
| HULU, LLC | ATTN: GENERAL COUNSEL | | LEGAL@HULU.COM |
| KOORDINAT MEDYA HIZMETLERI TICARET A.S. | | | OZER@KOORDINAT.NET |
| NBCUNIVERSAL MEDIA, LLC | | | JOAN.CHAKONAS@NBCUNI.COM |
| PLARIUM EUROPE SARL | ATTN: LEGAL AND BUSINESS AFFAIRS | | SIE-LEGAL-CONTRACT-ADMI@SIE.COM |
| PLARIUM EUROPE SARL | ATTN: LEGAL AND BUSINESS AFFAIRS | SIE INTERACTIVE ENTERTAINMENT LLC | SIE-LEGAL-CONTRACT-ADMI@SIE.COM |
| PROCTER & GAMBLE COMPANY | ATTN: SCOTT KESLAR | | KESLAR.SA@PG.COM |
| RED BULL GMBH | ATTN: AMY LEE | | AMY.LEE@AT.REDBULL.COM |
| SPM MARKETING & COMMUNCIATIONS | ATTN: LAURA LIDEN | | LIDEN@SPMMARKETING.COM |
| SWISSCOM (SCHWEIZ) AG | | | PATRIZIA.HUMPLIK@SWISSCOM.COM MATHIAS.HINZ@SWISS.COM |
| SYMPHONY | | | COMPANY.SECRETARY@ADLOT.COM |
| TOLL BROTHERS, INC. | ATTN: JAIME GOLDBERG | | JGOLDBERG@TOLLBROTHERSINC.COM |
| TZ INSURANCE SOLUTIONS LLC | ATTN: KAREN FICKEN | | KAREN.FICKEN@TRANZACT |
| WESTPAC BANKING CORPORATION | | | LEGALNOTICES@WESTPAC.COM.AU |
| ZAPPOS IP, INC. | | | ADVERTISERPOLICIES@A9.COM |

# **Exhibit C**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| SIZMEK INC., *et al.*,[1] | ) | Case No. 19-10971 (SMB) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**NOTICE PROVIDING ADEQUATE ASSURANCE INFORMATION IN
CONNECTION DEBTORS' FIRST MOTION FOR ENTRY OF AN ORDER (I)
AUTHORIZING AND APPROVING THE ASSUMPTION AND ASSIGNMENT OF
EXECUTORY CONTRACTS AND UNEXPIRED LEASES TO ZETA GLOBAL
HOLDINGS CORP. IN CONNECTION WITH SALE OF DEMAND SIDE
PLATFORM AND DATA MANAGEMENT PLATFORM  AND (II) GRANTING
RELATED RELIEF**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

On April 19, 2019, Sizmek Inc. and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") filed with the United States Bankruptcy Court for the Southern District of New York (the "**Court**") a motion (Doc. No. 78) (the "**Sale Motion**")[2] for the entry of (i) authorizing the sale of the Purchased Assets, free and clear of any claim, charge, lien (statutory or otherwise), mortgage, lease, hypothecation, encumbrance, pledge, security interest, option, rights of use, right of first offer, right of first refusal, easement, servitude, restrictive covenant, encroachment, license and other restriction and interest (the "**Encumbrances**") in any of the Purchased Assets, (ii) authorizing the Sellers to pay a break-up fee and expense reimbursement to the Buyer, under certain conditions set forth in the APA; (iii) authorizing procedures for the assumption and assignment of certain of Sellers' executory contracts and unexpired leases in connection therewith (collectively, the "**Contracts** and **Leases**") and (iv) granting other related relief.

On April 29, 2019 the Court entered the Sale Order [Dkt. 143].

On May 9, 2019, the Debtors filed *Debtors' First Motion for Entry of an Order (I) Authorizing and Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases to Zeta Global Holdings Corp. in Connection with Sale of Demand Side*

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Sizmek Inc. (4624); Sizmek DSP, Inc. (2319); Point Roll, Inc. (3173); Sizmek Technologies, Inc. (6402); Wireless Artist LLC (0302); Wireless Developer, Inc. (9686); X Plus One Solutions, Inc. (8106); and X Plus Two Solutions, LLC (4914).   The location of the Debtors' service address for purposes of these chapter 11 cases is:  401 Park Avenue South, Fifth Floor, New York, NY 10016.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Sale Motion or APA, as applicable.

*Platform and Data Management Platform and (II) Granting Related Relief* (the "<u>Assumption and Assignment Motion</u>").  A hearing (the "<u>Hearing</u>") on the Assumption and Assignment Motion will be held before the Honorable Stuart M. Bernstein, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, at the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, NY 10004-1408 on **May 30, 2019 at 10:00 a.m. (prevailing Eastern Time)**.

**You are receiving this Notice because you may be a Counterparty to a Contract or Lease of the Debtors that is proposed to be assumed and assigned to the Buyer, under the Assignment and Assumption Motion.  Attached hereto as <u>Exhibit A</u> is an Adequate Assurance Package regarding the proposed assumption and assignment of your Contract or Lease to Buyer.**

### Additional Information

Copies of the Sale Motion, the Sale Order, and the Assumption and Assignment Motion may be obtained free of charge at the website dedicated to the Debtors' chapter 11 cases maintained by their claims and noticing agent and administrative advisor, Stretto, located at https://cases.stretto.com/sizmek/courtdocket.

Dated:  May 16, 2019          */s/ Steven J. Reisman*
New York, New York            **KATTEN MUCHIN ROSENMAN LLP**
                              Steven J. Reisman, Esq.
                              Cindi M. Giglio, Esq.
                              Jerry L. Hall, Esq. (admitted *pro hac vice*)
                              575 Madison Avenue
                              New York, NY 10022
                              Telephone: (212) 940-8800
                              Facsimile:  (212) 940-8876
                              Email:     sreisman@kattenlaw.com
                                         cindi.giglio@kattenlaw.com
                                         jerry.hall@kattenlaw.com


                              -and-


                              Peter A. Siddiqui, Esq. (admitted *pro hac vice*)
                              **KATTEN MUCHIN ROSENMAN LLP**
                              525 W. Monroe Street
                              Chicago, IL 60661
                              Telephone: (312) 902-5455
                              Email:     peter.siddiqui@kattenlaw.com

                              *Counsel to the Debtors and Debtors-in-Possession*

## Exhibit A
**Adequate Assurance Package**





# Zeta Global

**Overview**

May 2019

2019 Zeta Global – Proprietary & Confidential www.zetaglobal.com

# Introduction to Zeta Global

## Overview

*Zeta is a data-driven marketing technology company that uses proprietary data, advanced analytics and artificial intelligence to help leading brands acquire, retain and grow customer relationships*

## Blue Chip Client Base

          

## Key Stats*

+ Founded in 2007

+ 1,250+ employees
  o 500+ engineers including 60+ data scientists and 75+ artificial intelligence experts
  o 650+ employees in India including 450+ engineers
+ 750+ Clients globally
+ Massive proprietary data set:
  + 2 billion+ probabilistic profiles
  + 750 million+ known identities refreshed monthly with permission to market to
+ Headquarters: New York City
+ 26 Global Offices
+ **Forbes' Top 50 Most Promising Private Companies**

## Leading Marketing Technology Platform



Named one of the **100 Most Promising Big Data Companies** by the CIO Review for 2017



**1st out of 32 ESPs** for 2017 Email Vendor Features and Functions Guide



**2017 Named VISIONARY** in Magic Quadrant Digital Marketing Hubs



**Top 20 Companies** for 2017



**Number One Omni-channel Platform** for 2018

* Prior to acquisition of Sizmek DMP & DSP

2

# Financial and Investor Snapshot

## Financial Snapshot*

| | |
|---|---|
| **2018A Revenue** | + $350M+ with sticky and recurring revenue from blue-chip client base |
| **Growth Rate** | + 20%+ annual revenue growth since 2017 |
| **EBITDA Margins** | + 15-20% EBITDA margins |
| **Cash Flow** | + Cash Flow positive |

## Blue Chip Investor Base

+ ~$250M in total capital raised to date from blue-chip investors
+ Last capital round in April 2017 of $140M at a $1.0BN+ reported valuation





GCP Capital Partners

* All financials prior to acquisition of Sizmek DMP & DSP

# Zeta Improves Client Performance Across Lifecycle



**Acquire**

New Customers

**Grow**

Their Value

**Keep**

Them Longer

Generate new customers at scale and within ROI targets

Engage to drive improvement across all profit drivers

Deepen brand commitment through data-driven strategies and tactics

## Zeta Proprietary Data Deployed at Every Step to Enable Personalization and Deterministic Measurement

4



# Zeta Data Cloud

## Actionable Identity Differentiated by Real Time Intent

### Identity

Data Sources:

+ **Proprietary Owned & Operated Digital Properties and Sources**
+ Partnerships with Premium Digital Publishers
+ Partnerships with leading offline data compilers (Acxiom, Experian, etc.)

### Zeta Data Cloud



**Identity: Data At Rest**

**240MM+ US**
Permissioned Individuals

**360MM+ US**
Permissioned Email Addresses

**2,500+**
Offline Data Elements per Individual

**Intent: Data In Motion**

**25B**
Content Consumption Signals / Month

**150MM**
Upvotes & Comments / Month

**500+**
Intender Audiences

### Intent

Data Sources:

+ **Proprietary Social Commenting Platform**
+ 75% digital publisher market share
+ Real-time segments generated by AI and Natural Language Processing

Zeta's people-based data enables scalable, integrated omni-channel media execution and deterministic measurement



# Zeta Data Cloud Core Components

## People-based Data is the Foundation

Marketing to individuals improves the user experience and the marketer's ROI







### IDENTITY
Know Individuals
And their behaviors and signals across the Internet

### SIGNALS
Enhance that Knowledge
To create better, more engaged audiences for our clients

### CONNECTIVITY
Activate that Knowledge
Through our marketing platform to find higher propensity audiences and deliver personalized experiences

# Signals Are 'Data in Motion' That Enrich Identities
# & Indicate Intent...in Real Time

## Identity Graph

## Intent Graph



### Unique Users

**2.5B monthly unique users**



### Email Address Tied to an Identity

**750M Emails 130M People**



### Connected IDs

**300M+ Email Identities with Refreshed Behaviors Monthly**



### Behavioral Signals

**800M+ Daily Signals tied to known Identities**



### Interest Signals

**1 Trillion+ Monthly Content Consumption Signals**



### Intender Audiences

**500+ Curated & Ad-hoc Segments, Updated in Realtime**

2019 Zeta Global – Proprietary & Confidential www.zetaglobal.com    |    7

# Proprietary AI Drives Audience Creation

**Methodology for Determining Intender Audiences:**

+ Define clusters tied to consumer lifestage (e.g., new parent) and client requirements (e.g., profile targets)

+ Classify keywords and actions into **Taxonomies** that provide Signals

+ Score individuals based on the semantic relationships created by their content consumption

*AI creates high-value audiences deployed through digital media and 1:1 real-time messaging deployed through the Zeta platform*



# AI Intender Audiences Example: Movie Going



27M Cookies

Web users who's behavior signifies a likelihood to attend a movie this weekend

24.9M Intenders

Zeta IDs – known individuals -- most likely to attend a movie this weekend

17.4M Action Movie Intenders

Individuals known to be Action Movie fans and likely to attend a movie this weekend

3.2M Matched Transactions

Individuals who can be tracked at a transaction level to better tie digital marketing with offline behavior

Deterministic Audiences enable more personalized experiences and more precise measurement

# Deep Media Activation Experience



## Email

+ Largest permissioned email universe in the world
+ Over 500MM dedicated, 100% Share of Voice emails per month
+ Enterprise grade ESP deployment and deliverability best practices applied for acquisition

## Programmatic

+ DSP Agnostic & seats on all major exchanges
+ Closed loop on exposure data for deterministic measurement
+ Simple integration to client martech stacks; API integrations with LiveRamp & AppNexus

## Facebook

+ Zeta was the 8th company in America with access to Facebook's Ads API (2008)
+ Proprietary tools to facilitate custom audience bidding and precise measurement feedback loop

2019 Zeta Global ·Proprietary & Confidential

# Deterministic Sales Lift Framework

Zeta will calculate the true ROI of media campaigns utilizing a **deterministic match-back** of targeted email records, display and social impressions with a Marketer's new customer records (PII)



## Key Features

+ People-Based, 100% Deterministic

+ All results determined at the individual level using PII based on your data (email address or postal address as identifier)

+ Hashed individual level data can be shared with advertiser for internal analysis

+ Analytics services included at no cost

2018 Zeta Global – Proprietary & Confidential.

# Deterministic Reporting



Understand relative channel contribution, model performance, optimal frequency and path-to-purchase



## **Key Features**

+ Illustrates the Halo effect of multiple channels executed in concert

+ Any addressable channels can be included: acquisition email, social, programmatic, direct mail, addressable TV, etc.

+ Analytics services included at no cost


2018 Zeta Global – Proprietary & Confidential.

# Audience Activation Benefits
## Improved Marketing Effectiveness & Efficiency



### Increase Media Response
+ Qualified audience reach (less waste)
+ Consistent x-channel consumer experience
+ Omni-channel halo effect



### Reduce Media Waste
+ X-channel frequency management
+ Deterministic people-based measurement
+ Transparent media mix optimization



### Reduce Marketing Costs
+ Streamline marketing operations
+ Eliminate non-performing platform & data costs
+ Simplify technical implementation & integration





# **Exhibit D**

STRETTO

**Exhibit D**

Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 888 HOLDINGS PUBLIC LIMITED COMPANY | (VIRTUAL MARKETING SERVICES (GIBRALTAR) LIMITED) | 57/63 LINE WALL ROAD | | | | GX11 1AA | GIBRALTAR |
| AD ACTION | ATTN: ROBERTO GALICI | VIA COL DELLA BERRETTA 3 | | PALERMO | | 90144 | ITALY |
| ADDRESS S.R.L. | VIA BALZARETTI, 36 | | | MILAN | | 20013 | ITALY |
| AMPLIFI TECHNOLOGY LIMITED (DENTSU) | REGENT'S PLACE | 10 TRITON STREET | | LONDON | | NW1 3BF | UNITED KINGDOM |
| AUDION, SAS | 4 RUE MANUEL | | | PARIS | | 75009 | FRANCE |
| CAIRNS O'NEIL STRATEGIC MEDIA INC. | 56 THE ESPLANADE | SUITE 401 | | TORONTO | ONTARIO | M5E 1A7 | CANADA |
| CLAUWITZ INNOVATIONS PRIVATE LIMITED | 3-11-8/202, SRI VENKATESHWARA RESIDENCY | RTC COLONY | LB NAGAR | HYDERABAD-74 | TELANGANA | 500074 | INDIA |
| COMUNICACIONCREATIVA MANIFIESTO, S.L. | CALLE TRAFALGAR NO.38-42 1° PLANTA | | | BARCELONA | | 08010 | SPAIN |
| CONTAGION M LIMITED | 84-86 FRANKLIN ROAD | | | FREEMANS BAY | AUCKLAND | 1011 | NEW ZELAND |
| CRAVE + LAMB LTD | 29–31 SAFFRON HILL | | | LONDON | | EC1N 8SW | UNITED KINGDOM |
| DRUMBEAT DIGITAL LLC (DBA HEARTBEAT IDEAS) | 200 HUDSON ST | 9TH FL | | NEW YORK | NY | 10013 | |
| GAN PLC (GAMEACCOUNT NEVADA, INC.) | 125 KENSINGTON HIGH ST. | FLOOR 2 | | LONDON | | W8 5SF | UNITED KINGDOM |
| GANEM GROUP (G ASOCIADOS SA DE CV) | CALZADA MARIANO ESCOBEDO NO. 476 | TORRE POLANCO, PISO 1, OFICINA 104, | COL. NUEVA ANZURES, DEL. MIGUEL HILDAGO, CDMX | MEXICO CITY | | 11590 | MEXICO |
| JJ MARKETING LTD. | CLOCK BARN, LITTLE BALDON | | | OXFORD | | OX44 9PU | UNITED KINGDOM |
| MAIS CLICKS PUBLICIDADE LTDA. | RUA DR. RENATO PAES DE BARROS | 512 - CONJ. 13 - ITAIM BIBI | | SAO PAULO | | 04530-000 | BRAZIL |
| MARMALADE DIGITAL PRIVATE LIMITED | 2ND FLOOR, MALKANI CHAMBERS | OFF NEHRU ROAD | VILE PARLE EAST | MUMBAI | MAHARASHTRA | 400099 | INDIA |
| MEDIA IQ DIGITAL LTD. | HIGH HOLBORN HOUSE | 52-54 HIGH HOLBORN | | LONDON | | WC1V 6RL | UNITED KINGDOM |
| MINDSHARE UK LIMITED (ON BEHALF OF GROUPM EMEA) | CENTRAL SAINT GILES | 1 ST GILES HIGH STREET | | LONDON | | WC2H 8AR | UNITED KINGDOM |
| MINDSPARK INTERACTIVE NETWORK, INC. | (AND ITS AFFILIATE IAC SEARCH & MEDIA EUROPE, LTD.) | 555 W 18 STREET | | NEW YORK | NY | 10011 | |
| NET ONLINE LTD. (NET NATIVES) | 21 DYKE ROAD | | | BRIGHTON BN | | 3FE | UNITED KINGDOM |
| OPORTUNIDADES CANARIAS SL | CALLE DOMINGO J NAVARRO, 16 | | | LAS PALMAS DE GRAN CANARIA | LAS PALMAS | 35002 | SPAIN |
| OPTIKOM MEDIA GMBH (USD) | VON-HOFMANN-STRAE 2 | | | CASTROP-RAUXEL | | 44579 | GERMANY |
| PASHADV S.R.L. | PASHADV S.R.L. | VIA PIETRO COSSA, 41 | | ROMA | | 00193 | ITALY |
| SUBLIME SKINZ LTD. | SUBLIME SKINZ LTD. | 33 GREESE STREET | FITZROVIA | LONDON | | WIT 1QU | UNITED KINGDOM |
| SWISSCOM (SCHWEIZ) AG | POSTFACH 401 | | | URDORF | | 8901 | SWITZERLAND |
| SWISSCOM (SCHWEIZ) AG | ALTE TIEFENAUSTRASSE 6 | | | BERN | | CH 3050 | SWITZERLAND |
| VIVAKI SRL | VIA GIOSUE BORSI 9 | | | MILANO | | 20143 | ITALY |
| VIVAKI, INC. | ZENITH OPTIMEDIA LIMITED | 24 PERCY STREET | | LONDON | | WIT 2BS | UNITED KINGDOM |
| WEB FINANCIAL GROUP S.A. | CALLE DE PEDRO | TEIXERIA, 8-2ST | | MADRID | | 28020 | SPAIN |
| WHITBREAD GROUP PLC | WHITBREAD COURT | HOUGHTON HALL BUSINESS PARK | PORZ AVE. | DUNSTABLE | | LU5 5XE | UNITED KINGDOM |
| WIDESPACE AB | ATTN: MIA ROSEN | REGERINGSGATAN 30 | | STOCKHOLM | | 11153 | SWEDEN |