> **PARTIES RECEIVING THIS NOTICE SHOULD LOCATE THEIR NAMES AND CONTRACTS AND/OR LEASES ON THE ATTACHED EXHIBITS TO DETERMINE IF THIS MOTION AFFECTS THEIR CONTRACT AND/OR LEASE OR THEIR RIGHTS THEREUNDER.**

Steven J. Reisman, Esq.
Cindi M. Giglio, Esq.
Jerry L. Hall, Esq. (admitted *pro hac vice*)
**KATTEN MUCHIN ROSENMAN LLP**
575 Madison Avenue
New York, NY 10022
Telephone:      (212) 940-8800
Facsimile:      (212) 940-8876
sreisman@kattenlaw.com
cindi.giglio@kattenlaw.com
jerry.hall@kattenlaw.com

Peter A. Siddiqui, Esq. (admitted *pro hac vice*)
**KATTEN MUCHIN ROSENMAN LLP**
525 W. Monroe Street
Chicago, IL 60661
Telephone:      (312) 902-5455
Facsimile:      (312) 902-1061
peter.siddiqui@kattenlaw.com

*Counsel to Debtors and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SIZMEK INC., *et al.*,[1] | ) | Case No. 19-10971(SMB) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF FILING OF REVISED PROPOSED ORDER FOR DEBTORS' FIRST MOTION FOR ENTRY OF AN ORDER (I)  AUTHORIZING AND APPROVING THE ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES TO ZETA GLOBAL HOLDINGS CORP. IN CONNECTION WITH SALE OF DEMAND SIDE PLATFORM AND DATA MANAGEMENT PLATFORM AND (II) GRANTING RELATED RELIEF**

       **PLEASE TAKE NOTICE** that on May 9, 2019, Sizmek Inc. and certain of its direct and

indirect subsidiaries, as debtors and debtors in possession (collectively, the "Debtors") filed the

---

[1]    Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Sizmek Inc. (4624); Sizmek DSP, Inc. (2319); Point Roll, Inc. (3173); Sizmek Technologies, Inc. (6402); Wireless Artist LLC (0302); Wireless Developer, Inc. (9686); X Plus One Solutions, Inc. (8106); and X Plus Two Solutions, LLC (4914).  The location of Debtors' service address for purposes of these chapter 11 cases is:  401 Park Avenue South, Fifth Floor, New York, NY 10016.

*Debtors' First Motion for Entry of an Order (I) Authorizing and Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases to Zeta Global Holdings Corp. in Connection with Sale of Demand Side Platform and Data Management Platform and (II) Granting Related Relief* [Dkt. 160] (the "Motion").

**PLEASE TAKE FURTHER NOTICE** that, a proposed form of Order was filed with the Motion as Exhibit A (the "Proposed Assumption Order").

**PLEASE TAKE FURTHER NOTICE** that an amended Proposed Assumption Order is attached hereto as **Exhibit 1**. A blackline reflecting the changes to the Proposed Assumption Order, in comparison to the version originally filed with the Court, is attached hereto as **Exhibit 2**. Also attached as Exhibit 3 is a blackline reflecting the changes to the Assigned Contracts, originally Exhibit B to the Motion, now Exhibit A to the Proposed Assumption Order.

*[Remainder of page intentionally left blank; signature page follows.]*

2

Dated:  May 28, 2019
New York, NY

*/s/ Steven J. Reisman*

**KATTEN MUCHIN ROSENMAN LLP**
Steven J. Reisman, Esq.
Cindi M. Giglio, Esq.
Jerry L. Hall, Esq. (admitted *pro hac vice*)
575 Madison Avenue
New York, NY 10022-2585
Telephone: (212) 940-8800

Facsimile:  (212) 940-8876
Email:     sreisman@kattenlaw.com
           cindi.giglio@kattenlaw.com
           jerry.hall@kattenlaw.com

-and-

Peter A. Siddiqui, Esq. (admitted *pro hac vice*)
**KATTEN MUCHIN ROSENMAN LLP**
525 W. Monroe Street
Chicago, IL 60661-3693
Telephone: (312) 902-5455
Email:     peter.siddiqui@kattenlaw.com

*Counsel to Debtors and Debtors-in-Possession*

3

**Exhibit 1**

**Proposed Assumption Order**

139596023_392525-00001

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SIZMEK INC., *et al.*,[1] | ) | Case No. 19-10971 (SMB) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**ORDER GRANTING DEBTORS' FIRST MOTION FOR ENTRY OF AN ORDER
(I) AUTHORIZING AND APPROVING THE ASSUMPTION AND ASSIGNMENT
OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES TO ZETA GLOBAL
HOLDINGS CORP. IN CONNECTION WITH SALE OF DEMAND SIDE PLATFORM
AND DATA MANAGEMENT PLATFORM AND (II) GRANTING RELATED RELIEF**

Upon the motion (the "Motion")[2] of the above-captioned debtors and debtors in possession (collectively, "Debtors") for the entry of an order, pursuant to sections 105(a) and 365 of title 11 of the United States Code (the "Bankruptcy Code"), authorizing Debtors to assume and assign to Buyer the executory contracts and unexpired lease identified on **Exhibit A** attached hereto (the "Assigned Contracts"), as more fully set forth in the Motion; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference from the United States District Court for the Southern District of New York*, dated February 1, 2012; and this Court having authority to enter a final order consistent with Article III of the United Constitution; and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found

---

[1]  Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Sizmek Inc. (4624); Point Roll, Inc. (3173); Sizmek DSP, Inc. (2319); Sizmek Technologies, Inc. (6402); Wireless Artist LLC (0302); Wireless Developer, Inc. (9686); X Plus One Solutions, Inc. (8106); and X Plus Two Solutions, LLC (4914).  The location of Debtors' service address for purposes of these chapter 11 cases is:  401 Park Avenue South, 5th Floor, New York, NY 10016.

[2]  Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion.

that Debtors' notice of the Motion and opportunity for a hearing on the Motion were appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein at a hearing, if any, before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Motion is granted as set forth herein.

2.      The requirements of Bankruptcy Rule 6006(f) are hereby waived as they relate to the Motion.

3.      The assumption and assignment of the Assigned Contracts pursuant to the terms of this Order is integral to the APA, is in the best interests of Debtors and their estates, creditors, and other parties in interest and represents the reasonable exercise of sound and prudent business judgment by Debtors.

4.      Pursuant to section 365(a) of the Bankruptcy Code, Debtors are authorized and directed to assume and assign the Assigned Contracts to Buyer free and clear of all liens, claims, encumbrances and other interests arising prior to assumption and assignment, except for Buyer's obligation to pay certain applicable Cure Costs.  With respect to each Assigned Contract, payment of the Cure Costs shall (a) effect a cure of all monetary defaults existing thereunder, (b) compensate the applicable Assigned Contract counterparty for any actual pecuniary loss resulting from any such default, and (c) together with the assignment of the Assigned Contracts by Buyer, constitute adequate assurance of future performance thereof.

139596023_392525-00001

5.      Any provision in or effect of any Assigned Contract that prohibits or conditions the assignment of such Assigned Contract or allows the counterparty to such Assigned Contract to terminate, recapture, impose any penalty, condition on renewal or extension or modify any term or condition upon the assignment of such Assigned Contract, constitutes an unenforceable anti-assignment provision that is void and of no effect pursuant to section 365(f) of the Bankruptcy Code.  All other requirements and conditions under sections 363 and 365 of the Bankruptcy Code for the assumption by Debtors and assignment to Buyer of the Assigned Contracts have been satisfied, and such assumption and assignment shall not constitute a default thereunder. Upon the closing of the APA and the payment of the required Cure Costs, Buyer shall be fully and irrevocably vested with all right, title and interest of Debtors under each Assigned Contract, and Debtors shall be relieved, pursuant to section 365(k) of the Bankruptcy Code, from any further liability to the counterparties to such Assigned Contracts.

6.      Assumption of the Assigned Leases shall be effective notwithstanding a dispute over the proposed Cure Costs.  In accordance with the terms of the APA, Buyer shall pay the Cure Costs as soon as practicable after assumption of any Assumed Lease pursuant to this Order. Any disputed Cure Cost must be paid promptly after the earlier of (a) the date on which Debtors and the counterparty to the Assigned Contract agree on an amount or (b) the date specified in a final and non-appealable order entered by this Court determining such amount. Debtors and Buyer shall cooperate concerning the resolution of disputed Cure Costs.

7.      Upon the entry of this Order, the counterparties of the Assigned Contracts shall be forever barred and enjoined from asserting against Debtors any defaults, claims, interest or other default penalties under the Assigned Contract arising prior to the date of this Order.

3

8.      Assumption of any Assigned Contract or payment of an associated Cure Cost does not represent a waiver by Debtors of any rights, claims, or defenses in connection with or arising under any such Assigned Contract.

9.      Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Motion.

10.     This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation and/or interpretation of this Order.

Dated: _____, 2019
New York, New York

                                         _____
THE HONORABLE STUART M. BERNSTEIN
UNITED STATES BANKRUPTCY JUDGE

4

**Exhibit A**

**Assigned Contracts**

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 1. | 42Digital GmbH | ESA DSP | $0.00 |
| 2. | 7 Interactive | T&C Agmt | $0.00 |
| 3. | 77 Agency S.r.l. (Milano) | ESA DSP | $0.00 |
| 4. | 7Hops.com Inc. (dba: ZergNet) | Trial SS DSP Order | $0.00 |
| 5. | 7Hops.com Inc. (dba: ZergNet) | MSA SS DSP | $0.00 |
| 6. | 888 Holdings Public Limited Company (Virtual Marketing Services (Gibraltar) Limited) | ESA DSP | $0.00 |
| 7. | Active International | AMDT1 To Trade | $0.00 |
| 8. | Active International | Trade Agmt | $0.00 |
| 9. | Ad Action | ESA DSP | $0.00 |
| 10. | ad2games GmbH | AMDT1 to ESA DSP | $0.00 |
| 11. | ad2games GmbH | ESA DSP | $0.00 |
| 12. | Adapt Media Inc. | SS DSP Order | $0.00 |
| 13. | AdBlot, Inc. | Agency MSA DSP | $0.00 |
| 14. | AdBlot, Inc. | SOW DSP | $0.00 |
| 15. | AdCellerant | DSP Wk Order | $0.00 |
| 16. | Adcleek | ESA DSP | $0.00 |
| 17. | Address S.r.l. | ESA DSP | $0.00 |
| 18. | Adgravitygroup S.L. | ESA DSP | $0.00 |
| 19. | AdmobSphere S.r.l. | ESA DSP | $0.00 |
| 20. | AdReady (CPX Interactive) | AMDT2 to DSP Wk Order | $0.00 |
| 21. | AdReady (CPX Interactive) | AMDT1 to DSP Wk Order | $0.00 |
| 22. | AdReady (CPX Interactive) | DSP Wk Order | $0.00 |
| 23. | AdReady (CPX Interactive) | MSA SS DSP | $0.00 |
| 24. | AdReady (CPX Interactive) | ESA SaaS | $0.00 |
| 25. | AdRelated FZ-LLC | SS DSP Order | $0.00 |
| 26. | Adsbenchpty Limited | DSP DMP Order | $0.00 |
| 27. | AdsCompanion | ESA DSP | $0.00 |
| 28. | Adsige Inc. | Adserving, SS DSP, DMP Order | $0.00 |
| 29. | AdSkyline Network Technology Co., Ltd. | SS DSP Order | $0.00 |
| 30. | Adsocial S.A. de C.V. | SS DSP Order | $0.00 |
| 31. | Advant Technology Ltd. | ESA DSP | $0.00 |
| 32. | Advantage AMP, Inc. | T&C AMDT to IAB V3 | $0.00 |
| 33. | AdverServe Digital Advertising Services GmbH | AMDT to ESA Beta | $0.00 |

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 34. | AdverServe Digital Advertising Services GmbH | ESA Beta SaaS | $0.00 |
| 35. | Adviso Conseil, Inc. | Wk Order DSP DMP | $0.00 |
| 36. | Adviso Conseil, Inc. | MSA DSP + EMP (90 day out clause) | $0.00 |
| 37. | Affiperf Limited | ESA DSP | $0.00 |
| 38. | Affiperf Limited | ESA DSP | $0.00 |
| 39. | Agency of Record, LLC (dba: Quality Produce) | Adserving, Managed DSP | $0.00 |
| 40. | AimClear, LLC | SAS, SS DSP Order | $0.00 |
| 41. | Algortech Limited | SS DSP Order | $0.00 |
| 42. | Alkemy S.p.a. | ESA Beta SaaS | $0.00 |
| 43. | Alley Group Pty Ltd. | ESA DSP FXD EMEA | $0.00 |
| 44. | Alliance Advertising & Marketing | MSA/SAS, DSP Order | $0.00 |
| 45. | Allstate (Esurance Insurance Services, Inc.) | AMDT1 to IAB Terms (a subsidiary of Allstate) | $0.00 |
| 46. | Allstate Insurance Company | PSA (X+1) | $0.00 |
| 47. | Alpha Digital Design Consultants (Aust) Pty Ltd. | ESA DSP | $0.00 |
| 48. | American Express (InComm) | Data Sharing Agmt | $0.00 |
| 49. | Amnet Italia S.r.l. | AMDT1 to ESA | $0.00 |
| 50. | Amnet Italia S.r.l. | ESA Beta SaaS | $0.00 |
| 51. | Amnet Reklamcilik ve Medya Iletisim Hizmetleri Tic. Ltd. | ESA DSP | $0.00 |
| 52. | Amnet Spain, S.L.U. | ESA DSP | $0.00 |
| 53. | AMS Media Group Limited | AMDT1 to Trading Agmt 2018 (AND, HARVEST DIGITAL) | $0.00 |
| 54. | AMS Media Group Limited | ESA Beta SaaS | $0.00 |
| 55. | Annalect GmbH | ESA Beta SaaS | $0.00 |
| 56. | Anyclip Ltd | Wk Order DSP | $0.00 |
| 57. | AOR Dominicana S.r.l. | All Srvs Order | $0.00 |
| 58. | AppNexus | Adnexus Agmt Buyer (w/ X+1) | $0.00 |
| 59. | AppNexus | DisplayWords Agmt (w/ X+1) | $0.00 |
| 60. | AppNexus | Exchange Agmt | $0.00 |
| 61. | AppNexus | MapUID Supplement (to Data Agmt) | $0.00 |
| 62. | AppNexus | Data Management Platform Agmt | $0.00 |
| 63. | ARC Science Ltd. | AMDT1 to ESA Beta SaaS | $0.00 |
| 64. | ARC Science Ltd. | ESA Beta SaaS | $0.00 |

2

| | | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|---|
| 65. | | Arkitekt Digital Reklam ve Pazarlama A.S. | ESA DSP | $0.00 |
| 66. | | Arrivalist Co. | MSA (their) | $0.00 |
| 67. | | Aruba S.p.A. | ESA DSP | $0.00 |
| 68. | | Audience X | ADDM3 (Rev Share for Transferred Accts) | $0.00 |
| 69. | | Audience X | ADDM2 to ESA DSP | $0.00 |
| 70. | | Audience X | ADDM1 to ESA DSP | $0.00 |
| 71. | | Audience X | ESA DSP | $0.00 |
| 72. | | Audion, SAS | SS DSP Order | $0.00 |
| 73. | | Bazaarvoice, Inc. | Advertiser MSA DSP (Self Srv & Mgd) | $0.00 |
| 74. | | Bazaarvoice, Inc. | SOW DSP Self Service (w/ Mgd Srv) | $0.00 |
| 75. | | BE Media Group, LLC | ESA DSP Self Serve | $0.00 |
| 76. | | Beijing Young'an Advertising Co. Ltd (trading as New Light Media) | ESA DSP | $0.00 |
| 77. | | Beintoo SpA | SS DSP Order | $0.00 |
| 78. | | Betsson Services Limited | ESA DSP Self Service | $0.00 |
| 79. | | Better Search AB | ESA Beta SaaS | $0.00 |
| 80. | | Bidsprime Limited | Combo Order | $0.00 |
| 81. | | Bigpoint GmbH | ESA DSP | $0.00 |
| 82. | | BL IIeism ve Medya Hizmetleri A.S. | SS DSP Order | $0.00 |
| 83. | | Blexr Limited | ESA DSP | $0.00 |
| 84. | | Blizzard Entertainment, Inc. | Advertiser MSA DMP | $0.00 |
| 85. | | BoldWin Ltd. | SS DSP Order | $0.00 |
| 86. | | Booyah Advertising | ADDM7 to SOW DSP | $0.00 |
| 87. | | Booyah Advertising, Inc. | ESA Beta SaaS | $0.00 |
| 88. | | Booyah Advertising, Inc. | ADDM5 to SOW (Sequential Liability several) | $0.00 |
| 89. | | Booyah Advertising, Inc. | Agency MSA DSP | $0.00 |
| 90. | | Booyah Advertising, Inc. | ESA Beta SaaS | $0.00 |
| 91. | | Booyah Networks, Inc. | ADDM1 TO 2018 MSA & All Srvs Order | $0.00 |
| 92. | | Booyah Networks, Inc. | All Srvs Order | $0.00 |
| 93. | | Boraso S.r.l. | ESA DSP | $0.00 |
| 94. | | BRAINtrust Marketing + Communications | SS DSP & Adserving Order | $0.00 |
| 95. | | Bravonext SA (on behalf of lastminute.com group) | SOW DSP | $0.00 |
| 96. | | Bravonext SA (on behalf of lastminute.com group) | Data Processing Agmt (Exh A) | $0.00 |

3

|  | **Contract Counterparty** | **Contract** | **Proposed Cure Cost** |
|---|---|---|---|
| 97. | Brill Media | All Srvs Order | $0.00 |
| 98. | Brindis Events S.L. | SS DSP Order | $0.00 |
| 99. | Cadreon CEE Kft. | Affiliate Agmt (Hungary) | $0.00 |
| 100. | Cadreon FZ LLC | ESA DSP | $0.00 |
| 101. | Cadreon, LLC | SOW DMP | $0.00 |
| 102. | Cadreon, LLC | Affiliate Agmt (Cadreon India Private Limited) to MSA DMP DSP | $0.00 |
| 103. | Cadreon, LLC | Affiliate Agmt (IPG Mediabrand, Copenhagen, Denmark) | $0.00 |
| 104. | Cadreon, LLC | Affiliate Agmt (IPG Mediabrand, S. Africa) | $0.00 |
| 105. | Cadreon, LLC | Affiliate Agmt (Sweden under IPG/IUM) | $0.00 |
| 106. | Cadreon, LLC | AMDT7 to MSA | $0.00 |
| 107. | Cadreon, LLC | Affiliate Agmt (Australia) | $0.00 |
| 108. | Caesars Media UG | ESA DSP | $0.00 |
| 109. | Cairns O'Neil Strategic Media Inc. | DSP Wk Order | $0.00 |
| 110. | CaptchaAD GmbH | ESA DSP | $0.00 |
| 111. | CBS Local Digital Media (division of CBS Radio Inc.) | SOW Ltr Agmt | $0.00 |
| 112. | CBS Local Digital Media (division of CBS Radio Inc.) | SOW DSP (standard) | $0.00 |
| 113. | CBS Local Digital Media (division of CBS Radio Inc.) | ESA DSP | $0.00 |
| 114. | CIGNAL.IO LTD | SS DSP, DMP Order | $0.00 |
| 115. | Citibank, N.A. | AMDT1 (#SF-10506-2018) | $0.00 |
| 116. | Citibank, N.A. | Appendix D | $0.00 |
| 117. | Citibank, N.A. | Wk Order4 (Bullseye) | $0.00 |
| 118. | Clauwitz Innovations Private Limited | SS DSP Order | $0.00 |
| 119. | Clear Channel Outdoor, Inc. | AMDT2 to MSA | $0.00 |
| 120. | Clear Channel Outdoor, Inc. | AMDT1 to MSA | $0.00 |
| 121. | Clearly Contacts | EMP IO Rider (WITH 1PD data utilization & scope) | $0.00 |
| 122. | Click Chilli Limited | ESA DSP | $0.00 |
| 123. | Coast Digital Limited | AMDT1 to ESA DSP | $0.00 |
| 124. | Coast Digital Limited | ESA DSP | $0.00 |
| 125. | Compensa Bolsa de Intercambio S.L. | ESA DSP | $0.00 |
| 126. | Connected Interactive Inc. | SS DSP Order | $0.00 |

139596023_392525-00001

|      | **Contract Counterparty** | **Contract** | **Proposed Cure Cost** |
|------|---------------------------|--------------|------------------------|
| 127. | Constellation Consulting Ibérica, S.L. | SS DSP Order | $0.00 |
| 128. | Contactica | All Srvs Order | $0.00 |
| 129. | Contagion M Limited | Srv Agmt | $0.00 |
| 130. | Cossette Communications Inc. | Advertiser MSA DMP DSP | $0.00 |
| 131. | CPXI Asia Pte Ltd. | Affiliate Adopting Agmt to DSP | $0.00 |
| 132. | Crave + Lamb Ltd | ESA SaaS (EMEA) | $0.00 |
| 133. | Cross Tech Lab Ltd. | SS DSP Order | $0.00 |
| 134. | Crossmedia | MSA Beta | $0.00 |
| 135. | Croud Inc Ltd | DSP Order | $0.00 |
| 136. | Cutwater-San Francisco | DSP Wk Order | $0.00 |
| 137. | Cyber Communications, Inc. (CCI) | Alliance Agmt | $0.00 |
| 138. | Cyber Communications, Inc. (CCI) | SRV USE AGMT (OpenX in Japan) | $0.00 |
| 139. | DataFirst GmbH | ESA DSP | $0.00 |
| 140. | Dentsu Dominicana S.r.l. | Adserving, SS DSP Order | $0.00 |
| 141. | Designsentory | Open Ad Order | $0.00 |
| 142. | DFS Italia Srl | ESA DSP Self Service | $0.00 |
| 143. | DFS Services LLC | MSA[1] | $0.00 |
| 144. | DFS Services LLC | Software as a Service Addendum[2] | $0.00 |
| 145. | Diamond Merckens Hogan, Inc. | Agency MSA DSP | $0.00 |
| 146. | Diamond Merckens Hogan, Inc. | SOW DSP Self Service (w/ Mgd Srv) | $0.00 |
| 147. | Dicom, Inc. | AMDT1 to DSP Wk Order | $0.00 |
| 148. | Dicom, Inc. | PMP DSP Wk Order | $0.00 |
| 149. | Dievision Media & Solutions GmbH | AMDT1 to ESA DSP | $0.00 |
| 150. | Dievision Media & Solutions GmbH | ESA DSP | $0.00 |
| 151. | Digging Interacitve Ltd. | SS DSP Order | $0.00 |
| 152. | Digital Group Branch S.L. | ESA DSP | $0.00 |
| 153. | Digital Infusion Pvt. Ltd. | ESP Beta SaaS | $0.00 |
| 154. | DigitaLand | DSP Wk Order | $0.00 |
| 155. | Digitouch Dijital Pazarlama ve Medya A.S. | ESA DSP | $0.00 |
| 156. | Digitouch S.r.l. | AMDT2 TO ESA DSP | $0.00 |
| 157. | Digitouch S.r.l. | AMDT1 TO ESA DSP | $0.00 |
| 158. | Digitouch S.r.l. | ESA Beta SaaS self service | $0.00 |
| 159. | Diray Media, Inc. | Wk Order DSP | $0.00 |

[1] This Assigned Contract was added, after the Motion was filed, at the request of DFS Services LLC.

[2] This Assigned Contract was added, after the Motion was filed, at the request of DFS Services LLC.

139596023_392525-00001

| | **Contract Counterparty** | **Contract** | **Proposed Cure Cost** |
|---|---|---|---|
| 160. | Direct Source Media Ltd. | SOW DSP (trial) | $0.00 |
| 161. | Direct Source Media Ltd. | Agency MSA DSP | $0.00 |
| 162. | Discover Products Inc. | AMDT2 to SOW | $0.00 |
| 163. | Discover Products Inc. | SOW Sch8 to MSA 2008 | $0.00 |
| 164. | Discover Products Inc. | SOW Sch7 to MSA 2008 | $0.00 |
| 165. | Discover Products Inc. | Services Agreement[3] | $0.00 |
| 166. | Discover Products Inc. (DFS) | Agreement between Discover Products Inc. (DFS) and Rocket Fuel Inc. [4] | $0.00 |
| 167. | DISH Network LLC | Terms of Service | $0.00 |
| 168. | DK Solutions Spa | DSP Wk Order | $0.00 |
| 169. | DMWD GmbH | ESA DSP | $0.00 |
| 170. | DOTC Pte. Ltd. | SS DSP Order | $0.00 |
| 171. | Double Digit Ltda | SS DSP Order | $0.00 |
| 172. | Dr Pepper Snapple Group, Inc. | MSA PMPS | $0.00 |
| 173. | Dr Pepper Snapple Group, Inc. | Programmatic Mrking Platform & Srvs (PMPS) SOW Managed Srv Media (fxd) | $0.00 |
| 174. | Drumbeat Digital LLC (dba Heartbeat Ideas) | Media Buy Agmt|T&Cs | $0.00 |
| 175. | Earth Networks | MSA Aud Acc | $0.00 |
| 176. | eBay (UK) Limited | MSA Aud Acc | $0.00 |
| 177. | Ecrans & Media SAS | ESA DSP | $0.00 |
| 178. | Edmunds.com, Inc. | MSA Aud Acc | $0.00 |
| 179. | E-Global Trade & Finance | SS DSP Order | $0.00 |
| 180. | Email Addicts AB | ESA DSP | $0.00 |
| 181. | EMX Digital, LLC | DSP Wk Order | $0.00 |
| 182. | Engaging Communications PTY Ltd. | ESA DSP | $0.00 |
| 183. | ePharmacy Group Pty Ltd | ESA DSP | $0.00 |
| 184. | Equmedia XL, S.A. | ESA DSP | $0.00 |
| 185. | eToro Group Limited | SS DSP Order | $0.00 |
| 186. | Evite, LLC | PMP DSP Wk Order | $0.00 |
| 187. | Evolution People S.r.l. | ESA DSP | $0.00 |
| 188. | Excitant LLC | DSP Wk Order | $0.00 |
| 189. | Experience TEN Korlatolt Felelossegu Tarsasag | ESA DSP | $0.00 |
| 190. | Eye Popper Digital LLC | Wk Order DSP | $0.00 |
| 191. | EyeRB Media | MSA DSP SS | $0.00 |

[3] This Assigned Contract was added, after the Motion was filed, at the request of Discover Products Inc.

[4] This Assigned Contract was added, after the Motion was filed, at the request of Discover Products Inc.

6

| | | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|---|
| 192. | | EyeRB Media | Wk Order DSP SS (28% fxd) | $0.00 |
| 193. | | Face2Trade Inc. | ESA DSP | $0.00 |
| 194. | | Fashion Media Inc. | SS DSP Order | $0.00 |
| 195. | | Fiber Ads Media Co., Ltd. | SS DSP Order | $0.00 |
| 196. | | Financial Engines, Inc. | SOW DMP | $0.00 |
| 197. | | Firehouse, Ltd. | All Srvs Order | $0.00 |
| 198. | | Firstly SP Zoo Sp.k. | SS DSP Order | $0.00 |
| 199. | | Forest View Sole Shareholder Co. Ltd | SS DSP Order | $0.00 |
| 200. | | Found Search Marketing | SOW DSP | $0.00 |
| 201. | | Fresh Toast B.V. | ESA DSP Agmt | $0.00 |
| 202. | | Gamesys (Gibraltar) Limited | ESA DSP | $0.00 |
| 203. | | Gamesys US LLC | ESA DSP (New Jersey only) | $0.00 |
| 204. | | Gaming Performance GmbH | Cooperation Agmt | $0.00 |
| 205. | | GAN Plc (Gameaccount Nevada, Inc.) | ESA DSP | $0.00 |
| 206. | | Ganem Group (G Asociados SA De CV) | Order SS DSP | $0.00 |
| 207. | | Genart Medya Reklamcilik Iletisim Ticaret A.S. | Srvs Agmt | $0.00 |
| 208. | | Geotag S.r.l. | ESA DSP | $0.00 |
| 209. | | Ghost Management (Weedmaps Media, Inc.) | SS DSP | $0.00 |
| 210. | | Global Midia Representacoes Ltda | SOW DMP | $0.00 |
| 211. | | Global Midia Representacoes Ltda (Digital Group) (Digital Consultoria) | SOW DSP | $0.00 |
| 212. | | Global New Media LLC (dba: Blue Allen) | SS DSP Order | $0.00 |
| 213. | | Global Promoting Services Ltd (Swifter) | SS DSP Order | $0.00 |
| 214. | | GloMobi Limited | SS DSP, Peer39 Order | $0.00 |
| 215. | | Go With Media, LLC | Srvs Order | $0.00 |
| 216. | | Goft & Tennis Pro Shop, Inc. | MSA (SFDC acct: Apogee Results) | $0.00 |
| 217. | | Goft & Tennis Pro Shop, Inc. | SS DSP Order (SFDC acct: Apogee Results) | $0.00 |
| 218. | | Google LLC | Measurement Partner Program Agmt | $0.00 |
| 219. | | Grabit Interactive Media Inc. | PMP DSP DMP | $0.00 |
| 220. | | Grabit Interactive Media Inc. | PMP DSP Wk Order | $0.00 |
| 221. | | GroupM Medya Hizmetleri Ticaret Ltd. STI | ESA DSP | $0.00 |

7

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 222. | GroupM Plus S.r.l. | ESA DSP | $0.00 |
| 223. | GroupM Publicidad Worldwide S.A. | ESA DSP | $0.00 |
| 224. | GroupM S.r.l. | ESA DSP | $0.00 |
| 225. | GroupM S.r.l. (GroupM Italia S.r.l.) Wavemaker Global Ltd. | AMDT2 to ESA DSP 2016 08 01 | $0.00 |
| 226. | Gupta Media Holdings LLC | ESA Beta SaaS | $0.00 |
| 227. | Gupta Media Holdings LLC | ESA Beta SaaS | $0.00 |
| 228. | H2O Media Inc. | DSP Wk Order | $0.00 |
| 229. | Havas Media S.r.l. | ESA DSP | $0.00 |
| 230. | Healthination, Inc. | MSA Aud Acc | $0.00 |
| 231. | Henkel Corporation | DMP, DSP Order | $0.00 |
| 232. | Hensikt AS | ESA DSP | $0.00 |
| 233. | Hercules Media Sagl | ESA DSP | $0.00 |
| 234. | Heureka Huge Idea Sp.z o.o. Sp. komandytowa | SS DSP Order | $0.00 |
| 235. | HICMOBILE S.r.l. | ESA DSP | $0.00 |
| 236. | High End Shopping SL | AMDT1 to ESA DSP | $0.00 |
| 237. | High End Shopping SL | ESA DSP | $0.00 |
| 238. | HowCom AB | Mission Control Beta \| Enterprise SaaS (EMEA) | $0.00 |
| 239. | HRRH Hotel/Casino, LLC | Advertising Agmt | $0.00 |
| 240. | Huanqiu Internet Media Info Co., Ltd. | SS DSP Order | $0.00 |
| 241. | Huddled Masses | DSP Wk Order | $0.00 |
| 242. | Hulu, LLC | 3rd Party Marketing Vendor T&C (DMP) | $0.00 |
| 243. | Hulu, LLC | 3rd Party Marketing Vendor T&C | $0.00 |
| 244. | Hulu, LLC | Advertising Agmt | $0.00 |
| 245. | HyperTv, Inc. | ESA DSP | $0.00 |
| 246. | HyperTv, Inc. | ESA DSP | $0.00 |
| 247. | iCrossing-Puerto Rico LLC | PMP DSP Wk Order | $0.00 |
| 248. | Idmedios Latam Spa | SS DSP Order | $0.00 |
| 249. | Imperial Sales & Marketing GmbH | MSA DSP fixed | $0.00 |
| 250. | IMW Agency | DSP Wk Order | $0.00 |
| 251. | Incomm Holdings Inc. | PMP Wk Order | $0.00 |
| 252. | Indato Digital S.r.l. | MSA DSP, WK Order DSP | $0.00 |
| 253. | Inflr Atividades De Internet S.A. | SS DSP Order | $0.00 |
| 254. | Inka Marketing Estrategico SL | SS DSP Order | $0.00 |
| 255. | Inka Marketing Estrategico SL | ESA DSP | $0.00 |
| 256. | Innovana Thinklabs Limited | DSP Order | $0.00 |
| 257. | Intenseln Pty Ltd | Adserving, SS DSP Order | $0.00 |
| 258. | Intermedia Analytics, LLC | PMP DSP Wk Order | $0.00 |

8

|      | Contract Counterparty | Contract | Proposed Cure Cost |
|------|-----------------------|----------|--------------------|
| 259. | iQuanti | MSA SS DSP | $0.00 |
| 260. | iQuanti | SOW SS DSP | $0.00 |
| 261. | JJ Marketing Ltd. | ESA DSP | $0.00 |
| 262. | Journey Further Limited | ESA DSP | $0.00 |
| 263. | JPMorgan Chase | AMDT3 to CW732383 | $0.00 |
| 264. | JPMorgan Chase | AMDT2 CW 830276 EXTENDS Schedule CW732383 | $0.00 |
| 265. | K2 Media S.A. | ESA DSP | $0.00 |
| 266. | Kaspersky Lab UK Ltd. | AMDT1 to Media Svrs Agmt | $0.00 |
| 267. | Kayak Software Corporation | DSP ADDM1 to MSA Aud Acc | $0.00 |
| 268. | Kayak Software Corporation | MSA Aud Acc | $0.00 |
| 269. | Koi Americas LLC | SS DSP Order | $0.00 |
| 270. | Krt Marketing, Inc. | SS DSP Order | $0.00 |
| 271. | KS Digital Media Limited | SS DSP Order | $0.00 |
| 272. | Kumma Ltd | ESA DSP | $0.00 |
| 273. | Lafleur Marketing, LLC | SS DSP & Adserving Order | $0.00 |
| 274. | Leadsense FZC | SS DSP Order | $0.00 |
| 275. | Lecturio GmbH | ESA DSP Agmt | $0.00 |
| 276. | Like Reply S.r.l. con Socio Unico | ESA DSP | $0.00 |
| 277. | Lippupiste Oy | AMDT1 to ESA DSP FXD EMEA | $0.00 |
| 278. | Lippupiste Oy | ESA DSP FXD EMEA | $0.00 |
| 279. | Local Corporation | ESA DMP | $0.00 |
| 280. | Logitravel S.L. | ESA DSP | $0.00 |
| 281. | Lottomatica Scommesse s.r.l. | Order #45012712 | $0.00 |
| 282. | Lottomatica Scommesse s.r.l. | Order #45011878 | $0.00 |
| 283. | Louder Digital Pty Ltd | ESA DSP | $0.00 |
| 284. | Luisa Via Roma Spa | ESA DSP | $0.00 |
| 285. | M&R Strategic Services, Inc. | AMDT2 to SOW DMP | $0.00 |
| 286. | M&R Strategic Services, Inc. | ADMT1 | $0.00 |
| 287. | Mais Clicks Publicidade Ltda. | PMP DSP Wk Order | $0.00 |
| 288. | Manta Media, Inc. | SS DSP Order | $0.00 |
| 289. | Manta Media, Inc. | ESA DSP | $0.00 |
| 290. | Marketing Orchestration, Inc. | PMP DMP DSP Wk Order | $0.00 |
| 291. | Marmalade Digital Private Limited | SS DSP Order | $0.00 |
| 292. | Mashable | MSA Aud Acc | $0.00 |
| 293. | Media Capital Fund, LLC (Latin3) | ESA DSP | $0.00 |
| 294. | Media Capital Fund, LLC | Latin 3 | SOW DMP (Grupo Televisa, S.A.B.) | $0.00 |

9

|  | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 295. | Media Capital Fund, LLC \| Latin 3 | Channel Partner MSA DSP & DMP and Sch1 End User Agmt | $0.00 |
| 296. | Media Diamond S.L. | ESA DSP | $0.00 |
| 297. | Media Direct, SIA | DMP, SS DSP Order | $0.00 |
| 298. | Media Italia S.p.A. | SS DSP Order | $0.00 |
| 299. | Media Italia S.p.A. | ESA Beta SaaS | $0.00 |
| 300. | Media Nation | PMP DSP Wk Order | $0.00 |
| 301. | Media Works S.A. of PL | ESA DSP | $0.00 |
| 302. | Mediasurfer Inc. | SS DSP | $0.00 |
| 303. | Mediavo, Inc. | SS DSP Order | $0.00 |
| 304. | MediaWallah LLC | Srvs Order | $0.00 |
| 305. | Melia Hotels International S.A | Pixel Agmt | $0.00 |
| 306. | Melia Hotels International S.A. | Data Usage Agmt | $0.00 |
| 307. | Melia Hotels International S.A. | ESA Beta | $0.00 |
| 308. | Merkle, Inc. | AMDT1 to SOW DSP | $0.00 |
| 309. | Merkle, Inc. | EMP SOW | $0.00 |
| 310. | Merkle, Inc. | Platform Data Lic Agmt | $0.00 |
| 311. | Merkur Interactive Services GmbH | ESA DSP | $0.00 |
| 312. | Meyocks Group Inc. | PMP DSP Wk Order | $0.00 |
| 313. | MFM Investment Ltd | ESA DSP | $0.00 |
| 314. | Microsoft Corporation | Supplier Services Agmt | $0.00 |
| 315. | Milestone Integrated Marketing Inc. | Adserving, managed DSP | $0.00 |
| 316. | Mindspark Interactive Network, Inc. (and its affiliate IAC Search & Media Europe, Ltd.) | DSP Wk Order | $0.00 |
| 317. | Mister Bell | Order SS DSP | $0.00 |
| 318. | Mobile Cloud Media (HK) Limited | ESA DSP | $0.00 |
| 319. | Mobile Gold Media Inc. | ESA DSP | $0.00 |
| 320. | Momondo A/S | ESA DSP | $0.00 |
| 321. | Morgan & Morgan, P.A. | PMP DSP Wk Order | $0.00 |
| 322. | MountainLab Limited | SS DSP Order | $0.00 |
| 323. | Moving Up S.r.l. | ESA DSP | $0.00 |
| 324. | My Media SAS | ESA DSP | $0.00 |
| 325. | Myntelligence Limited | ESA DSP | $0.00 |
| 326. | National Cinemedia, LLC | AMDT2 to SOW DSP | $0.00 |
| 327. | National Cinemedia, LLC | MSA & Order | $0.00 |
| 328. | National Cinemedia, LLC | ADDM1 to ESA | $0.00 |
| 329. | National Cinemedia, LLC | ESA SAAS | $0.00 |
| 330. | National Media, Inc. | ESA DMP DSP | $0.00 |
| 331. | NBCUniversal Media, LLC | Data Agmt (Allstate) | $0.00 |
| 332. | Neodigital Iletisim Danismanlik Ticaret Limited Sirketi | SS DSP Order | $0.00 |

10

| | **Contract Counterparty** | **Contract** | **Proposed Cure Cost** |
|---|---|---|---|
| 333. | Net Online Ltd. (Net Natives) | ESA DSP | $0.00 |
| 334. | Netidea Webranking S.r.l. | ESA DSP | $0.00 |
| 335. | Newscore Media LLC | SS DSP Order | $0.00 |
| 336. | Nickel Media Inc. | Combo Order | $0.00 |
| 337. | Nova Expressao Planeamento de Media e Publicidade S.A. | ESA DSP | $0.00 |
| 338. | Nowell Marketing Limited (Osiris Trading (PTY) Ltd | MSA (agency: OSIRIS TRADING (PTY) LTD) | $0.00 |
| 339. | NVIDIA Corporation | All Srvs Order | $0.00 |
| 340. | Nyheter365 AB | ESA DSP | $0.00 |
| 341. | ocono GmbH | ESA DSP | $0.00 |
| 342. | Off Base | PMP DSP Wk Order | $0.00 |
| 343. | Office of Experience, LLC | SS DSP Order | $0.00 |
| 344. | OMD Dominicana S.r.l. | DSP Wk Order | $0.00 |
| 345. | Omnicom Media Group S.r.l. | ESA DSP | $0.00 |
| 346. | Omnicom Media Group SA PTY LTD | All Srvs Order | $0.00 |
| 347. | Omnicon Media Group Holdings Inc. | MSA DSP DMP | $0.00 |
| 348. | Omnyway Inc. | All Srvs Order | $0.00 |
| 349. | Omnyway Inc. | MSA DSP, adserving | $0.00 |
| 350. | One Source Virtual, Inc. | Data Processing Agmt, ADDM1 & APPDX 1, 2, 3 | $0.00 |
| 351. | Online Media Partners GmbH | ESA DSP | $0.00 |
| 352. | Oportunidades Canarias SL | ESA DSP | $0.00 |
| 353. | Optdcom Teknoloji Yatirim A.S. | AMDT1 to ESA DSP | $0.00 |
| 354. | Optdcom Teknoloji Yatirim A.S. | ESA DSP | $0.00 |
| 355. | OptiKom Media GmbH | ESA DSP | $0.00 |
| 356. | Optimus Consulting LLC | Agency MSA DSP | $0.00 |
| 357. | Optimus Consulting LLC | SOW DSP (see Terms Sheet) | $0.00 |
| 358. | Orion Worldwide LLC | MSA (#N314) | $0.00 |
| 359. | Orion Worldwide LLC | AMDT1 to Media Agmt | $0.00 |
| 360. | Orion Worldwide LLC | Media Agmt (for Universal McCann for MEDC) #N289 | $0.00 |
| 361. | Papaya Group Co Limited | SS DSP Order | $0.00 |
| 362. | Parallel Software Development Company | Srvs Order | $0.00 |
| 363. | Partenaire Regie | Trading Agmt | $0.00 |
| 364. | Pashadv S.r.l. | ESA DSP | $0.00 |
| 365. | Peel Technologies, Inc. | MSA Aud Acc | $0.00 |
| 366. | Perfect Media Network Ltd. | All Srvs Order | $0.00 |
| 367. | Pilot Hamburg GmbH und Co. KG | DSP Eval Agmt | $0.00 |
| 368. | Plarium Europe SARL | ESA DSP | $0.00 |

11

|  | **Contract Counterparty** | **Contract** | **Proposed Cure Cost** |
|---|---|---|---|
| 369. | PNC Bank, National Association | MSA DMP (Hosted Technology Agmt) | $0.00 |
| 370. | Portavoz Comunicaciones Integradas SL | SS DSP Order | $0.00 |
| 371. | Priceline.com, LLC | MSA Aud Acc | $0.00 |
| 372. | Procter & Gamble Company | Third Party Tag Agmt | $0.00 |
| 373. | Procter & Gamble Company | AMDT2 to Wk Order1 | $0.00 |
| 374. | Procter & Gamble Company | AMDT1 to Wk Order1 | $0.00 |
| 375. | Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | SOW DSP Sifiraracal | $0.00 |
| 376. | Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | SOW DSP Moda Merve | $0.00 |
| 377. | Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | SOW DSP Media Click | $0.00 |
| 378. | Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | SOW DSP Eti Bilgisayar | $0.00 |
| 379. | Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | ESA DSP | $0.00 |
| 380. | Proper Digital Marketing Agency Helsinki (P+SBD) | ESA DSP | $0.00 |
| 381. | Publicis Media Italy S.r.l. | ESA DSP | $0.00 |
| 382. | Publicis Media Italy S.r.l. | AMDT1 to ESA | $0.00 |
| 383. | Publicis Media, Inc. | AMDT7 to extend DSP | $0.00 |
| 384. | Publisher's International PTY Ltd | DSP Order | $0.00 |
| 385. | Pumpkin Labs Inc. | SS DSP Order | $0.00 |
| 386. | PureWOW | MSA Aud Acc | $0.00 |
| 387. | QuinStreet, Inc. | MSA Aud Acc | $0.00 |
| 388. | Quisma GmbH (Light Reaction) | ESA Self Serve DSP | $0.00 |
| 389. | Quotient Technology Inc. | SOW DSP Self Service (w/ Mgd Srv) (aka Coupons.com) | $0.00 |
| 390. | RCW, Inc. (M. Gemi) | EMP (Audience & Insights) | $0.00 |
| 391. | ReachAd GmbH | SS DSP Order | $0.00 |
| 392. | Red Media Consulting AS | ESA DSP | $0.00 |
| 393. | Resolution Media GmbH (aka OMG) | AMDT2 to ESA DSP | $0.00 |
| 394. | Resolution Media GmbH (aka OMG) | ESA Beta SaaS | $0.00 |
| 395. | Reveal Content | SS DSP Order | $0.00 |
| 396. | Revenue Engineers B.V. | AMDT1 to ESA DSP | $0.00 |
| 397. | Revenue Engineers B.V. | ESA DSP | $0.00 |
| 398. | Rise Interactive | ESA DSP | $0.00 |
| 399. | RIUSA II SA | SS DSP Order | $0.00 |

139596023_392525-00001

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 400. | RobbinsKersten Direct, LLC | Srv Agmt (for RFP - basic agmt to get started, then campaigns) | $0.00 |
| 401. | ROI Media Consultants | AMDT1 to SOW DSP | $0.00 |
| 402. | ROI Media Consultants | Agency MSA DSP | $0.00 |
| 403. | ROI Media Consultants | SOW DSP | $0.00 |
| 404. | Roket Media Ltd | ESA DSP | $0.00 |
| 405. | Rousemobi Limited | SS DSP Order | $0.00 |
| 406. | S&P Global Inc. | SS DSP Order | $0.00 |
| 407. | SCL Elections Ltd. (aka Cambridge Analytica) | AMDT1 to SOW DMP DSP | $0.00 |
| 408. | Scoppechio, Inc. | ESA DSP | $0.00 |
| 409. | Search Optics, LLC | ADMT to SOW (extend) | $0.00 |
| 410. | Search Optics, LLC | ESA BETA DSP | $0.00 |
| 411. | Seeking Alpha Ltd. | MSA Audience Accelerator | $0.00 |
| 412. | Selectivv Europe SP zoo | ESA DSP | $0.00 |
| 413. | Six Continents Hotels, Inc. (IHG) | Advertising Agmt | $0.00 |
| 414. | Sizmek Technologies, Inc. | AMDT1 to WK ORDER DSP | $0.00 |
| 415. | Sizmek Technologies, Inc. | Affiliate Adopting Agmt to MSA DSP (Australia) | $0.00 |
| 416. | Sizmek Technologies, Inc. | WK ORDER DSP | $0.00 |
| 417. | Sky Section Reklamcilik Organizasyon Ve Danismanlik Limited Sirketi | ESA DSP | $0.00 |
| 418. | Smart Reach Digital, LLC (a subsidiary of Entercom Communications Corp) (fka CBS Local Digital Media (division of CBS Radio Inc.) | AMDT1 to SOW DSP & Assignment | $0.00 |
| 419. | Social Boom LLC | ESA DSP | $0.00 |
| 420. | Sony Interactive Entertainment Network America LLC | MSA Srv Agmt (they use our software and we active) | $0.00 |
| 421. | SoSoAds Limited | SS DSP, Peer39 Order | $0.00 |
| 422. | Spacedealer GmbH | ESA DSP | $0.00 |
| 423. | Sparc Media PTY LTD | ESA DSP | $0.00 |
| 424. | Spectrum Communications (Pvt.) Ltd. | MSA & SS DSP Order | $0.00 |
| 425. | Spigot, Inc. | Srv Order | $0.00 |
| 426. | Spinach Advertising Pty Ltd | AMDT1 to ESA DSP | $0.00 |
| 427. | Spinach Advertising Pty Ltd | ESA DSP | $0.00 |
| 428. | SPM Marketing & Communciations | MSA Trial SS DSP | $0.00 |
| 429. | Starmobi Limited | SS DSP Order | $0.00 |
| 430. | Statiq Limited | MSA Channel Partner | $0.00 |

139596023_392525-00001

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 431. | Stinson Partners (dba Beeby Clark Meyler \| BCM) | Media DSP Agmt (X+1) | $0.00 |
| 432. | Storm (ID) Ltd | ESA DSP | $0.00 |
| 433. | Sublime Skinz Ltd. | Managed DSP Order | $0.00 |
| 434. | SuprNation Services Ltd. | ESA DSP | $0.00 |
| 435. | Survata, Inc. | SS DSP Order | $0.00 |
| 436. | Swisscom (Schweiz) AG | Data Flow Agmt - Srvs in Digital Marketing Agmt #5200000711 (to sit alongside the managed service Media IO business) | $0.00 |
| 437. | Tailwind EMEA Holdings Ltd | SAS. SS DSP Order | $0.00 |
| 438. | Taptica Limited | SS DSP Order | $0.00 |
| 439. | Target Marketing & Communications Inc. | Adserving, SS DSP Order | $0.00 |
| 440. | TCAA, Inc. | AMDT2 (SS DSP)  to 2009 Srv Agmt | $0.00 |
| 441. | Teyame 360 S.L. | ESA DSP | $0.00 |
| 442. | Thalamus, Inc. | SAS, SS DSP Order | $0.00 |
| 443. | The Auto Club Group | All Srvs Order | $0.00 |
| 444. | The Basement Inc. | Managed & SS DSP Order | $0.00 |
| 445. | The Craft Media Company SL | ESA DSP | $0.00 |
| 446. | The Economist Newspaper Ltd. | ESA DSP | $0.00 |
| 447. | The Economist Newspaper NA, Inc. | MSA Audience Accelerator | $0.00 |
| 448. | The Halo Group | ESA DSP | $0.00 |
| 449. | The Level Group S.r.l | ESA DSP | $0.00 |
| 450. | The Quantium Group Pty Ltd | Media Agency Agmt | $0.00 |
| 451. | The Richards Group | SOW DMP (MD Anderson) | $0.00 |
| 452. | The Trigger Company AB | ESA DSP | $0.00 |
| 453. | Thermo Fisher Scientific Inc. | SOW2 | $0.00 |
| 454. | Thermo Fisher Scientific Inc. | SOW1 | $0.00 |
| 455. | ThreePipe Communications Ltd. | ESA DSP | $0.00 |
| 456. | Time + Space Media Limited | Trading Agmt | $0.00 |
| 457. | Tisoomi GmbH | ESA DSP | $0.00 |
| 458. | TMRW London Limited (t/a TomorrowTTH) | ESA DSP | $0.00 |
| 459. | Tommie Copper, Inc. | SOW1 EMP | $0.00 |
| 460. | Tradedoubler Espana SL | ESA DSP | $0.00 |
| 461. | Trilegiant Corporation | MSA DMP (Affinion) | $0.00 |
| 462. | Trulia | MSA Audience Accelerator | $0.00 |
| 463. | Trusted Media Brands, Inc. (The Reader's Digest Association Inc.) | PMP DSP Wk Order | $0.00 |
| 464. | TTNET A.S. | ESA DSP | $0.00 |

14

| | **Contract Counterparty** | **Contract** | **Proposed Cure Cost** |
|---|---|---|---|
| 465. | Tungsten Network Limited | SOW DMP (managed) | $0.00 |
| 466. | Turbo S.r.l. | ESA Beta Agmt | $0.00 |
| 467. | TZ Insurance Solutions LLC | ADDM1 to Short Term | $0.00 |
| 468. | United Media Group | SOW DSP Channel Partner | $0.00 |
| 469. | Upgrade S.r.l. | ESA DSP | $0.00 |
| 470. | Verizon Online | PSA (w/ X+1) | $0.00 |
| 471. | Verizon Sourcing LLC (Verizon Online) | Cloud Srvs & Software Lic Agmt for PSA 2010 10 12 | $0.00 |
| 472. | Viajes GTI Grupo Turistico Internacional SA | ESA DSP | $0.00 |
| 473. | Viant US, LLC | DSP Wk Order | $0.00 |
| 474. | Vice Studio Canada Inc. | SS DSP Trial Order | $0.00 |
| 475. | Vici Media Inc. | SS DSP | $0.00 |
| 476. | Vidazoo Limited | ESA DSP | $0.00 |
| 477. | Videobeat Networks Ltd. | ESA DSP | $0.00 |
| 478. | Videoclick Advertising Srl | ESA DSP | $0.00 |
| 479. | Visit Hershey & Harrisburg, Inc. | SS DSP Order | $0.00 |
| 480. | Vivaki SRL | ESA self serve | $0.00 |
| 481. | Vivaki Turkey Medya Hizmetleri A.S. | ESA DSP | $0.00 |
| 482. | VivaKi, Inc. | ADDM2 to Short Term | $0.00 |
| 483. | VivaKi, Inc. | ADDM1 to Short Term | $0.00 |
| 484. | Vivalu GmbH | Adserving, SS DSP Order | $0.00 |
| 485. | Voice Media LLC | AMDT1 to SOW DSP (extension) | $0.00 |
| 486. | Voice Media LLC | ESA DSP | $0.00 |
| 487. | Wavemaker GmbH | ESA DSP | $0.00 |
| 488. | Web Financial Group S.A. | ESA DSP | $0.00 |
| 489. | Web3 Ltd. | ESA DSP | $0.00 |
| 490. | WebAds S.r.l. | ESA DSP | $0.00 |
| 491. | WebSelectMedia | SS DSP Order | $0.00 |
| 492. | Westpac Banking Corporation | Master Supplier Agmt | $0.00 |
| 493. | Whitbread Group PLC | Media Srvs Agmt for Premier Inn | $0.00 |
| 494. | WhoSay Inc. | MSA Aud Acc | $0.00 |
| 495. | Wizink Bank S.A. (fka: Bancopopular-e S.A.) | AMDT1 to ESA DSP (for WiZink) | $0.00 |
| 496. | Wizink Bank S.A. (fka: Bancopopular-e S.A.) | ESA DSP (for WiZink) | $0.00 |
| 497. | Wouamm | SS DSP Order | $0.00 |
| 498. | WS Conversion-Pros Ltd. | ESA DSP | $0.00 |
| 499. | Xister S.r.l. | ESA DSP | $0.00 |
| 500. | XT Media Group | All Srvs Order | $0.00 |

|  | **Contract Counterparty** | **Contract** | **Proposed Cure Cost** |
|---|---|---|---|
| **501.** | XY - The Persistent Company | SS DSP Order | $0.00 |
| **502.** | Yango Media Pty Ltd | All Srvs Order | $0.00 |
| **503.** | Yango Media PTY LTD | ESA DSP Self Serve | $0.00 |
| **504.** | Yidial Limited | SS DSP Order | $0.00 |
| **505.** | YiDong Internet Media Co., Ltd. | SS DSP Order | $0.00 |
| **506.** | Yieldbird Sp.zoo | ESA DSP | $0.00 |
| **507.** | Yuglr Media BV | ESA DSP | $0.00 |
| **508.** | YummoreMedia LLC | SS DSP Order | $0.00 |
| **509.** | Zappos IP, Inc. | T&Cs and IO | $0.00 |
| **510.** | Zero Moment of Truth | Agency MSA DSP | $0.00 |
| **511.** | Zero Moment of Truth | SOW DSP | $0.00 |
| **512.** | ZhaoHui Internet Technology Co., Ltd. | SAS, SS DSP Order | $0.00 |

16

## **Exhibit 2**

**Blackline of Proposed Assumption Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SIZMEK INC., *et al.,*[1] | ) | Case No. 19-10971 (SMB) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**ORDER GRANTING DEBTORS' FIRST MOTION FOR ENTRY OF AN ORDER (I)
AUTHORIZING AND APPROVING THE ASSUMPTION AND ASSIGNMENT
OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES TO ZETA GLOBAL
HOLDINGS CORP. IN CONNECTION WITH SALE OF DEMAND SIDE PLATFORM
AND DATA MANAGEMENT PLATFORM AND (II) GRANTING RELATED RELIEF**

Upon the motion (the "Motion")[2] of the above-captioned debtors and debtors in possession

(collectively, "Debtors") for the entry of an order, pursuant to sections 105(a) and 365 of title 11 of

the United States Code (the "Bankruptcy Code"), authorizing Debtors to assume  and assign to

Buyer the ~~Assigned Leases set forth on **Exhibit B** to the Motion~~executory contracts and unexpired

lease identified on **Exhibit A** attached hereto (the "Assigned Contracts"), as more fully set forth in

the Motion; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and

1334 and the *Amended Standing Order of Reference from the United States District Court for the*

*Southern District of New York,* dated February 1, 2012; and this Court having authority to enter a

final order consistent with Article III of the United States Constitution; and this Court having found that

venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and

1409; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b);

---

[1]    Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Sizmek Inc. (4624); Point Roll, Inc. (3173); Sizmek DSP, Inc. (2319); Sizmek Technologies, Inc. (6402); Wireless Artist LLC (0302); Wireless Developer, Inc. (9686); X Plus One Solutions, Inc. (8106); and X Plus Two Solutions, LLC (4914).  The location of Debtors' service address for purposes of these chapter 11 cases is:  401 Park Avenue South, 5th Floor, New York, NY 10016.

[2]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion.

and this Court having found that Debtors' notice of the Motion and opportunity for a hearing on the Motion were appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein at a hearing, if any, before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Motion is granted as set forth herein.

2.      The requirements of Bankruptcy Rule 6006(f) are hereby waived as they relate to the Motion.

3.      The assumption and assignment of the Assigned Contracts pursuant to the terms of this Order is integral to the APA, is in the best interests of Debtors and their estates, creditors, and other parties in interest and represents the reasonable exercise of sound and prudent business judgment by Debtors.

4.      Pursuant to section 365(a) of the Bankruptcy Code, Debtors are authorized and directed to assume and assign the Assigned Contracts to Buyer free and clear of all liens, claims, encumbrances and other interests arising prior to assumption and assignment, except for Buyer's obligation to pay certain applicable Cure Costs.  With respect to each Assigned Contract, payment of the Cure Costs shall (a) effect a cure of all monetary defaults existing thereunder, (b) compensate the applicable Assigned Contract counterparty for any actual pecuniary loss resulting from any such default, and (c) together with the assignment of the Assigned Contracts by Buyer, constitute adequate assurance of future performance thereof.

5.      Any provision in or effect of any Assigned Contract that prohibits or conditions the assignment of such Assigned Contract or allows the counterparty to such Assigned Contract to terminate, recapture, impose any penalty, condition on renewal or extension or modify any term or condition upon the assignment of such Assigned Contract, constitutes an unenforceable anti-assignment provision that is void and of no effect pursuant to section 365(f) of the Bankruptcy Code.  All other requirements and conditions under sections 363 and 365 of the Bankruptcy Code for the assumption by Debtors and assignment to Buyer of the Assigned Contracts have been satisfied, and such assumption and assignment shall not constitute a default thereunder. Upon the closing of the APA and the payment of the required Cure Costs, Buyer shall be fully and irrevocably vested with all right, title and interest of Debtors under each Assigned Contract, and Debtors shall be relieved, pursuant to section 365(k) of the Bankruptcy Code, from any further liability to the counterparties to such Assigned Contracts.

6.      Assumption of the Assigned Leases shall be effective notwithstanding a dispute over the proposed Cure Costs.  In accordance with the terms of the APA, Buyer shall pay the Cure Costs as soon as practicable after assumption of any Assumed Lease pursuant to this Order. Any disputed Cure Cost must be paid promptly after the earlier of (a) the date on which Debtors and the counterparty to the Assigned Contract agree on an amount or (b) the date specified in a final and non-appealable order entered by this Court determining such amount. Debtors and Buyer shall cooperate concerning the resolution of disputed Cure Costs.

7.      Upon the entry of this Order, the counterparties of the Assigned Contracts shall be forever barred and enjoined from asserting against Debtors any defaults, claims, interest or other default penalties under the Assigned Contract arising prior to the date of this Order.

3

8.      Assumption of any Assigned Contract or payment of an associated Cure

Cost does not represent a waiver by Debtors of any rights, claims, or defenses in connection with

or arising under any such Assigned Contract.

9.      Debtors are authorized to take all actions necessary to effectuate the relief

granted pursuant to this Order in accordance with the Motion.

10.      This Court shall retain jurisdiction with respect to all matters arising from

or related to the implementation and/or interpretation of this Order.


Dated: _____, 2019
New York, New York                          _____
                                            THE HONORABLE STUART M. BERNSTEIN
                                            UNITED STATES BANKRUPTCY JUDGE

4

Document comparison by Workshare 9.5 on Tuesday, May 28, 2019 4:08:54 PM

| Input: | |
|---|---|
| Document 1 ID | file://\\nyc-us-file-01\Users$\llersner\Desktop\Zeta Contract Docs\As filed Order re Motion to Assume and Assign (Zeta contracts).docx |
| Description | As filed Order re Motion to Assume and Assign (Zeta contracts) |
| Document 2 ID | file://\\nyc-us-file-01\Users$\llersner\Desktop\Zeta Contract Docs\Revised Proposed Order re Zeta Assumption.docx |
| Description | Revised Proposed Order re Zeta Assumption |
| Rendering set | Firm Word - Adds Double Underline, Delete Strikethrough |

| Legend: | |
|---|---|
| Insertion | |
| Deletion | |
| Moved from | |
| Moved to | |
| Style change | |
| Format change | |
| Moved deletion | |
| Inserted cell | |
| Deleted cell | |
| Moved cell | |
| Split/Merged cell | |
| Padding cell | |

| Statistics: | |
|---|---|
| | Count |
| Insertions | 4 |
| Deletions | 4 |
| Moved from | 0 |
| Moved to | 0 |
| Style change | 0 |
| Format changed | 0 |
| Total changes | 8 |

**Exhibit 3**
**Blackline of Assigned Contracts**

**Exhibit ~~B~~A**

**Assigned Contracts**

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| **1.** | 42Digital GmbH | ESA DSP | $0.00 |
| 2. | 7 Interactive | T&C Agmt | $0.00 |
| 3. | 77 Agency S.r.l. (Milano) | ESA DSP | $0.00 |
| 4. | 7Hops.com Inc. (dba: ZergNet) | Trial SS DSP Order | $0.00 |
| 5. | 7Hops.com Inc. (dba: ZergNet) | MSA SS DSP | $0.00 |
| 6. | 888 Holdings Public Limited Company (Virtual Marketing Services (Gibraltar) Limited) | ESA DSP | $0.00 |
| 7. | Active International | AMDT1 To Trade | $0.00 |
| 8. | Active International | Trade Agmt | $0.00 |
| 9. | Ad Action | ESA DSP | $0.00 |
| 10. | ad2games GmbH | AMDT1 to ESA DSP | $0.00 |
| 11. | ad2games GmbH | ESA DSP | $0.00 |
| 12. | Adapt Media Inc. | SS DSP Order | $0.00 |
| 13. | AdBlot, Inc. | Agency MSA DSP | $0.00 |
| 14. | AdBlot, Inc. | SOW DSP | $0.00 |
| 15. | AdCellerant | DSP Wk Order | $0.00 |
| 16. | Adcleek | ESA DSP | $0.00 |
| 17. | Address S.r.l. | ESA DSP | $0.00 |
| 18. | Adgravitygroup S.L. | ESA DSP | $0.00 |
| 19. | AdmobSphere S.r.l. | ESA DSP | $0.00 |
| 20. | AdReady (CPX Interactive) | AMDT2 to DSP Wk Order | $0.00 |
| 21. | AdReady (CPX Interactive) | AMDT1 to DSP Wk Order | $0.00 |
| 22. | AdReady (CPX Interactive) | DSP Wk Order | $0.00 |
| 23. | AdReady (CPX Interactive) | MSA SS DSP | $0.00 |
| 24. | AdReady (CPX Interactive) | ESA SaaS | $0.00 |
| 25. | AdRelated FZ-LLC | SS DSP Order | $0.00 |
| 26. | Adsbenchpty Limited | DSP DMP Order | $0.00 |
| 27. | AdsCompanion | ESA DSP | $0.00 |
| 28. | Adsige Inc. | Adserving, SS DSP, DMP Order | $0.00 |
| 29. | AdSkyline ~~Netowrk~~Network Technology Co., Ltd. | SS DSP Order | $0.00 |
| 30. | Adsocial S.A. de C.V. | SS DSP Order | $0.00 |
| 31. | Advant Technology Ltd. | ESA DSP | $0.00 |
| 32. | Advantage AMP, Inc. | T&C AMDT to IAB V3 | $0.00 |
| 33. | AdverServe Digital Advertising Services GmbH | AMDT to ESA Beta | $0.00 |

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| 34. | AdverServe Digital Advertising Services GmbH | ESA Beta SaaS | $0.00 |
| 35. | Adviso Conseil, Inc. | Wk Order DSP DMP | $0.00 |
| 36. | Adviso Conseil, Inc. | MSA DSP + EMP (90 day out clause) | $0.00 |
| 37. | Affiperf Limited | ESA DSP | $0.00 |
| 38. | Affiperf Limited | ESA DSP | $0.00 |
| 39. | Agency of Record, LLC (dba: Quality Produce) | Adserving, Managed DSP | $0.00 |
| 40. | AimClear, LLC | SAS, SS DSP Order | $0.00 |
| 41. | Algortech Limited | SS DSP Order | $0.00 |
| 42. | Alkemy S.p.a. | ESA Beta SaaS | $0.00 |
| 43. | Alley Group Pty Ltd. | ESA DSP FXD EMEA | $0.00 |
| 44. | Alliance Advertising & Marketing | MSA/SAS, DSP Order | $0.00 |
| 45. | Allstate (Esurance Insurance Services, Inc.) | AMDT1 to IAB Terms (a subsidiary of Allstate) | $0.00 |
| 46. | Allstate Insurance Company | PSA (X+1) | $0.00 |
| 47. | Alpha Digital Design Consultants (Aust) Pty Ltd. | ESA DSP | $0.00 |
| 48. | American Express (InComm) | Data Sharing Agmt | $0.00 |
| 49. | Amnet Italia S.r.l. | AMDT1 to ESA | $0.00 |
| 50. | Amnet Italia S.r.l. | ESA Beta SaaS | $0.00 |
| 51. | Amnet Reklamcilik ve Medya Iletisim Hizmetleri Tic. Ltd. | ESA DSP | $0.00 |
| 52. | Amnet Spain, S.L.U. | ESA DSP | $0.00 |
| ~~53.~~ | ~~Amplifi Technology Limited (Dentsu)~~ | ~~Supplier MSA – Global Dentsu MSA~~ | ~~$0.00~~ |
| 53. ~~54.~~ | AMS Media Group Limited | AMDT1 to Trading Agmt 2018 (AND, HARVEST DIGITAL) | $0.00 |
| 54. | AMS Media Group Limited | ESA Beta SaaS | $0.00 |
| 55. | ~~AMS Media Group Limited~~Annalect GmbH | ESA Beta SaaS | $0.00 |
| ~~56.~~ | ~~Anheuser Busch InBev Procurement GmbH~~ | ~~MSA (goods & srvs)~~ | ~~$0.00~~ |
| ~~57.~~ | ~~Annalect GmbH~~ | ~~ESA Beta SaaS~~ | ~~$0.00~~ |
| 56. ~~58.~~ | Anyclip Ltd | Wk Order DSP | $0.00 |
| 57. ~~59.~~ | AOR Dominicana S.r.l. | All Srvs Order | $0.00 |
| ~~60.~~ | ~~Apple Inc.~~ | ~~Global MSA & SOW~~ | ~~$0.00~~ |
| 58. ~~61.~~ | AppNexus | Adnexus Agmt Buyer (w/ X+1) | $0.00 |
| 59. ~~62.~~ | AppNexus | DisplayWords Agmt (w/ | |

~~139267876~~139596023_392525-00001

|  | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
|  |  | X+1) |  |
| **60.** 63. | AppNexus | Exchange Agmt | $0.00 |
| **61.** 64. | AppNexus | MapUID Supplement (to Data Agmt) | $0.00 |
| **62.** 65. | AppNexus | Data Management Platform Agmt | $0.00 |
| **63.** 66. | ARC Science Ltd. | AMDT1 to ESA Beta SaaS | $0.00 |
| **64.** 67. | ARC Science Ltd. | ESA Beta SaaS | $0.00 |
| **65.** 68. | Arkitekt Digital Reklam ve Pazarlama A.S. | ESA DSP | $0.00 |
| **66.** 69. | Arrivalist Co. | MSA (their) | $0.00 |
| **67.** 70. | Aruba S.p.A. | ESA DSP | $0.00 |
| **68.** 71. | Audience X | ADDM3 (Rev Share for Transferred Accts) | $0.00 |
| **69.** 72. | Audience X | ADDM2 to ESA DSP | $0.00 |
| **70.** 73. | Audience X | ADDM1 to ESA DSP | $0.00 |
| **71.** 74. | Audience X | ESA DSP | $0.00 |
| **72.** 75. | Audion, SAS | SS DSP Order | $0.00 |
| **73.** 76. | Bazaarvoice, Inc. | Advertiser MSA DSP (Self Srv & Mgd) | $0.00 |
| **74.** 77. | Bazaarvoice, Inc. | SOW DSP Self Service (w/ Mgd Srv) | $0.00 |
| **75.** 78. | BE Media Group, LLC | ESA DSP Self Serve | $0.00 |
| **76.** 79. | Beijing Young'an Advertising Co. Ltd (trading as New Light Media) | ESA DSP | $0.00 |
| **77.** 80. | Beintoo SpA | SS DSP Order | $0.00 |
| **78.** 81. | Betsson Services Limited | ESA DSP Self Service | $0.00 |
| **79.** 82. | Better Search AB | ESA Beta SaaS | $0.00 |
| **80.** 83. | Bidsprime Limited | Combo Order | $0.00 |
| **81.** 84. | Bigpoint GmbH | ESA DSP | $0.00 |
| **82.** 85. | BL IIeism ve Medya Hizmetleri A.S. | SS DSP Order | $0.00 |
| **83.** 86. | Blexr Limited | ESA DSP | $0.00 |
| **84.** 87. | Blizzard Entertainment, Inc. | Advertiser MSA DMP | $0.00 |
| ~~88.~~ | ~~Blue Moon Works, Inc.~~ | ~~Srv Agmt~~ | ~~$0.00~~ |
| **85.** 89. | BoldWin Ltd. | SS DSP Order | $0.00 |
| **86.** 90. | Booyah Advertising | ADDM7 to SOW DSP | $0.00 |
| **87.** 91. | Booyah Advertising, Inc. | ESA Beta SaaS | $0.00 |
| **88.** 92. | Booyah Advertising, Inc. | ADDM5 to SOW (Sequential Liability several) | $0.00 |
| **89.** 93. | Booyah Advertising, Inc. | Agency MSA DSP | $0.00 |
| **90.** 94. | Booyah Advertising, Inc. | ESA Beta SaaS | $0.00 |

3

| | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|
| **91.** ~~95.~~ | Booyah Networks, Inc. | ADDM1 TO 2018 MSA & All Srvs Order | $0.00 |
| **92.** ~~96.~~ | Booyah Networks, Inc. | All Srvs Order | $0.00 |
| **93.** ~~97.~~ | Boraso S.r.l. | ESA DSP | $0.00 |
| **94.** ~~98.~~ | BRAINtrust Marketing + Communications | SS DSP & Adserving Order | $0.00 |
| **95.** ~~99.~~ | Bravonext SA (on behalf of lastminute.com group) | SOW DSP | $0.00 |
| **96.** ~~100.~~ | Bravonext SA (on behalf of lastminute.com group) | Data Processing Agmt (Exh A) | $0.00 |
| **97.** ~~101.~~ | Brill Media | All Srvs Order | $0.00 |
| **98.** ~~102.~~ | Brindis Events S.L. | SS DSP Order | $0.00 |
| **99.** ~~103.~~ | Cadreon CEE Kft. | Affiliate Agmt (Hungary) | $0.00 |
| **100.** ~~104.~~ | Cadreon FZ LLC | ESA DSP | $0.00 |
| **101.** ~~105.~~ | Cadreon, LLC | SOW DMP | $0.00 |
| **102.** ~~106.~~ | Cadreon, LLC | Affiliate Agmt (Cadreon India Private Limited) to MSA DMP DSP | $0.00 |
| **103.** ~~107.~~ | Cadreon, LLC | Affiliate Agmt (IPG Mediabrand, Copenhagen, Denmark) | $0.00 |
| **104.** ~~108.~~ | Cadreon, LLC | Affiliate Agmt (IPG Mediabrand, S. Africa) | $0.00 |
| **105.** ~~109.~~ | Cadreon, LLC | Affiliate Agmt (Sweden under IPG/IUM) | $0.00 |
| **106.** ~~110.~~ | Cadreon, LLC | AMDT7 to MSA | $0.00 |
| **107.** ~~111.~~ | Cadreon, LLC | Affiliate Agmt (Australia) | $0.00 |
| **108.** ~~112.~~ | Caesars Media UG | ESA DSP | $0.00 |
| **109.** ~~113.~~ | Cairns O'Neil Strategic Media Inc. | DSP Wk Order | $0.00 |
| **110.** ~~114.~~ | CaptchaAD GmbH | ESA DSP | $0.00 |
| ~~115.~~ | ~~Captify Technologies Limited~~ | ~~AMDT1 to Order~~ | ~~$0.00~~ |
| ~~116.~~ | ~~Captify Technologies Limited~~ | ~~Srvs Order~~ | ~~$0.00~~ |
| **111.** ~~117.~~ | CBS Local Digital Media (division of CBS Radio Inc.) | SOW Ltr Agmt | $0.00 |
| **112.** ~~118.~~ | CBS Local Digital Media (division of CBS Radio Inc.) | SOW DSP (standard) | $0.00 |
| **113.** ~~119.~~ | CBS Local Digital Media (division of CBS Radio Inc.) | ESA DSP | $0.00 |
| ~~120.~~ | ~~Chanel SAS~~ | ~~AMDT4 to extend~~ | ~~$0.00~~ |
| **114.** ~~121.~~ | CIGNAL.IO LTD | SS DSP, DMP Order | $0.00 |
| **115.** ~~122.~~ | Citibank, N.A. | AMDT1 (#SF-10506-2018) | $0.00 |
| **116.** ~~123.~~ | Citibank, N.A. | Appendix D | $0.00 |

4

| | | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|---|
| **117.** | ~~124.~~ | Citibank, N.A. | Wk Order4 (Bullseye) | $0.00 |
| **118.** | ~~125.~~ | Clauwitz Innovations Private Limited | SS DSP Order | $0.00 |
| **119.** | ~~126.~~ | Clear Channel Outdoor, Inc. | AMDT2 to MSA | $0.00 |
| **120.** | ~~127.~~ | Clear Channel Outdoor, Inc. | AMDT1 to MSA | $0.00 |
| **121.** | ~~128.~~ | Clearly Contacts | EMP IO Rider (WITH 1PD data utilization & scope) | $0.00 |
| **122.** | ~~129.~~ | Click Chilli Limited | ESA DSP | $0.00 |
| **123.** | ~~130.~~ | Coast Digital Limited | AMDT1 to ESA DSP | $0.00 |
| **124.** | ~~131.~~ | Coast Digital Limited | ESA DSP | $0.00 |
| ~~132.~~ | | ~~Colgate Palmolive Comercial Ltda~~ | ~~SAS Order~~ | ~~$0.00~~ |
| ~~133.~~ | | ~~Colgate Palmolive Company~~ | ~~AMDT1 to MSA~~ | ~~$0.00~~ |
| ~~134.~~ | | ~~Collective, Inc.~~ | ~~AMDT2~~ | ~~$0.00~~ |
| **125.** | ~~135.~~ | Compensa Bolsa de Intercambio S.L. | ESA DSP | $0.00 |
| ~~136.~~ | | ~~ComunicacionCreativa Manifiesto, S.L.~~ | ~~Order~~ | ~~$0.00~~ |
| **126.** | ~~137.~~ | Connected Interactive Inc. | SS DSP Order | $0.00 |
| **127.** | ~~138.~~ | Constellation Consulting Ibérica, S.L. | SS DSP Order | $0.00 |
| **128.** | ~~139.~~ | Contactica | All Srvs Order | $0.00 |
| **129.** | ~~140.~~ | Contagion M Limited | Srv Agmt | $0.00 |
| **130.** | ~~141.~~ | Cossette Communications Inc. | Advertiser MSA DMP DSP | $0.00 |
| **131.** | ~~142.~~ | CPXI Asia Pte Ltd. | Affiliate Adopting Agmt to DSP | $0.00 |
| **132.** | ~~143.~~ | Crave + Lamb Ltd | ESA SaaS (EMEA) | $0.00 |
| **133.** | ~~144.~~ | Cross Tech Lab Ltd. | SS DSP Order | $0.00 |
| **134.** | ~~145.~~ | Crossmedia | MSA Beta | $0.00 |
| **135.** | ~~146.~~ | Croud Inc Ltd | DSP Order | $0.00 |
| **136.** | ~~147.~~ | Cutwater-San Francisco | DSP Wk Order | $0.00 |
| **137.** | ~~148.~~ | Cyber Communications, Inc. (CCI) | Alliance Agmt | $0.00 |
| **138.** | ~~149.~~ | Cyber Communications, Inc. (CCI) | SRV USE AGMT (OpenX in Japan) | $0.00 |
| **139.** | ~~150.~~ | DataFirst GmbH | ESA DSP | $0.00 |
| **140.** | ~~151.~~ | Dentsu Dominicana S.r.l. | Adserving, SS DSP Order | $0.00 |
| **141.** | ~~152.~~ | Designsentory | Open Ad Order | $0.00 |
| ~~153.~~ | | ~~Dewynters Limited~~ | ~~Srvs Agmt~~ | ~~$0.00~~ |
| **142.** | ~~154.~~ | DFS Italia Srl | ESA DSP Self Service | $0.00 |
| **143.** | | **DFS Services LLC** | **MSA[1]** | **$0.00** |

[1] This Assigned Contract was added, after the Motion was filed, at the request of DFS Services LLC.

~~139267876~~139596023  392525-00001

| | | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|---|
| 144. | | DFS Services LLC | Software as a Service Addendum[2] | $0.00 |
| 145. | 155. | Diamond Merckens Hogan, Inc. | Agency MSA DSP | $0.00 |
| 146. | 156. | Diamond Merckens Hogan, Inc. | SOW DSP Self Service (w/ Mgd Srv) | $0.00 |
| 147. | 157. | Dicom, Inc. | AMDT1 to DSP Wk Order | $0.00 |
| 148. | 158. | Dicom, Inc. | PMP DSP Wk Order | $0.00 |
| 149. | 159. | Dievision Media & Solutions GmbH | AMDT1 to ESA DSP | $0.00 |
| 150. | 160. | Dievision Media & Solutions GmbH | ESA DSP | $0.00 |
| 151. | 161. | Digging Interacitve Ltd. | SS DSP Order | $0.00 |
| 152. | 162. | Digital Group Branch S.L. | ESA DSP | $0.00 |
| 153. | 163. | Digital Infusion Pvt. Ltd. | ESP Beta SaaS | $0.00 |
| 154. | 164. | DigitaLand | DSP Wk Order | $0.00 |
| 155. | 165. | Digitouch Dijital Pazarlama ve Medya A.S. | ESA DSP | $0.00 |
| 156. | 166. | Digitouch S.r.l. | AMDT2 TO ESA DSP | $0.00 |
| 157. | 167. | Digitouch S.r.l. | AMDT1 TO ESA DSP | $0.00 |
| 158. | 168. | Digitouch S.r.l. | ESA Beta SaaS self service | $0.00 |
| 159. | 169. | Diray Media, Inc. | Wk Order DSP | $0.00 |
| 160. | 170. | Direct Source Media Ltd. | SOW DSP (trial) | $0.00 |
| 161. | 171. | Direct Source Media Ltd. | Agency MSA DSP | $0.00 |
| 162. | 172. | Discover Products Inc. | AMDT2 to SOW | $0.00 |
| 163. | 173. | Discover Products Inc. | SOW Sch8 to MSA 2008 | $0.00 |
| 164. | 174. | Discover Products Inc. | SOW Sch7 to MSA 2008 | $0.00 |
| 165. | | Discover Products Inc. | Services Agreement[3] | $0.00 |
| 166. | | Discover Products Inc. (DFS) | Agreement between Discover Products Inc. (DFS) and Rocket Fuel Inc. [4] | $0.00 |
| 167. | 175. | DISH Network LLC | Terms of Service | $0.00 |
| 168. | 176. | DK Solutions Spa | DSP Wk Order | $0.00 |
| 169. | 177. | DMWD GmbH | ESA DSP | $0.00 |
| 170. | 178. | DOTC Pte. Ltd. | SS DSP Order | $0.00 |
| 171. | 179. | Double Digit Ltda | SS DSP Order | $0.00 |
| 172. | 180. | Dr Pepper Snapple Group, Inc. | MSA PMPS | $0.00 |
| 173. | 181. | Dr Pepper Snapple Group, Inc. | Programmatic Mrking | $0.00 |

[2] This Assigned Contract was added, after the Motion was filed, at the request of DFS Services LLC.

[3] This Assigned Contract was added, after the Motion was filed, at the request of Discover Products Inc.

[4] This Assigned Contract was added, after the Motion was filed, at the request of Discover Products Inc.

| | | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|---|
| | | | Platform & Srvs (PMPS) SOW Managed Srv Media (fxd) | |
| 182. | | Dropbox, Inc. | Dropbox Internal User SaaS Order, Agmt & DPA | $0.00 |
| 174. | 183. | Drumbeat Digital LLC (dba Heartbeat Ideas) | Media Buy Agmt|T&Cs | $0.00 |
| 175. | 184. | Earth Networks | MSA Aud Acc | $0.00 |
| 176. | 185. | eBay (UK) Limited | MSA Aud Acc | $0.00 |
| 177. | 186. | Ecrans & Media SAS | ESA DSP | $0.00 |
| 178. | 187. | Edmunds.com, Inc. | MSA Aud Acc | $0.00 |
| 179. | 188. | E-Global Trade & Finance | SS DSP Order | $0.00 |
| 180. | 189. | Email Addicts AB | ESA DSP | $0.00 |
| 181. | 190. | EMX Digital, LLC | DSP Wk Order | $0.00 |
| 182. | 191. | Engaging Communications PTY Ltd. | ESA DSP | $0.00 |
| 183. | 192. | ePharmacy Group Pty Ltd | ESA DSP | $0.00 |
| 184. | 193. | Equmedia XL, S.A. | ESA DSP | $0.00 |
| 194. | | eTargetMedia.com, LLC | SOW | $0.00 |
| 185. | 195. | eToro Group Limited | SS DSP Order | $0.00 |
| 186. | 196. | Evite, LLC | PMP DSP Wk Order | $0.00 |
| 187. | 197. | Evolution People S.r.l. | ESA DSP | $0.00 |
| 188. | 198. | Excitant LLC | DSP Wk Order | $0.00 |
| 189. | 199. | Experience TEN Korlatolt Felelossegu Tarsasag | ESA DSP | $0.00 |
| 190. | 200. | Eye Popper Digital LLC | Wk Order DSP | $0.00 |
| 191. | 201. | EyeRB Media | MSA DSP SS | $0.00 |
| 192. | 202. | EyeRB Media | Wk Order DSP SS (28% fxd) | $0.00 |
| 193. | 203. | Face2Trade Inc. | ESA DSP | $0.00 |
| 194. | 204. | Fashion Media Inc. | SS DSP Order | $0.00 |
| 195. | 205. | Fiber Ads Media Co., Ltd. | SS DSP Order | $0.00 |
| 196. | 206. | Financial Engines, Inc. | SOW DMP | $0.00 |
| 197. | 207. | Firehouse, Ltd. | All Srvs Order | $0.00 |
| 198. | 208. | Firstly SP Zoo Sp.k. | SS DSP Order | $0.00 |
| 199. | 209. | Forest View Sole Shareholder Co. Ltd | SS DSP Order | $0.00 |
| 200. | 210. | Found Search Marketing | SOW DSP | $0.00 |
| 201. | 211. | Fresh Toast B.V. | ESA DSP Agmt | $0.00 |
| 202. | 212. | Gamesys (Gibraltar) Limited | ESA DSP | $0.00 |
| 203. | 213. | Gamesys US LLC | ESA DSP (New Jersey only) | $0.00 |
| 204. | 214. | Gaming Performance GmbH | Cooperation Agmt | $0.00 |
| 205. | 215. | GAN Plc (Gameaccount Nevada, | ESA DSP | $0.00 |

7

| | | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|---|
| | | Inc.) | | |
| **206.** | ~~216.~~ | Ganem Group (G Asociados SA De CV) | Order SS DSP | $0.00 |
| **207.** | ~~217.~~ | Genart Medya Reklamcilik Iletisim Ticaret A.S. | Srvs Agmt | $0.00 |
| **208.** | ~~218.~~ | Geotag S.r.l. | ESA DSP | $0.00 |
| **209.** | ~~219.~~ | Ghost Management (Weedmaps Media, Inc.) | SS DSP | $0.00 |
| **210.** | ~~220.~~ | Global Midia Representacoes Ltda | SOW DMP | $0.00 |
| **211.** | ~~221.~~ | Global Midia Representacoes Ltda (Digital Group) (Digital Consultria) | SOW DSP | $0.00 |
| **212.** | ~~222.~~ | Global New Media LLC (dba: Blue Allen) | SS DSP Order | $0.00 |
| **213.** | ~~223.~~ | Global Promoting Services Ltd (Swifter) | SS DSP Order | $0.00 |
| **214.** | ~~224.~~ | GloMobi Limited | SS DSP, Peer39 Order | $0.00 |
| **215.** | ~~225.~~ | Go With Media, LLC | Srvs Order | $0.00 |
| **216.** | ~~226.~~ | Goft & Tennis Pro Shop, Inc. | MSA (SFDC acct: Apogee Results) | $0.00 |
| **217.** | ~~227.~~ | Goft & Tennis Pro Shop, Inc. | SS DSP Order (SFDC acct: Apogee Results) | $0.00 |
| **218.** | ~~228.~~ | Google LLC | Measurement Partner Program Agmt | $0.00 |
| **219.** | ~~229.~~ | Grabit Interactive Media Inc. | PMP DSP DMP | $0.00 |
| **220.** | ~~230.~~ | Grabit Interactive Media Inc. | PMP DSP Wk Order | $0.00 |
| ~~231.~~ | | ~~GroupM Asia Pacific Holdings Pte Ltd.~~ | ~~AMDT4 to Srv Agmt~~ | ~~$0.00~~ |
| ~~232.~~ | | ~~GroupM LATAM~~ | ~~Fourth Side Ltr (GroupM Latam) Falabella rates no longer apply~~ | ~~$0.00~~ |
| ~~233.~~ | | ~~GroupM LATAM~~ | ~~Third Side Ltr to ADDM to 3rd Party Advertising Vendor Agmt 2016-03-01~~ | ~~$0.00~~ |
| **221.** | ~~234.~~ | GroupM Medya Hizmetleri Ticaret Ltd. STI | ESA DSP | $0.00 |
| **222.** | ~~235.~~ | GroupM Plus S.r.l. | ESA DSP | $0.00 |
| **223.** | ~~236.~~ | GroupM Publicidad Worldwide S.A. | ESA DSP | $0.00 |
| **224.** | ~~237.~~ | GroupM S.r.l. | ESA DSP | $0.00 |
| **225.** | ~~238.~~ | GroupM S.r.l. (GroupM Italia S.r.l.) Wavemaker Global Ltd. | AMDT2 to ESA DSP 2016 08 01 | $0.00 |

8

| | | **Contract Counterparty** | **Contract** | **Proposed Cure Cost** |
|---|---|---|---|---|
| ~~239.~~ | | ~~GSD&M~~ | ~~SOW re: IO T&C~~ | ~~$0.00~~ |
| **226.** | ~~240.~~ | Gupta Media Holdings LLC | ESA Beta SaaS | $0.00 |
| **227.** | ~~241.~~ | Gupta Media Holdings LLC | ESA Beta SaaS | $0.00 |
| **228.** | ~~242.~~ | H2O Media Inc. | DSP Wk Order | $0.00 |
| **229.** | ~~243.~~ | Havas Media S.r.l. | ESA DSP | $0.00 |
| **230.** | ~~244.~~ | Healthination, Inc. | MSA Aud Acc | $0.00 |
| **231.** | ~~245.~~ | Henkel Corporation | DMP, DSP Order | $0.00 |
| **232.** | ~~246.~~ | Hensikt AS | ESA DSP | $0.00 |
| **233.** | ~~247.~~ | Hercules Media Sagl | ESA DSP | $0.00 |
| **234.** | ~~248.~~ | Heureka Huge Idea Sp.z o.o. Sp. komandytowa | SS DSP Order | $0.00 |
| **235.** | ~~249.~~ | HICMOBILE S.r.l. | ESA DSP | $0.00 |
| **236.** | ~~250.~~ | High End Shopping SL | AMDT1 to ESA DSP | $0.00 |
| ~~251.~~ | | ~~High End Shopping SL~~ | ~~ESA DSP~~ | ~~$0.00~~ |
| **237.** | ~~252.~~ | ~~Horizon Media, Inc.~~High End Shopping SL | ~~ADDM2~~ESA DSP | $0.00 |
| **238.** | ~~253.~~ | HowCom AB | Mission Control Beta \| Enterprise SaaS (EMEA) | $0.00 |
| **239.** | ~~254.~~ | HRHH Hotel/Casino, LLC | Advertising Agmt | $0.00 |
| **240.** | ~~255.~~ | Huanqiu Internet Media Info Co., Ltd. | SS DSP Order | $0.00 |
| **241.** | ~~256.~~ | Huddled Masses | DSP Wk Order | $0.00 |
| **242.** | ~~257.~~ | Hulu, LLC | 3rd Party Marketing Vendor T&C (DMP) | $0.00 |
| **243.** | ~~258.~~ | Hulu, LLC | 3rd Party Marketing Vendor T&C | $0.00 |
| **244.** | ~~259.~~ | Hulu, LLC | Advertising Agmt | $0.00 |
| **245.** | ~~260.~~ | HyperTv, Inc. | ESA DSP | $0.00 |
| **246.** | ~~261.~~ | HyperTv, Inc. | ESA DSP | $0.00 |
| **247.** | ~~262.~~ | iCrossing-Puerto Rico LLC | PMP DSP Wk Order | $0.00 |
| **248.** | ~~263.~~ | Idmedios Latam Spa | SS DSP Order | $0.00 |
| **249.** | ~~264.~~ | Imperial Sales & Marketing GmbH | MSA DSP fixed | $0.00 |
| **250.** | ~~265.~~ | IMW Agency | DSP Wk Order | $0.00 |
| **251.** | ~~266.~~ | Incomm Holdings Inc. | PMP Wk Order | $0.00 |
| **252.** | ~~267.~~ | Indato Digital S.r.l. | MSA DSP, WK Order DSP | $0.00 |
| **253.** | ~~268.~~ | Inflr Atividades De Internet S.A. | SS DSP Order | $0.00 |
| ~~269.~~ | | ~~ING Bank N.V. Sucursal en España~~ | ~~Srvs Agmt~~ | ~~$0.00~~ |
| **254.** | ~~270.~~ | Inka Marketing Estrategico SL | SS DSP Order | $0.00 |
| **255.** | ~~271.~~ | Inka Marketing Estrategico SL | ESA DSP | $0.00 |
| **256.** | ~~272.~~ | Innovana Thinklabs Limited | DSP Order | $0.00 |
| **257.** | ~~273.~~ | Intenseln Pty Ltd | Adserving, SS DSP Order | $0.00 |

9

| | | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|---|
| **258.** | ~~274.~~ | Intermedia Analytics, LLC | PMP DSP Wk Order | $0.00 |
| ~~275.~~ | ~~International Business Machines Corporation (IBM)~~ | | ~~AMDT1 to SOW (#CW2908967)~~ | ~~$0.00~~ |
| ~~276.~~ | ~~International Business Machines Corporation (IBM)~~ | | ~~SOW (#CW2908967)~~ | ~~$0.00~~ |
| ~~277.~~ | ~~International Business Machines Corporation (IBM)~~ | | ~~Supplier Relationship Agmt (CW2908935)~~ | ~~$0.00~~ |
| **259.** | ~~278.~~ | iQuanti | MSA SS DSP | $0.00 |
| **260.** | ~~279.~~ | iQuanti | SOW SS DSP | $0.00 |
| **261.** | ~~280.~~ | JJ Marketing Ltd. | ESA DSP | $0.00 |
| **262.** | ~~281.~~ | Journey Further Limited | ESA DSP | $0.00 |
| **263.** | ~~282.~~ | JPMorgan Chase | AMDT3 to CW732383 | $0.00 |
| **264.** | ~~283.~~ | JPMorgan Chase | AMDT2 CW 830276 EXTENDS Schedule CW732383 | $0.00 |
| **265.** | ~~284.~~ | K2 Media S.A. | ESA DSP | $0.00 |
| **266.** | ~~285.~~ | Kaspersky Lab UK Ltd. | AMDT1 to Media Svrs Agmt | $0.00 |
| **267.** | ~~286.~~ | Kayak Software Corporation | DSP ADDM1 to MSA Aud Acc | $0.00 |
| **268.** | ~~287.~~ | Kayak Software Corporation | MSA Aud Acc | $0.00 |
| ~~288.~~ | ~~Keymantics~~ | | ~~Srvs Agmt~~ | ~~$0.00~~ |
| **269.** | ~~289.~~ | Koi Americas LLC | SS DSP Order | $0.00 |
| ~~290.~~ | ~~Koordinat Medya Hizmetleri Ticaret A.S.~~ | | ~~Srvs Agmt~~ | ~~$0.00~~ |
| **270.** | ~~291.~~ | Krt Marketing, Inc. | SS DSP Order | $0.00 |
| **271.** | ~~292.~~ | KS Digital Media Limited | SS DSP Order | $0.00 |
| **272.** | ~~293.~~ | Kumma Ltd | ESA DSP | $0.00 |
| **273.** | ~~294.~~ | Lafleur Marketing, LLC | SS DSP & Adserving Order | $0.00 |
| ~~295.~~ | ~~Latinworks Marketing, LLC~~ | | ~~AMDT2 to Srv Agmt~~ | ~~$0.00~~ |
| **274.** | ~~296.~~ | Leadsense FZC | SS DSP Order | $0.00 |
| **275.** | ~~297.~~ | Lecturio GmbH | ESA DSP Agmt | $0.00 |
| **276.** | ~~298.~~ | Like Reply S.r.l. con Socio Unico | ESA DSP | $0.00 |
| **277.** | ~~299.~~ | Lippupiste Oy | AMDT1 to ESA DSP FXD EMEA | $0.00 |
| **278.** | ~~300.~~ | Lippupiste Oy | ESA DSP FXD EMEA | $0.00 |
| **279.** | ~~301.~~ | Local Corporation | ESA DMP | $0.00 |
| **280.** | ~~302.~~ | Logitravel S.L. | ESA DSP | $0.00 |
| **281.** | ~~303.~~ | Lottomatica Scommesse s.r.l. | Order #45012712 | $0.00 |
| **282.** | ~~304.~~ | Lottomatica Scommesse s.r.l. | Order #45011878 | $0.00 |
| **283.** | ~~305.~~ | Louder Digital Pty Ltd | ESA DSP | $0.00 |
| **284.** | ~~306.~~ | Luisa Via Roma Spa | ESA DSP | $0.00 |
| **285.** | ~~307.~~ | M&R Strategic Services, Inc. | AMDT2 to SOW DMP | $0.00 |

| | | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|---|
| **286.** | 308. | M&R Strategic Services, Inc. | ADMT1 | $0.00 |
| **287.** | 309. | Mais Clicks Publicidade Ltda. | PMP DSP Wk Order | $0.00 |
| **288.** | 310. | Manta Media, Inc. | SS DSP Order | $0.00 |
| **289.** | 311. | Manta Media, Inc. | ESA DSP | $0.00 |
| **290.** | 312. | Marketing Orchestration, Inc. | PMP DMP DSP Wk Order | $0.00 |
| **291.** | 313. | Marmalade Digital Private Limited | SS DSP Order | $0.00 |
| **292.** | 314. | Mashable | MSA Aud Acc | $0.00 |
| **293.** | 315. | Media Capital Fund, LLC (Latin3) | ESA DSP | $0.00 |
| **294.** | 316. | Media Capital Fund, LLC \| Latin 3 | SOW DMP (Grupo Televisa, S.A.B.) | $0.00 |
| **295.** | 317. | Media Capital Fund, LLC \| Latin 3 | Channel Partner MSA DSP & DMP and Sch1 End User Agmt | $0.00 |
| **296.** | 318. | Media Diamond S.L. | ESA DSP | $0.00 |
| **297.** | 319. | Media Direct, SIA | DMP, SS DSP Order | $0.00 |
| ~~320.~~ | | ~~Media IQ Digital Ltd.~~ | ~~Srvs Agmt~~ | ~~$0.00~~ |
| **298.** | 321. | Media Italia S.p.A. | SS DSP Order | $0.00 |
| **299.** | 322. | Media Italia S.p.A. | ESA Beta SaaS | $0.00 |
| **300.** | 323. | Media Nation | PMP DSP Wk Order | $0.00 |
| **301.** | 324. | Media Works S.A. of PL | ESA DSP | $0.00 |
| ~~325.~~ | | ~~Mediabrands S.A.~~ | ~~Srvs Agmt for Toyota Argentina~~ | ~~$0.00~~ |
| ~~326.~~ | | ~~MediaMath, Inc.~~ | ~~AMDT3~~ | ~~$0.00~~ |
| **302.** | 327. | Mediasurfer Inc. | SS DSP | $0.00 |
| **303.** | 328. | Mediavo, Inc. | SS DSP Order | $0.00 |
| **304.** | 329. | MediaWallah LLC | Srvs Order | $0.00 |
| **305.** | 330. | Melia Hotels International S.A | Pixel Agmt | $0.00 |
| **306.** | 331. | Melia Hotels International S.A. | Data Usage Agmt | $0.00 |
| **307.** | 332. | Melia Hotels International S.A. | ESA Beta | $0.00 |
| **308.** | 333. | Merkle, Inc. | AMDT1 to SOW DSP | $0.00 |
| **309.** | 334. | Merkle, Inc. | EMP SOW | $0.00 |
| **310.** | 335. | Merkle, Inc. | Platform Data Lic Agmt | $0.00 |
| **311.** | 336. | Merkur Interactive Services GmbH | ESA DSP | $0.00 |
| **312.** | 337. | Meyocks Group Inc. | PMP DSP Wk Order | $0.00 |
| **313.** | 338. | MFM Investment Ltd | ESA DSP | $0.00 |
| **314.** | 339. | Microsoft Corporation | Supplier Services Agmt | $0.00 |
| **315.** | 340. | Milestone Integrated Marketing Inc. | Adserving, managed DSP | $0.00 |
| ~~341.~~ | | ~~Mindshare Media UK Limited~~ | ~~AMDT1 to Variation Srv Agmt~~ | ~~$0.00~~ |

11

| | | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|---|
| 342. | | Mindshare UK Limited (on behalf of GroupM EMEA) | ADDM (for Nikon GmbH) | $0.00 |
| 316. | 343. | Mindspark Interactive Network, Inc. (and its affiliate IAC Search & Media Europe, Ltd.) | DSP Wk Order | $0.00 |
| 317. | 344. | Mister Bell | Order SS DSP | $0.00 |
| 318. | 345. | Mobile Cloud Media (HK) Limited | ESA DSP | $0.00 |
| 319. | 346. | Mobile Gold Media Inc. | ESA DSP | $0.00 |
| | 347. | Momondo A/S | ESA DSP | $0.00 |
| 320. | | Momondo A/S | ESA DSP | $0.00 |
| 321. | 348. | Morgan & Morgan, P.A. | PMP DSP Wk Order | $0.00 |
| 349. | | Mortenson Kim, Inc. | ADDM1 to Srv Agmt | $0.00 |
| 350. | | Mortenson Kim, Inc. | Srv Agmt | $0.00 |
| 322. | 351. | MountainLab Limited | SS DSP Order | $0.00 |
| 323. | 352. | Moving Up S.r.l. | ESA DSP | $0.00 |
| | 353. | My Media SAS | ESA DSP | $0.00 |
| 324. | | My Media SAS | ESA DSP | $0.00 |
| 325. | 354. | Myntelligence Limited | ESA DSP | $0.00 |
| 326. | 355. | National Cinemedia, LLC | AMDT2 to SOW DSP | $0.00 |
| 327. | 356. | National Cinemedia, LLC | MSA & Order | $0.00 |
| 328. | 357. | National Cinemedia, LLC | ADDM1 to ESA | $0.00 |
| 329. | 358. | National Cinemedia, LLC | ESA SAAS | $0.00 |
| 330. | 359. | National Media, Inc. | ESA DMP DSP | $0.00 |
| 331. | 360. | NBCUniversal Media, LLC | Data Agmt (Allstate) | $0.00 |
| 332. | 361. | Neodigital Iletisim Danismanlik Ticaret Limited Sirketi | SS DSP Order | $0.00 |
| 333. | 362. | Net Online Ltd. (Net Natives) | ESA DSP | $0.00 |
| 334. | 363. | Netidea Webranking S.r.l. | ESA DSP | $0.00 |
| 335. | 364. | Newscore Media LLC | SS DSP Order | $0.00 |
| 336. | 365. | Nickel Media Inc. | Combo Order | $0.00 |
| 337. | 366. | Nova Expressao Planeamento de Media e Publicidade S.A. | ESA DSP | $0.00 |
| 338. | 367. | Nowell Marketing Limited (Osiris Trading (PTY) Ltd | MSA (agency: OSIRIS TRADING (PTY) LTD) | $0.00 |
| 339. | 368. | NVIDIA Corporation | All Srvs Order | $0.00 |
| 340. | 369. | Nyheter365 AB | ESA DSP | $0.00 |
| 341. | 370. | ocono GmbH | ESA DSP | $0.00 |
| 342. | 371. | Off Base | PMP DSP Wk Order | $0.00 |
| 343. | 372. | Office of Experience, LLC | SS DSP Order | $0.00 |
| 344. | 373. | OMD Dominicana S.r.l. | DSP Wk Order | $0.00 |
| 345. | 374. | Omnicom Media Group S.r.l. | ESA DSP | $0.00 |
| 346. | 375. | Omnicom Media Group SA PTY | All Srvs Order | $0.00 |

| | | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|---|
| | | LTD | | |
| **347.** | ~~376.~~ | Omnicon Media Group Holdings Inc. | MSA DSP DMP | $0.00 |
| **348.** | ~~377.~~ | Omnyway Inc. | All Srvs Order | $0.00 |
| **349.** | ~~378.~~ | Omnyway Inc. | MSA DSP, adserving | $0.00 |
| **350.** | ~~379.~~ | One Source Virtual, Inc. | Data Processing Agmt, ADDM1 & APPDX 1, 2, 3 | $0.00 |
| ~~380.~~ | | ~~one2one Media, LLC (dba: one2one Addressable)~~ | ~~SOW Addressable TV, (agency: GSD&M)~~ | ~~$0.00~~ |
| ~~381.~~ | | ~~one2one Media, LLC (dba: one2one Addressable)~~ | ~~Srvs Agmt~~ | ~~$0.00~~ |
| **351.** | ~~382.~~ | Online Media Partners GmbH | ESA DSP | $0.00 |
| **352.** | ~~383.~~ | Oportunidades Canarias SL | ESA DSP | $0.00 |
| **353.** | ~~384.~~ | Optdcom Teknoloji Yatirim A.S. | AMDT1 to ESA DSP | $0.00 |
| **354.** | ~~385.~~ | Optdcom Teknoloji Yatirim A.S. | ESA DSP | $0.00 |
| **355.** | ~~386.~~ | OptiKom Media GmbH | ESA DSP | $0.00 |
| **356.** | ~~387.~~ | Optimus Consulting LLC | Agency MSA DSP | $0.00 |
| **357.** | ~~388.~~ | Optimus Consulting LLC | SOW DSP (see Terms Sheet) | $0.00 |
| **358.** | ~~389.~~ | Orion Worldwide LLC | MSA (#N314) | $0.00 |
| **359.** | ~~390.~~ | Orion Worldwide LLC | AMDT1 to Media Agmt | $0.00 |
| **360.** | ~~391.~~ | Orion Worldwide LLC | Media Agmt (for Universal McCann for MEDC) #N289 | $0.00 |
| **361.** | ~~392.~~ | Papaya Group Co Limited | SS DSP Order | $0.00 |
| **362.** | ~~393.~~ | Parallel Software Development Company | Srvs Order | $0.00 |
| **363.** | ~~394.~~ | Partenaire Regie | Trading Agmt | $0.00 |
| **364.** | ~~395.~~ | Pashadv S.r.l. | ESA DSP | $0.00 |
| **365.** | ~~396.~~ | Peel Technologies, Inc. | MSA Aud Acc | $0.00 |
| **366.** | ~~397.~~ | Perfect Media Network Ltd. | All Srvs Order | $0.00 |
| ~~398.~~ | | ~~Peter A. Mayer Advertising Inc.~~ | ~~DSP~~ | ~~$0.00~~ |
| **367.** | ~~399.~~ | Pilot Hamburg GmbH und Co. KG | DSP Eval Agmt | $0.00 |
| **368.** | ~~400.~~ | Plarium Europe SARL | ESA DSP | $0.00 |
| **369.** | ~~401.~~ | PNC Bank, National Association | MSA DMP (Hosted Technology Agmt) | $0.00 |
| **370.** | ~~402.~~ | Portavoz Comunicaciones Integradas SL | SS DSP Order | $0.00 |
| ~~403.~~ | | ~~PowerPHYL Media Solutions~~ | ~~SS DSP Order~~ | ~~$0.00~~ |
| **371.** | ~~404.~~ | Priceline.com, LLC | MSA Aud Acc | $0.00 |
| **372.** | ~~405.~~ | Procter & Gamble Company | Third Party Tag Agmt | $0.00 |
| **373.** | ~~406.~~ | Procter & Gamble Company | AMDT2 to Wk Order1 | $0.00 |
| **374.** | ~~407.~~ | Procter & Gamble Company | AMDT1 to Wk Order1 | $0.00 |

13

| | | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|---|
| **375.** | ~~408.~~ | Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | SOW DSP Sifiraracal | $0.00 |
| **376.** | ~~409.~~ | Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | SOW DSP Moda Merve | $0.00 |
| **377.** | ~~410.~~ | Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | SOW DSP Media Click | $0.00 |
| **378.** | ~~411.~~ | Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | SOW DSP Eti Bilgisayar | $0.00 |
| **379.** | ~~412.~~ | Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | ESA DSP | $0.00 |
| ~~413.~~ | | ~~Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti.~~ | ~~Srvs Agmt~~ | ~~$0.00~~ |
| **380.** | ~~414.~~ | Proper Digital Marketing Agency Helsinki (P+SBD) | ESA DSP | $0.00 |
| **381.** | ~~415.~~ | Publicis Media Italy S.r.l. | ESA DSP | $0.00 |
| **382.** | ~~416.~~ | Publicis Media Italy S.r.l. | AMDT1 to ESA | $0.00 |
| **383.** | ~~417.~~ | Publicis Media, Inc. | AMDT7 to extend DSP | $0.00 |
| **384.** | ~~418.~~ | Publisher's International PTY Ltd | DSP Order | $0.00 |
| **385.** | ~~419.~~ | Pumpkin Labs Inc. | SS DSP Order | $0.00 |
| **386.** | ~~420.~~ | PureWOW | MSA Aud Acc | $0.00 |
| **387.** | ~~421.~~ | QuinStreet, Inc. | MSA Aud Acc | $0.00 |
| **388.** | ~~422.~~ | Quisma GmbH (Light Reaction) | ESA Self Serve DSP | $0.00 |
| **389.** | ~~423.~~ | Quotient Technology Inc. | SOW DSP Self Service (w/ Mgd Srv) (aka Coupons.com) | $0.00 |
| **390.** | ~~424.~~ | RCW, Inc. (M. Gemi) | EMP (Audience & Insights) | $0.00 |
| **391.** | ~~425.~~ | ReachAd GmbH | SS DSP Order | $0.00 |
| ~~426.~~ | | ~~Red Bull GmbH~~ | ~~Srv Agmt~~ | ~~$0.00~~ |
| ~~427.~~ | | ~~Red Bull GmbH~~ | ~~Framework Agmt~~ | ~~$0.00~~ |
| **392.** | ~~428.~~ | Red Media Consulting AS | ESA DSP | $0.00 |
| ~~429.~~ | | ~~Reddit, Inc.~~ | ~~Mobile Attribution Agmt & DPA~~ | ~~$0.00~~ |
| **393.** | ~~430.~~ | Resolution Media GmbH (aka OMG) | AMDT2 to ESA DSP | $0.00 |
| **394.** | ~~431.~~ | Resolution Media GmbH (aka OMG) | ESA Beta SaaS | $0.00 |
| **395.** | ~~432.~~ | Reveal Content | SS DSP Order | $0.00 |
| **396.** | ~~433.~~ | Revenue Engineers B.V. | AMDT1 to ESA DSP | $0.00 |
| **397.** | ~~434.~~ | Revenue Engineers B.V. | ESA DSP | $0.00 |
| **398.** | ~~435.~~ | Rise Interactive | ESA DSP | $0.00 |
| **399.** | ~~436.~~ | RIUSA II SA | SS DSP Order | $0.00 |
| **400.** | ~~437.~~ | RobbinsKersten Direct, LLC | Srv Agmt (for RFP - basic agmt to get started, then | $0.00 |

14

| | | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|---|
| | | (campaigns) | | |
| **401.** | 438. | ROI Media Consultants | AMDT1 to SOW DSP | $0.00 |
| **402.** | 439. | ROI Media Consultants | Agency MSA DSP | $0.00 |
| **403.** | 440. | ROI Media Consultants | SOW DSP | $0.00 |
| **404.** | 441. | Roket Media Ltd | ESA DSP | $0.00 |
| **405.** | 442. | Rousemobi Limited | SS DSP Order | $0.00 |
| **406.** | 443. | S&P Global Inc. | SS DSP Order | $0.00 |
| **407.** | 444. | SCL Elections Ltd. (aka Cambridge Analytica) | AMDT1 to SOW DMP DSP | $0.00 |
| **408.** | 445. | Scoppechio, Inc. | ESA DSP | $0.00 |
| **409.** | 446. | Search Optics, LLC | ADMT to SOW (extend) | $0.00 |
| **410.** | 447. | Search Optics, LLC | ESA BETA DSP | $0.00 |
| **411.** | 448. | Seeking Alpha Ltd. | MSA Audience Accelerator | $0.00 |
| **412.** | 449. | Selectivv Europe SP zoo | ESA DSP | $0.00 |
| **413.** | 450. | Six Continents Hotels, Inc. (IHG) | Advertising Agmt | $0.00 |
| **414.** | 451. | Sizmek Technologies, Inc. | AMDT1 to WK ORDER DSP | $0.00 |
| **415.** | 452. | Sizmek Technologies, Inc. | Affiliate Adopting Agmt to MSA DSP (Australia) | $0.00 |
| **416.** | 453. | Sizmek Technologies, Inc. | WK ORDER DSP | $0.00 |
| **417.** | 454. | Sky Section Reklamcilik Organizasyon Ve Danismanlik Limited Sirketi | ESA DSP | $0.00 |
| **418.** | 455. | Smart Reach Digital, LLC (a subsidiary of Entercom Communications Corp) (fka CBS Local Digital Media (division of CBS Radio Inc.) | AMDT1 to SOW DSP & Assignment | $0.00 |
| **419.** | 456. | Social Boom LLC | ESA DSP | $0.00 |
| 457. | | Something Massive, LLC | SAS Order | $0.00 |
| 458. | | Sony Interactive Entertainment LLC | Srvs Agmt | $0.00 |
| 459. | | Sony Interactive Entertainment Network America LLC | Srvs Agmt | $0.00 |
| **420.** | 460. | Sony Interactive Entertainment Network America LLC | MSA Srv Agmt (they use our software and we active) | $0.00 |
| **421.** | 461. | SoSoAds Limited | SS DSP, Peer39 Order | $0.00 |
| **422.** | 462. | Spacedealer GmbH | ESA DSP | $0.00 |
| **423.** | 463. | Sparc Media PTY LTD | ESA DSP | $0.00 |
| **424.** | 464. | Spectrum Communications (Pvt.) Ltd. | MSA & SS DSP Order | $0.00 |
| **425.** | 465. | Spigot, Inc. | Srv Order | $0.00 |
| **426.** | 466. | Spinach Advertising Pty Ltd | AMDT1 to ESA DSP | $0.00 |

15

| | | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|---|
| **427.** | 467. | Spinach Advertising Pty Ltd | ESA DSP | $0.00 |
| **428.** | 468. | SPM Marketing & Communcilations | MSA Trial SS DSP | $0.00 |
| 469. | | Starcom Mediavest Group, Inc. | AMDT6 | $0.00 |
| 470. | | Starcom Mediavest Group, Inc. | AMDT4 to Srv Agmt | $0.00 |
| 471. | | Starcom Mediavest Group, Inc. | Srv Agmt | $0.00 |
| 472. | | Starcom Mediavest Group, Inc. | AMDT1 to Srv Agmt | $0.00 |
| 473. | | Starcom Mediavest Group, Inc. | AMDT2 to Srv Agmt | $0.00 |
| 474. | | Starcom Mediavest Group, Inc. | AMDT3 to Srv Agmt | $0.00 |
| 475. | | Starcom Worldwide Limited | AMDT2 (FCA) | $0.00 |
| **429.** | 476. | Starmobi Limited | SS DSP Order | $0.00 |
| **430.** | 477. | Statiq Limited | MSA Channel Partner | $0.00 |
| **431.** | 478. | Stinson Partners (dba Beeby Clark Meyler \| BCM) | Media DSP Agmt (X+1) | $0.00 |
| **432.** | 479. | Storm (ID) Ltd | ESA DSP | $0.00 |
| **433.** | 480. | Sublime Skinz Ltd. | Managed DSP Order | $0.00 |
| **434.** | 481. | SuprNation Services Ltd. | ESA DSP | $0.00 |
| **435.** | 482. | Survata, Inc. | SS DSP Order | $0.00 |
| **436.** | 483. | Swisscom (Schweiz) AG | Data Flow Agmt - Srvs in Digital Marketing Agmt #5200000711 (to sit alongside the managed service Media IO business) | $0.00 |
| 484. | | Symphony | 3rd Party API Users | $0.00 |
| **437.** | 485. | Tailwind EMEA Holdings Ltd | SAS. SS DSP Order | $0.00 |
| **438.** | 486. | Taptica Limited | SS DSP Order | $0.00 |
| **439.** | 487. | Target Marketing & Communications Inc. | Adserving, SS DSP Order | $0.00 |
| **440.** | 488. | TCAA, Inc. | AMDT2 (SS DSP) to 2009 Srv Agmt | $0.00 |
| **441.** | 489. | Teyame 360 S.L. | ESA DSP | $0.00 |
| **442.** | 490. | Thalamus, Inc. | SAS, SS DSP Order | $0.00 |
| **443.** | 491. | The Auto Club Group | All Srvs Order | $0.00 |
| **444.** | 492. | The Basement Inc. | Managed & SS DSP Order | $0.00 |
| **445.** | 493. | The Craft Media Company SL | ESA DSP | $0.00 |
| **446.** | 494. | The Economist Newspaper Ltd. | ESA DSP | $0.00 |
| **447.** | 495. | The Economist Newspaper NA, Inc. | MSA Audience Accelerator | $0.00 |
| 496. | | The Gary Group | ADDM3 to Srv Agmt | $0.00 |
| **448.** | 497. | The Halo Group | ESA DSP | $0.00 |
| 498. | | The Hiebing Group, Inc. | AMDT2 to Srv Agmt | $0.00 |
| **449.** | 499. | The Level Group S.r.l | ESA DSP | $0.00 |
| 500. | | The New York Times Company | AMDT1 to Publisher | $0.00 |

139267876139596023  392525-00001

| | | Contract Counterparty | Contract | Proposed Cure Cost |
|---|---|---|---|---|
| **501.** | | The Press Association Limited | AMDT1 to MSA (Papa John's) | $0.00 |
| **502.** | | The Press Association Limited | MSA (Papa John's) | $0.00 |
| **450,** | **503.** | The Quantium Group Pty Ltd | Media Agency Agmt | $0.00 |
| **451,** | **504.** | The Richards Group | SOW DMP (MD Anderson) | $0.00 |
| **452,** | **505.** | The Trigger Company AB | ESA DSP | $0.00 |
| **453,** | **506.** | Thermo Fisher Scientific Inc. | SOW2 | $0.00 |
| **454,** | **507.** | Thermo Fisher Scientific Inc. | SOW1 | $0.00 |
| **455,** | **508.** | ThreePipe Communications Ltd. | ESA DSP | $0.00 |
| **456,** | **509.** | Time + Space Media Limited | Trading Agmt | $0.00 |
| **457,** | **510.** | Tisoomi GmbH | ESA DSP | $0.00 |
| **458,** | **511.** | TMRW London Limited (t/a TomorrowTTH) | ESA DSP | $0.00 |
| **512.** | | Toll Brothers, Inc. | Srvs Agmt | $0.00 |
| **459,** | **513.** | Tommie Copper, Inc. | SOW1 EMP | $0.00 |
| **460,** | **514.** | Tradedoubler Espana SL | ESA DSP | $0.00 |
| **461,** | **515.** | Trilegiant Corporation | MSA DMP (Affinion) | $0.00 |
| **462,** | **516.** | Trulia | MSA Audience Accelerator | $0.00 |
| **463,** | **517.** | Trusted Media Brands, Inc. (The Reader's Digest Association Inc.) | PMP DSP Wk Order | $0.00 |
| **464,** | **518.** | TTNET A.S. | ESA DSP | $0.00 |
| **465,** | **519.** | Tungsten Network Limited | SOW DMP (managed) | $0.00 |
| **466,** | **520.** | Turbo S.r.l. | ESA Beta Agmt | $0.00 |
| **467,** | **521.** | TZ Insurance Solutions LLC | ADDM1 to Short Term | $0.00 |
| **468,** | **522.** | United Media Group | SOW DSP Channel Partner | $0.00 |
| **469,** | **523.** | Upgrade S.r.l. | ESA DSP | $0.00 |
| **470,** | **524.** | Verizon Online | PSA (w/ X+1) | $0.00 |
| **471,** | **525.** | Verizon Sourcing LLC (Verizon Online) | Cloud Srvs & Software Lic Agmt for PSA 2010 10 12 | $0.00 |
| **526.** | | Viacom International, Inc. | Renewal of MSA and SOWs 3 thru 7 | $0.00 |
| **472,** | **527.** | Viajes GTI Grupo Turistico Internacional SA | ESA DSP | $0.00 |
| **528.** | | Viant US, LLC | ADDM2 to Publisher Agmt | $0.00 |
| **473,** | **529.** | Viant US, LLC | DSP Wk Order | $0.00 |
| **474,** | **530.** | Vice Studio Canada Inc. | SS DSP Trial Order | $0.00 |
| **475,** | **531.** | Vici Media Inc. | SS DSP | $0.00 |
| **476,** | **532.** | Vidazoo Limited | ESA DSP | $0.00 |
| **477,** | **533.** | Videobeat Networks Ltd. | ESA DSP | $0.00 |
| **478,** | **534.** | Videoclick Advertising Srl | ESA DSP | $0.00 |
| **479,** | **535.** | Visit Hershey & Harrisburg, Inc. | SS DSP Order | $0.00 |
| **480,** | **536.** | Vivaki SRL | ESA self serve | $0.00 |
| **537.** | | Vivaki Turkey Medya Hizmetleri | AMDT2 (P&G TR) | $0.00 |

17

| | **Contract Counterparty** | **Contract** | **Proposed Cure Cost** |
|---|---|---|---|
| | A.S. | | |
| **481.** 538. | Vivaki Turkey Medya Hizmetleri A.S. | ESA DSP | $0.00 |
| **482.** 539. | VivaKi, Inc. | ADDM2 to Short Term | $0.00 |
| **483.** 540. | VivaKi, Inc. | ADDM1 to Short Term | $0.00 |
| **484.** 541. | Vivalu GmbH | Adserving, SS DSP Order | $0.00 |
| 542. | VM1 (dba: Zenith Media Services) | SOW2 | $0.00 |
| **485.** 543. | Voice Media LLC | AMDT1 to SOW DSP (extension) | $0.00 |
| **486.** 544. | Voice Media LLC | ESA DSP | $0.00 |
| **487.** 545. | Wavemaker GmbH | ESA DSP | $0.00 |
| **488.** 546. | Web Financial Group S.A. | ESA DSP | $0.00 |
| **489.** 547. | Web3 Ltd. | ESA DSP | $0.00 |
| **490.** 548. | WebAds S.r.l. | ESA DSP | $0.00 |
| **491.** 549. | WebSelectMedia | SS DSP Order | $0.00 |
| **492.** 550. | Westpac Banking Corporation | Master Supplier Agmt | $0.00 |
| **493.** 551. | Whitbread Group PLC | Media Srvs Agmt for Premier Inn | $0.00 |
| **494.** 552. | WhoSay Inc. | MSA Aud Acc | $0.00 |
| **495.** 553. | Widespace AB Wizink Bank S.A. (fka: Bancopopular-e S.A.) | Srvs Agmt Order AMDT1 to ESA DSP (for WiZink) | $0.00 |
| **496.** 554. | Wizink Bank S.A. (fka: Bancopopular-e S.A.) | AMDT1 to ESA DSP (for WiZink) | $0.00 |
| 555. | Wizink Bank S.A. (fka: Bancopopular-e S.A.) | ESA DSP (for WiZink) | $0.00 |
| **497.** 556. | Wouamm | SS DSP Order | $0.00 |
| **498.** 557. | WS Conversion-Pros Ltd. | ESA DSP | $0.00 |
| 558. | Xister S.r.l. | ESA DSP | $0.00 |
| **499.** | Xister S.r.l. | ESA DSP | $0.00 |
| **500.** 559. | XT Media Group | All Srvs Order | $0.00 |
| **501.** 560. | XY - The Persistent Company | SS DSP Order | $0.00 |
| **502.** 561. | Yango Media Pty Ltd | All Srvs Order | $0.00 |
| **503.** 562. | Yango Media PTY LTD | ESA DSP Self Serve | $0.00 |
| **504.** 563. | Yidial Limited | SS DSP Order | $0.00 |
| **505.** 564. | YiDong Internet Media Co., Ltd. | SS DSP Order | $0.00 |
| **506.** 565. | Yieldbird Sp.zoo | ESA DSP | $0.00 |
| **507.** 566. | Yuglr Media BV | ESA DSP | $0.00 |
| **508.** 567. | YummoreMedia LLC | SS DSP Order | $0.00 |
| **509.** 568. | Zappos IP, Inc. | T&Cs and IO | $0.00 |
| **510.** 569. | Zero Moment of Truth | Agency MSA DSP | $0.00 |
| **511.** 570. | Zero Moment of Truth | SOW DSP | $0.00 |
| **512.** 571. | ZhaoHui Internet Technology | SAS, SS DSP Order | $0.00 |

139267876 139596023  392525-00001

|  | **Contract Counterparty** | **Contract** | **Proposed Cure Cost** |
|---|---|---|---|
|  | Co., Ltd. |  |  |

Document comparison by Workshare 9.5 on Tuesday, May 28, 2019 4:57:58 PM

| Input: | |
|---|---|
| Document 1 ID | file://\\nyc-us-file-01\Users$\llersner\Desktop\Zeta Contract Docs\As filed contract list Sizmek - Motion to Assume and Assign (Zeta contracts).docx |
| Description | As filed contract list Sizmek - Motion to Assume and Assign (Zeta contracts) |
| Document 2 ID | file://\\nyc-us-file-01\Users$\llersner\Desktop\Zeta Contract Docs\Sizmek - Notice of Revised Proposed Order re Zeta Assumption.docx |
| Description | Sizmek - Notice of Revised Proposed Order re Zeta Assumption |
| Rendering set | Firm Word - Adds Double Underline, Delete Strikethrough |

| Legend: | |
|---|---|
| Insertion | |
| Deletion | |
| Moved from | |
| Moved to | |
| Style change | |
| Format change | |
| Moved deletion | |
| Inserted cell | |
| Deleted cell | |
| Moved cell | |
| Split/Merged cell | |
| Padding cell | |

| Statistics: | |
|---|---|
| | Count |
| Insertions | 497 |
| Deletions | 730 |
| Moved from | 0 |
| Moved to | 0 |
| Style change | 0 |
| Format changed | 0 |

| Total changes | 1227 |
|---------------|------|