**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SIZMEK, INC., *et al.*,[1] | ) Case No. 19-10971 (SMB) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

### AFFIDAVIT OF SERVICE

I, Madison C. Sandmeyer, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On June 4, 2019, at my direction and under my supervision, employees of Stretto caused the following document to be served via overnight mail on Marketo, Inc. at PO Box 122068, Dallas, TX 75312-2068:

- **Third Notice of Rejection of Certain Executory Contracts and Unexpired Leases** (Docket No. 215)

Furthermore, on June 3, 2019, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Declaration of Peter A. Siddiqui Pursuant to Local Bankruptcy Rule 9077-1(a) in Support of Order to Show Cause Scheduling Hearing on Shortened Notice for Debtors' Motion for an Order Authorizing and Approving a Private Sale of Debtor Seller's Portion of the Adserver Business Free and Clear of All Liens, Claims, Encumbrances, and Other Interests, and Granting Related Relief** (Docket No.209)

- **Notice of Hearing Debtors' Motion for an Order Authorizing and Approving a Private Sale of Debtor Seller's Portion of the Adserver Business Free and Clear of All Liens, Claim, Encumbrances, and Other Interests, and Granting Related Relief** (Docket No. 210)

- **Declaration of Glenn Tobias in Support of Debtors' Motion for an Order Authorizing and Approving a Private Sale of Debtor Seller's Portion of the Adserver Business Free and Clear of All Liens, Claims, Encumbrances and Other Interests, and Granting Related Relief** (Docket No. 211)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Sizmek Inc. (4624); Point Roll, Inc. (3173); Sizmek DSP, Inc. (2319); Sizmek Technologies, Inc. (6402); Wireless Artist LLC (0302); WirelessDeveloper, Inc. (9686); X Plus One Solutions, Inc. (8106); and X Plus Two Solutions, LLC (4914). The location of the Debtors' service address for purposes of these chapter 11 cases is: 401 Park Avenue South, 5th Floor, New York, NY 10016.

- **Order to Show Cause Scheduling Hearing on Shortened Notice for Debtors' Motion for an Order Authorizing and Approving a Private Sale of Debtor Seller's Portion of the Adserver Business Free and Clear of All Liens, Claims, Encumbrances, and Other Interests, and Granting Related Relief** (Docket No. 213)

- **Revised Notice of Hearing on Debtors' Motion for an Order Authorizing and Approving a Private Sale of Debtor Seller's Portion of the Adserver Business Free and Clear of All Liens, Claims, Encumbrances, and Other Interests, and Granting Related Relief** (Docket No. 214)

- **Third Notice of Rejection of Certain Executory Contracts and Unexpired Leases** (Docket No. 215)

Furthermore, on June 3, 2019, at my direction and under my supervision, employees of Stretto caused the following document to be served via overnight mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Sale** (attached hereto as **Exhibit E**)

Furthermore, on June 3, 2019, at my direction and under my supervision, employees of Stretto caused the following document to be served via overnight mail on the service list attached hereto as **Exhibit F:**

- **Third Notice of Rejection of Certain Executory Contracts and Unexpired Leases** (Docket No. 215)

Dated: June 5, 2019

_Madison C. Sandmeyer_
Madison C. Sandmeyer

State of Colorado    )
                     ) SS.
County of Denver     )

Subscribed and sworn before me this 5th day of June 2019 by Madison C. Sandmeyer.

_Charles John_
(Notary's official signature)

CHARLES ROBERT JOHNSON
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20194011209
MY COMMISSION EXPIRES MARCH 21, 2023

# Exhibit A



**Exhibit A**

Served Via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | 501 WASHINGTON AVE. | | | MONTGOMERY | AL | 36104 | |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | 1031 W 4TH AVE. | STE. 200 | | ANCHORAGE | AK | 99501 | |
| AMAZON WEB SERVICES EMEA SARL | ATTN: AWS EMEA LEGAL | 38 AVE. JOHN F. KENNEDY | | | | L-1855 | LUXEMBOURG |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| ARKANSAS SOFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST | STE. 200 | | LITTLE ROCK | AR | 72201 | |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | PO BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| CERBERUS CAPITAL MANAGEMENT, L.P. | 875 THIRD AVENUE | 10TH FLOOR | | NEW YORK | NY | 10022 | |
| CLEAR CHANNEL OUTDOOR, INC. | C/O K&L GATES LLP | ATTN: DANIEL M. ELIADES AND TRAVIS POWERS | 1085 RAYMOND BLVD., 10TH FLR. | NEWARK | NJ | 07102 | |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | RALPH L. CARR JUDICIAL BLDG. | 1300 BROADWAY | 10TH FLOOR | DENVER | CO | 80203 | |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | 55 ELM ST. | | | HARTFORD | CT | 06106 | |
| DELAWARE DEPARTMENT OF JUSTICE | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH STREET | | WILMINGTON | DE | 19801 | |
| EMC CORPORATION | ATTN: DENIS G CASHMAN | 176 SOUTH STREET | | HOPKINTON | MA | 01848 | |
| EMX DIGITAL LLC | ATTN: LEGAL DEPT. | 222 NORTH LASALLE ST. | SUITE 1650 | CHICAGO | IL | 60601 | |
| EVOQUE DAWN US HOLDINGS LLC | ATTN: LEGAL DEPT. | 17304 PRESTON ROAD | SUITE 814 | DALLAS | TX | 75252 | |
| FACEBOOK, INC | 1601 WILLOW ROAD | | | MENLO PARK | CA | 94025 | |
| FHE3 GMBH | LEOPOLDSTRAßE5 | | | KARLSRUHE | | 76133 | GERMANY |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | STATE OF FLORIDA | THE CAPITOL PL-01 | | TALLAHASSEE | FL | 32399 | |
| FREEWHEEL | FORMERLY STICKY ADS TV S.A. | 1407 BROADWAY | 12TH FLOOR | NEW YORK | NY | 10018 | |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | 40 CAPITOL SQ SW | | | ATLANTA | GA | 30334 | |
| GOOGLE INC. - DOUBLECLICK | ATTN: LEGAL DEPT | 111 8TH AVENUE | 10TH FLOOR | NEW YORK | NY | 10011 | |
| HAWAII DEPARTMENT OF THE ATTORNEY GENERAL | 425 QUEEN STREET | | | HONOLULU | HI | 96813 | |
| HEWLETT - PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DR. | SUITE 5000 | | BERKELEY HEIGHTS | NJ | 07922 | |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | 700 W. JEFFERSON ST. | SUITE 210 | | BOISE | ID | 83720 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | JAMES R. THOMPSON CENTER | 100 W. RANDOLPH ST | | CHICAGO | IL | 60601 | |
| INDIANA ATTORNEY GENERAL'S OFFICE | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST. | 5TH FLR. | INDIANAPOLIS | IN | 46204 | |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAP NETWORKS SERVICES CORP | ATTN: LEGAL DEPT. | 12120 SUNSET HILLS RD. | SUITE 330 | RESTON | VA | 20190 | |
| IOWA OFFICE OF THE ATTORNEY GENERAL | HOOVER STATE OFFICE BLDG. | 1305 E. WALNUT ST. | RM 109 | DES MOINES | IA | 50319 | |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | 120 SW 10TH AVE | 2ND FL | | TOPEKA | KS | 66612 | |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | CAPITOL BUILDING | 700 CAPITOL AVE. | SUITE 118 | FRANKFORT | KY | 40601 | |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | 1885 N. THIRD ST | | | BATON ROUGE | LA | 70802 | |
| MAINE OFFICE OF THE ATTORNEY GENERAL | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | 200 ST. PAUL PL | | | BALTIMORE | MD | 21202 | |
| MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | 1 ASHBURTON PLACE | 20TH FLOOR | | BOSTON | MS | 02108 | |
| MICHIGAN DEPARTMENT OF THE ATTORNEY GENERAL | G. MENNEN WILLIAMS BUILDING | 7TH FLOOR | 525 W OTTAWA ST | LANSING | MI | 48933 | |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | 445 MINNESOTA ST | SUITE 1400 | | ST. PAUL | MN | 55101 | |
| MISSISSIPPI OFFICE OF THE A.G. | WALTER SILLERS BUILDING | 550 HIGH ST. | STE. 1200 | JACKSON | MS | 39201 | |
| MISSOURI ATTORNEY GENERAL'S OFFICE | SUPREME COURT BUILDING | 207 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | 215 N. SANDERS | JUSTICE BUILDING | THIRD FLR. | HELENA | MT | 59601 | |
| NATIVE ADS INC | ATTN: LEGAL DEPT. | 710 - 1090 W. PENDER ST | | VANCOUVER | BC | V6E 2N7 | CANADA |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| NEUSTAR INFORMATION SERVICES, INC. | ATTN: MR. PAUL S. LALLJIE | 21575 RIDGETOP CIRCLE | | STERLING | VA | 20166 | |
| NEVADA OFFICE OF THE ATTORNEY GENERAL | OLD SUPREME COURT BUILDING | 100 N CARSON ST | | CARSON CITY | NV | 89701 | |



Exhibit A
Served Via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST. | | CONCORD | NH | 03301 | |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST., 8TH FLR. | WEST WING | TRENTON | NJ | 08611 | |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | 408 GALISTEO STREET | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | | | ALBANY | NY | 12224 | |
| NFS LEASING, INC. | ATTN: LEGAL/ ASHLEY S. WHYMAN | 900 CUMMINGS CENTER | SUITE 226-U | BEVERLY | MA | 01915 | |
| NORTH CAROLINA ATTORNEY GENERAL'S OFFICE | 114 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | 600 E BLVD. AVE | DEPT. 125 | BISMARCK | ND | 58505 | |
| OATH (AMERICAS) INC FORMERLY AOL ADVERTISING INC | ATTN: MR. DON NEFF | 3600 ODONNELL ST | STE 200 | BALTIMORE | MD | 21224-5265 | |
| OFFICE OF THE ATTORNEY GENERAL OF THE DISTRICT OF COLUMBIA | 441 4TH ST NW | SUITE 1100 | | WASHINGTON | DC | 20001 | |
| OHIO ATTORNEY GENERAL'S OFFICE | STATE OFFICE TOWER | 30 E BROAD ST 14TH FL | | COLUMBUS | OH | 43215 | |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | 313 NE 21ST ST | | | OKLAHOMA CITY | OK | 73105 | |
| OREGON DEPARTMENT OF JUSTICE | 1162 COURT ST NE | | | SALEM | OR | 97301 | |
| OUTBRAIN INC. | ATTN: MR. YARON GALAI | 39 WEST 13TH STREET | | NEW YORK | NY | 10011 | |
| PENNSYLVANIA OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQUARE 16TH FL | | | HARRISBURG | PA | 17120 | |
| PLACEMEDIA, INC. | ATTN: LEGAL DEPT | 14930 VENTURA BLVD. | SUITE 210 | SHERMAN OAKS | CA | 91403 | |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | 150 S MAIN ST. | | | PROVIDENCE | RI | 02903 | |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 100 F STREET, NE | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR | 200 VESEY ST., SUITE 400 | NEW YORK | NY | 10281-1022 | |
| SHARETHIS, INC. | 4005 MIRANA AVE. | SUITE 100 | | PALO ALTO | CA | 94304 | |
| SMART ADSERVER | 66 RUE DE LA CHAUSSEE D'ANTIN | | | PARIS | | | FRANCE |
| SOUTH CAROLINA OFFICE OF THE A.G | REMBERT C. DENNIS BLDG | 1000 ASSEMBLY ST. | RM. 519 | COLUMBIA | SC | 29201 | |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | 1302 E HIGHWAY 14 | STE. 1 | | PIERRE | SD | 57501 | |
| SWITCH | ATTN: LEGAL DEPT. | 7135 S. DECATUR BLVD. | | LAS VEGAS | NV | 89118 | |
| TENNESSEE OFFICE OF THE ATTORNEY GENERAL | 301 6TH AVE N. | | | NASHVILLE | TN | 37243 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | 300 W. 15TH ST. | | | AUSTIN | TX | 78701 | |
| UNITED STATES ATTORNEY FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: BANKRUPTCY DIVISION | 86 CHAMBERS ST. | 3RD FLOOR | NEW YORK | NY | 10007 | |
| UNITED STATES EPA | ATTN: BANKRUPTCY DIVISION | 1200 PENNSYLVANIA AVE., N.W. | | WASHINGTON | DC | 20460 | |
| UTAH OFFICE OF THE ATTORNEY GENERAL | UTAH STATE CAPITOL COMPLEX | 350 NORTH STATE ST. | STE. 230 | SALT LAKE CITY | UT | 84114 | |
| VECTOR CAPITAL | ONE MARKET STREET | STEUART TOWER | 23RD FLR. | SAN FRANCISCO | CA | 94105 | |
| VERMONT ATTORNEY GENERAL'S OFFICE | 109 STATE ST. | | | MONTPELIER | VT | 05609 | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | 202 N. NINTH ST. | | | RICHMOND | VA | 23219 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | 1125 WASHINGTON ST. SE | | | OLYMPIA | WA | 98501 | |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | 1900 KANAWHA BLVD. E | BUILDING 1 RM E-26 | CHARLESTON | WV | 25305 | |
| WISCONSIN ATTORNEY GENERAL'S OFFICE | 114 E. STATE CAPITOL | | | MADISON | WI | 53702 | |
| WYOMING OFFICE OF THE A.G. | KENDRICK BUILDING | 2320 CAPITOL AVE | | CHEYENNE | WY | 82002 | |

# Exhibit B



## Exhibit B

Served Via Electronic Mail

| NAME | ADDRESS 1 | ADDRESS 2 | EMAIL |
|---|---|---|---|
| 2121 PARK PLACE FEE OWNER CA, LLC | C/O MURPHY & KING, P.C. | ATTN: PAUL NIEHAUS | PAUL.NIEHAUS@KIRSCHNIEHAUS.COM |
| 2121 PARK PLACE FEE OWNER CA, LLC | C/O MURPHY & KING, P.C. | ATTN: CHRISTOPHER M. CONDON | CCONDON@MURPHYKING.COM |
| 401 PARK AVE. S. ASSOCIATES, LLC | C/O STEMPEL BENNETT CLAMAN & HOCHBERG, P.C. | ATTN: EDMOND O'BRIEN | EOBRIEN@SBCLAW.COM |
| ANSALEM BUSINESS TRAVEL LLC | ATTN: LEGAL DEPT. | | MOSKO@AMSALEM.COM |
| AOL ADVERTISING FORMERLY ADTECH US INC | ATTN: LEGAL DEPT | | PRESS@OATH.COM |
| APPNEXUS | MR. MICHAEL RUBENSTEIN / LEGAL DEPT. | | PR@APPNEXUS.COM |
| APPNEXUS | C/O AT&T | ATTN: JAMES W. GRUDUS | JAMES.GRUDUS@ATT.COM |
| APPNEXUS | C/O ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: BRIAN J. LOHAN | BRIAN.LOHAN@ARNOLDPORTER.COM |
| BEACHFRONT MEDIA LLC | | | INFO@BEACHFRONTMEDIA.COM |
| BEACHFRONT MEDIA, LLC | ATTN: RICHARD J. O'CONNOR, CFO | | RICH@BEACHFRONT.COM |
| BIDSWITCH INC | MR. BARRY ADAMS | | SALES@BIDSWITCH.COM |
| BIDSWITCH INC. | C/O BAILEY & EHRENBERG PLLC | ATTN: KERMIT A. ROSENBERG | KAR@BECOUNSEL.COM |
| CERBERUS BUSINESS FINANCE, LLC | C/O KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN: THOMAS E. PATTERSON DAVID A. FIDLER, W. L. HOLT AND ARIELLA T. SIMONDS | TPATTERSON@KTBSLAW.COM WHOLT@KTBSLAW.COM ASIMONDS@KTBSLAW.COM DFIDLER@KTBSLAW.COM |
| CITIBANK, NA | ATTN: JAMES GODDARD, DIRECTOR/ ASSOC. | GENERAL COUNSEL | JAMES.GODDARD@CITI.COM |
| CITIGROUP INC. AND CITIGROUP TECHNOLOGIES INC. | C/O DRINKER BIDDLE & REATH LLP | ATTN: BRIAN P. MORGAN | BRIAN.MORGAN@DBR.COM |
| CITIGROUP INC. AND CITIGROUP TECHNOLOGIES INC. | C/O DRINKER BIDDLE & REATH LLP | ATTN: ROBERT K. MALONE | ROBERT.MALONE@DBR.COM |
| CLEAR CHANNEL OUTDOOR, INC. | C/O K&L GATES LLP | ATTN: DANIEL M. ELIADES AND TRAVIS POWERS | DANIEL@ELIADES@KLGATES.COM TRAVIS.POWERS@KLGATES.COM |
| COMSCORE INC - USD ONLY | MR. BRYAN J. WIENER | | PRESS@COMSCORE.COM |
| COX COMET, LLC | ATTN: LEGAL DEPT. | | INFO@COXMT.COM |
| DELL FINANCIAL SERVICES LLC | C/O STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND | STREUSAND@SLOLLP.COM |
| DFS SERVICES, LLC | C/O LOCKE LORD LLP | ATTN: IRA S. GREENE | IRA.GREENE@LOCKELORD.COM |
| DFS SERVICES, LLC | ATTN: ANDREW BUDISH | | ANDREWBUDISH@DISCOVER.COM |
| DISTRICT M INC. | ATTN: MR. L. C. GENEST | | INFO@DISTRICTM.NET |
| DOUBLE VERIFY, INC. | ATTN: MR. NICOLA ALLAIS | | INFO@DOUBLEVERIFY.COM |
| ENTIT SOFTWARE LLC | ATTN: LEGAL DEPT | | INVESTORS@MICROFOCUS.COM |
| EQUINIX, INC | MR. CHARLES J. MEYERS | | SHETTEMA@EQUINIX.COM |
| EQUINIX, INC. | ATTN: LIZ VAZQUEZ | | LVAZQUEZ@EQUINIX.COM |
| EQUINIX, LLC | C/O SAUL EWING ARNSTEIN & LEHR LLP | ATTN: LUCIAN B. MURLEY | LUKE.MURLEY@SAUL.COM |
| EVOQUE DAWN US HOLDINGS LLC | ATTN: LEGAL DEPT. | | EVOQUE@EVOQUEDCS.COM |
| EYEOTA PTE LTD | ATTN: LEGAL DEPT. | | NEWYORK@EYEOTA.COM LEGAL@EYEOTA.COM JORR@EYETOA.COMPANG@EYEOTA.COM PDEZWART@EYEOTA.COM HLUKS@EYEOTA.COM |
| FACEBOOK, INC | | | LEGAL@FACEBOOK.COM |

In re: Sizmek Inc., et al.
Case No. 19-10971



Exhibit B3
Served Via Electronic Mail

| NAME | ADDRESS 1 | ADDRESS 2 | EMAIL |
|------|-----------|-----------|-------|
| FREEWHEEL MEDIA, INC. | C/O BALLARD SPAHR LLP | ATTN: MATTHEW G. SUMMERS | SUMMERSM@BALLARDSPAHR.COM |
| GARIC, INC. | C/O FOSTER & WOLKIND, P.C. | ATTN: PETER B. FOSTER | PFOSTER@FOSTER-WOLKIND.COM |
| GOOGLE LLC | C/O WHITE AND WILLIAMS LLP | ATTN: JAMES C. VANDERMARK | VANDERMARKJ@WHITEANDWILLIAMS.COM |
| GUMGUM, INC. | MR. OPHIR TANZ / LEGAL DEPT. | | PR@GUMGUM.COM |
| INDEX EXCHANGE, INC. | ATTN: JASON LICCHETTI | GENERAL COUNSEL | IX.LEGAL@INDEX EXCHANGE.COM |
| INDEX EXCHANGE, INC. | C/O HODGSON RUSS LLP | ATTN: GARRY M. GRABER | GGRABER@HODGSONRUSS.COM |
| INFORMATICA LLC | C/O MONTEE LAW FIRM, APC | ATTN: KEVIN P. MONTEE | KMONTEE@MONTEEFIRM.COM |
| INTEGRAL AD SCIENCE, INC. FORMERLY ADSAFE | MS. LISA UTZSCHNEIDER / LEGAL DEPT. | | PRESS@INTEGRALADS.COM |
| INTERNAP CORPORATION | C/O GIBBONS P.C. | ATTN: DALE E. BARNEY | DBARNEY@GIBBONSLAW.COM |
| LIVERAMP FORMERLY ACXIOM CORP. | MR. SCOTT E. HOWE / LEGAL DEPT. | | INVESTOR.RELATIONS@LIVERAMP.COM |
| LOHIKA SYSTEMS, INC. | MR. DANIEL DARGHAM | | INFO@LOHIKA.COM |
| MARK GRETHER | C/O DAVIDOFF HUTCHER & CITRON LLP | ATTN: DAVID H. WANDER | DHW@DHCLEGAL.COM |
| MEDIA.NET ADVERTISING FZ-LLC | MR. VAIBHAV ARYA / LEGAL DEPT. | | ADVERTISERS@MEDIA.NET PUBSUPPORT@MEDIA.NET |
| MOPUB, INC | ATTN: MR. JIM PAYNE | | SUPPORT@MPUB.COM |
| NFS LEASING, INC | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN: RICHARD E. MIKELS | RMIKELS@PSZJLAW.COM |
| NIELSEN | ATTN: LEGAL DEPT. | | LEGAL.NOTICES@NIELSEN.COM |
| OFFICE OF THE US TRUSTEE FOR THE SOUTHERN DISTRICT OF NY | ATTN: RICHARD C. MORRISSEY AND WILLIAM K. HARRINGTON | | RICHARD.MORRISSEY@USDOJ.GOV |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O COOLEY LLP | ATTN: SETH VAN AALTEN, M. KLEIN, R. WINNING & L. REICHARDT | SVANAALTEN@COOLEYCOM MKLEIN@COOLEY.COM RWINNING@COOLEY.COM LREICHARDT@COOLEY.COM |
| OPENX TECHNOLOGIES INC | ATTN: JOSH METZGER | GENERAL COUNSEL | JOSH.METZGER@OPENX.COM |
| OPENX TECHNOLOGIES INC | C/O KIRBY AISNER & CURLEY LLP | ATTN: ERICA R. AISNER | EAISNER@KACLLP.COM |
| ORACLE AMERICA INC. | C/O ORACLE TRADEMARK AND COPYRIGHT LEGAL GROUP | ATTN: ANDREW OBACH | ANDY.OBACH@ORACLE.COM |
| ORACLE AMERICA, INC. | C/O BUCHALTER, A PROF.L CORP. | ATTN: SHAWN M. CHRISTIANSON | SCHRISTIANSON@BUCHALTER.COM |
| PUBMATIC, INC. | ATTN: THOMAS CHOW | | THOMAS.CHOW@PUBMATIC.COM |
| PUBMATIC, INC. | C/O TROUTMAN SANDERS LLP | ATTN: LOUIS A. CURCIO, HUGH M. MCDONALD, DAVID A. PISCIOTTA AND ANDREW L. BUCK | LOUIS.CURCIO@TROUTMAN.COM HUGH.MCDONALD@TROUTMAN.COM DAVID.PISCIOTTA@TROUTMAN.COM ANDREW.BUCK@TROUTMAN.COM |
| PULSEPOINT, INC. | ATTN: MR. SLOAN GAON | | LEGAL@PULSEPOINT.COM |
| RHYTHMONE (US) HOLDINGS INC. | RHYTHMONE, LLC | ATTN: CURTIS MARTIN, LEGAL DEPT. | CMARTIN@RHYTHMONE.COM |
| RUBICON PROJECT INC. | MR. MICHAEL G. BARRETT | | INVESTOR@RUBICONPROJECT.COM |
| SMAATO INC. | ATTN: LEGAL DEPT. | | AMERICAS@SMAATO.COM |
| SONOBI INC. | MR. MICHAEL CONNOLLY | | MICHAEL@SONOBI.COM |
| SOVRN FORMERLY LIJIT NETWORKS, INC. | | | HFRITZINGER@SOVRN.COM |
| SPOTXCHANGE, INC. | ATTN: MICHAEL SHEHAN | | LEGAL@SPOTX.TV |

In re: Sizmek Inc., et al.
Case No. 19-10971



Served Via Electronic Mail

| NAME | ADDRESS 1 | ADDRESS 2 | EMAIL |
|---|---|---|---|
| STARCOM WORLDWIDE, INC., PUBLICIS MEDIA, INC. & STARCOM MEDIAVEST GROUP, INC. | C/O LOCKE LORD LLP | ATTN: CASEY B. HOWARD | CHOWARD@LOCKELORD.COM |
| TELARIA, INC. | FORMERLY TREMOR VIDEO, INC. | ATTN: AARON SALTZ; GENERAL COUNSEL | ASALTZ@TELARIA.COM |
| TEXAS WORKFORCE COMMISSION | C/O BANKRUPTCY & COLLECTIONS DIVISION | ATTORNEY GENERAL'S OFFICE | BK-CHULL@OAG.TEXAS.GOV SHERRI.SIMPSON@OAG.TEXAS.GOV |
| TRAVIS COUNTY | C/O COUNTY ATTORNEY | ATTN: DAVID ESCAMILLA AND KAY D. BROCK | KAY.BROCK@TRAVISCOUNTYTX.GOV |
| VECTOR CAPITAL MANAGEMENT, LP | MR. RON BADEN / LEGAL DEPT. | | VECTORCAPITAL@VECTORCAPITALMGMT.COM |

# **Exhibit C**



**Exhibit C**
Served Via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ADAPT MEDIA INC. | 667 KING STREET WEST | 3RD FLOOR | | TORONTO | ON | M5V 1M9 | CANADA |
| ADRELATED FZ-LLC | BOUTIQUE VILLA  # 7 | | KNOWLEDGE VILLAGE | DUBAI | | | UNITED ARAB EMIRATES |
| ADSOCIAL S.A. DE C.V. | HOMERO 440 PISO 5 | | | POLANCO | | 11560 | MEXICO |
| ADVERITY GMBH | MARIAHLIFERSTRASSE 41-43 | | | VIENNA | | 1060 | AUSTRIA |
| ADVERTEX COMMUNICATIONS, INC DBA MACY'S MARKETING | 151 WEST 34TH STREET | 16TH FLOOR | | NEW YORK | NY | 10001 | |
| AFILIAS (DEVICEATLAS) | AFILIAS TECHNOLOGIES LIMITED | INTERNATIONAL HOUSE, 4TH FLR. | 3 HARBOURMASTER PLACE, IFSC | DUBLIN 1 | | | IRELAND |
| AIMCLEAR, LLC | 9 W. SUPERIOR STREET | #200 | | DULUTH | MN | 55802 | |
| AMIN WORLDWIDE | 3587 NORTHSHORE DRIVE | | | WAYZATA | MN | 55391 | |
| AMOBEE, INC | 950 TOWER LANE | STE 2000 | | FOSTER CITY | CA | 94404 | |
| AMPLIFI TECHNOLOGY LIMITED | REGENT'S PLACE | 10 TRITON STREET | | LONDON | | NW1 3BF | UNITED KINGDOM |
| ANAPLAN INC. | 625 2ND STREET | STE 101 | | SAN FRANCISCO | CA | 94107 | |
| ANHEUSER-BUSCH INBEV PROCUREMENT GMBH | TOWER 3, TURMSTRASSE 26 | 6300 ZUG | | STEINHAUSEN | | | SWITZERLAND |
| APPLE INC. | ONE APPLE PARK WAY | | | CUPERTINO | CA | 95014 | |
| AREP TRIAD, LLC | C/O KAIROS TRIAD, LLC | ATTN: STEPHEN GLEASON | 2200 RENAISSANCE BLVD., #210 | KING OF PRUSSIA | PA | 19406 | |
| AREP TRIAD, LLC | C/O ARTEMIS REAL ESTATE PARTNERS | ATTN: GENERAL COUNSEL | 5404 WISCONSIN AVE., #1150 | CHEVY CHASE | MD | 20815 | |
| ASANA, INC. | 1550 BRYANT ST. | SUITE 800 | | SAN FRANCISCO | CA | 94103 | |
| ASCEDIA, INC. | 161 SOUTH 1ST ST. | | | MILWAUKEE | WI | 53204 | |
| ATD PARTNERS, LLC | 410 W LIBERTY AVE | | | ROUND ROCK | TX | 78664 | |
| ATLASSIAN PTY LTD. | 341 GEORGE STREET | LEVEL 6 | | SYDNEY | NSW | 2000 | AUSTRAILIA |
| ATRIIS (ABT GLOBAL TRAVEL) | 1307 S MARY AVE | STE 203 | | SUNNYVALE | CA | 94087 | |
| AUTOFLYTE LLC | 750 OLD HICKORY BLVD | BLDG 2 | STE 170 | BRENTWOOD | TN | 37027 | |
| AUTOMATIC DATA PROCESSING | ONE ADP BOULEVARD | | | ROSELAND | NJ | 07068 | |
| AUTOTRADER.COM, INC | 3003 SUMMIT BLVD | | | ATLANTA | GA | 30319 | |
| AZERBAIJAN MEDIA EXCHANGE LLC | S RAHIMOV ST | 23 BAKU | | | | | AZERBAIJAN |
| BADER RUTTER & ASSOCIATES, INC | 1433 N. WATER STREET. | | | MILWAUKEE | WI | 53202 | |
| BIG EYE CREATIVE | 3203 LAWTON RD. | SUITE 200 | | ORLANDO | FL | 32803-2935 | |
| BIRDWELL ENTERPRISES INC | 2129 S WRIGHT ST | | | SANTA ANA | CA | 92705 | |
| BKV MEDIA | 3390 PEACHTREE ROAD | 10TH FLOOR | | ATLANTA | GA | 30326 | |
| BL IIEISM VE MEDYA HIZMETLERI A.S. | BARBAROS BULVARI MORBASAN SOK | KOZA IS MERKEZI | C BLOK KAT: 9 | BALMUMCU SISLI | | | TURKEY |
| BLIZZARD ENTERTAINMENT, INC | C/O DG MEDIAMIND | ATTN: ASHLEY WATSON | 6601 CENTER DR, STE. 350 | LOS ANGELES | CA | 90045 | |
| BLUE MOON WORKS, INC. | 3773 CHERRY CREEK DRIVE N. | SUITE E985 | | DENVER | CO | 80209 | |
| BNP MEDIA | 2401 W BIG BEAVER RD | STE 700 | | TROY | MI | 48084 | |
| BREMERE HOLDING, LLC | 3200 HORIZON DRIVE | SUITE 120 | | KING OF PRUSSIA | PA | 19406 | |
| BRIGHTCOVE INC. | 290 CONGRESS STREET | | | BOSTON | MA | 02210 | |
| BRINDIS EVENTS S.L. | HERMOSILLA 64 7TH A | | | MADRID | | 28001 | SPAIN |
| BURRELL COMMUNICATIONS | 233 N MICHIGAN AVE. | SUITE 290 | | CHICAGO | IL | 60601 | |
| CARAT USA | 150 E. 42ND STREET | | | NEW YORK | NY | 10017 | |
| CARS.COM, LLC | 175 W JACKSON BLVD | STE 800 | | CHICAGO | IL | 60604 | |
| CASEY'S RETAIL COMPANY | ONE SE CONVENIENCE BLVD | | | ANKENY | IA | 50021-9437 | |
| CENTRO, INC. | 222 W. HUBBARD ST., SUITE 400 | | | CHICAGO | IL | 60654 | |
| CHR MEDIA GROUP | ONE LOMBARD PLACE | STE L11 | | WINNIPEG | | R3B 0X3 | CANADA |
| COGENT COMMUNICATIONS, INC | 2450 N STREET NW | | | WASHINGTON | DC | 20037 | |
| COHESIVE STRATEGIES INC, DBA THE ARCHER GROUP | 233 N KING ST | | | WILMINGTON | DE | 19801 | |
| COLE & WEBER UNITED | 221 YALE AVE N | STE 600 | | SEATTLE | WA | 98109 | |
| COLGATE PALMOLIVE ARGENTINA SA | 05 y 105 PARQ IND NORTE | 5700-PARQUE IND ZONA NORTE | | SAN LUIS | | 5700 | ARGENTINA |
| COLGATE PALMOLIVE COMERCIAL LTDA | RUA RIO GRANDE, 752 | | | VILA MARIANA, SAO PAULO, SP | | 04018-002 | BRASIL |
| COLGATE PALMOLIVE S.A. DE C.V. | BICENTENARIO 374 COL. LA | COL. LA CANTERA | SAN JOSE INTURBIDE | MEXICO CITY | | 03798 | MEXICO |
| COLLE AND MCVOY | 400 1ST AVENUE NORTH | SUITE 700 | | MINNEAPOLIS | MN | 55401 | |
| COLLECTIVE, INC. | 250 HUDSON ST. | 4TH FLOOR | | NEW YORK | NY | 10013 | |



**Exhibit C**
Served Via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| COMUNICACIONCREATIVA MANIFIESTO, S.L. | CALLE TRAFALGAR | NO.38-42 1* PLANTA | | BARCELONA | | 08010 | SPAIN |
| CONDE NAST INC. | 1 WORLD TRADE CENTER | | | NEW YORK | NY | 10007 | |
| CONNECTED INTERACTIVE INC. | RUA HUMBERTO DE CAMPOS 974/804 | | | LEBLON RIO DE JANEIRO | | | BRASIL |
| CONSTELLATION CONSULTING IBÉRICA, S.L. | CALLE DE LA NAVALLERA, 3 | PUERTA 11 | TORREDOLONES | MADRID | | 28250 | SPAIN |
| CORESITE | C/O CORESITE DATA CENTER | 900 N ALAMEDA ST | | LOS ANGELES | CA | 90012 | |
| CRITERION GLOBAL INC. | 605 LINCOLN ROAD | | | MIAMI | FL | 33139 | |
| CROSS TECH LAB LTD. | 13617 39TH AVENUE | | | FLUSHING | NY | 11354 | |
| CROUD INC LTD | 39 TABERNACLE STREET | FIRST FLOOR, TRINITY | | LONDON | | EC2A 4AA | UNITED KINGDOM |
| CURVATURE (SERVER SUPPORT) | 10420 HARRIS OAKS BLVD | STE C | | CHARLOTTE | NC | 28269 | |
| DAILY NEW LP | 4 NEW YORK PLAZA | 7TH FL | | NEW YORK | NY | 10004 | |
| DATAXU | 281 SUMMER ST,  SUITE #4 | | | BOSTON | MA | 2210 | |
| DEEP FOCUS, INC | 460 PARK AVE S | | | NEW YORK | NY | 10016 | |
| DENTSU AMERICA. | 32 AVENUE OF THE AMERICAS | 16TH FLOOR | | NEW YORK | NY | 10103 | |
| DEUTSCH | 111 8TH AVE, 14TH FL. | | | NEW YORK | NY | 10011 | |
| DIGGING INTERACTIVE LTD | 219 FRANK E RODGERS BLVD ST | | | HARRISON | NJ | 7029 | |
| DIGITAL ADDIX | 6755 MIRA MESA BLVD. | SUITE 1232-338 | | SAN DIEGO | CA | 92121 | |
| DIGITAL RIVERS, INC | 10380 BREN RD W | | | MINNETONKA | MN | 55343 | |
| DIGITAS INC | 33 ARCH STREET | | | BOSTON | MA | 02110 | |
| DIMASSIMO INC | 601 W 26TH ST | | | NEW YORK | NY | 10001 | |
| DISNEY ONLINE | ESPN PLAZA | | | BRISTOL | CT | 06010 | |
| DIXON SCHWABL | 1595 MOSELEY ROAD | | | VICTOR | NY | 14564 | |
| DNA BRAND MECHANICS, LLC | 1301 5TH AVE., STE. 2600 | | | SEATTLE | WA | 98101 | |
| DOCUSIGN, INC | 221 MAIN ST | STE 1000 | | SAN FRANCISCO | CA | 94105 | |
| DOTC PTE. LTD. | 201 HENDERSON ROAD, #06-22 APEX | | | | | 159545 | SINGAPORE |
| DOUBLE DIGIT LTDA | SAN JOSE, COLIMA DE TIBAS, PARQUE INDUSTRIAL CONDAL BODEGA #4, REG NO. 1384287, FIRST FLR, | | | | | | COSTA RICA |
| E-GLOBAL TRADE & FINANCE | MANDAR HOUSE | JOHNSON'S GHUT | PO BOX 3257 | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| ELASTICSEARCH, INC | 800 EL CAMINO REAL | STE 350 | | MOUTAINVIEW | CA | 94040 | |
| ENTIT SOFTWARE LLC | 1140 ENTERPRISE WAY | | | SUNNYVALE | CA | 94089 | |
| ESPN, INC | ESPN PLAZA | | | BRISTOL | CT | 06010 | |
| EVIDON (FKA GHOSTERY) | ARABELLASTRASSE 23 | | | MUNICH | | 81925 | GERMANY |
| EXPEDIA, INC. | 333 108TH AVENUE N.E., | | | BELLEVUE | WA | 98004 | |
| FACEBOOK, INC | 1 HACKER WAY | | | MENLO PARK | CA | 94025 | |
| FAST HORSE, INC | 240 9TH AVE. | | | MINNEAPOLIS | MN | 55401 | |
| FIRSTLY SP ZOO SP.K. | UL. KIELECKA 41A LOK 1 | | | WARSZAWA | | 02-530 | POLAND |
| FOURSQUARE LABS INC | 566 BROADWAY 10TH FLOOR | 10TH FLOOR | | NEW YORK | NY | 10012 | |
| FUNNEL | KLARABERGSGATAN 29 111 21 | | | STOCKHOLM | | | SWEDEN |
| GANEM GROUP (G ASOCIADOS SA DE CV) | CALZADA MARIANO ESCOBEDO NO. 476 | TORRE POLANCO, PISO 1 | OFICINA 104, COL. NUEVA ANZURES , DEL MIDGUL HILDAGO | MEXICO CITY | | 11320 | MEXICO |
| GANNETT CO., INC. | 7950 JONES BRANCH DRIVE | | | MCLEAN | VA | 22108 | |
| GAWKER MEDIA | 210 ELIZABETH ST | | | NEW YORK, | NY | 10012 | |
| GET PUBLISHED, LLC | 1663 LIBERTY DRIVE | 41 DISCOVERY | | BLOOMINGTON | IN | 47403 | |
| GHOST MANAGEMENT | (WEEDMAPS MEDIA, INC.) | | | IRVINE | CA | 92618 | |
| GIANT SPOON, LLC | 51 EAST 12TH ST | SECOND FL | | NEW YORK | NY | 10003 | |
| GLOBAL NEW MEDIA LLC | (DBA: BLUE ALLEN) | 2525 ARAPAHOE AVENUE | SUITE E 4804 | BOULDER | CO | 80302 | |
| GO WITH MEDIA, LLC | 201 E. HALLANDALE BEACH BLVD | | | HALLANDALE BEACH | FL | 33009 | |
| GOLF & TENNIS PRO SHOP, INC. | 1801 OLD ALABAMA ROAD | SUITE 150 | | ROSWELL | GA | 20076 | |
| GOOGLE LLC | C/O GOOGLE, INC. | ATTN: LEGAL DEPT | 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA | 94043 | |
| GREY NY | 200 5TH STREET | | | NEW YORK | NY | 10010 | |
| GROUPM LATAM | GROUPM LATIN AMERICA | 601 BRICKELL KEY DRIVE, | SUITE 800 | MIAMI | FL | 33131 | |
| GROUPM NY | 498 7TH AVENUE | | | NEW YORK | NY | 10018 | |
| GROUPM PTY LTD (AUSTRALIA) | 65 BERRY STREET | | | NORTH SYDNEY | | NSW 2060 | AUSTRALIA |



**Exhibit C**
Served Via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| GROUPM PUBLICIDAD WORLDWIDE, S.A. | EDIF NTRA SENORA DEL PILAR C/NORIAS 92 | 1 PLANTA | | MADRID | | 29021 | SPAIN |
| GROUPM SRL. | VIA TORTONA 37 | | | MILANO | | 20144 | ITALY |
| GROUPM WORLDWIDE, LLC | PRIVOZNI 2A | | | PRAGUE | | 170 00 | CZECH REPUBLIC |
| GSD&M | 828 W 6TH ST | | | AUSTIN | TX | 78703 | |
| GTT COMMUNICATIONS, INC | 550 W ADAMS ST | STE 900 | | CHICAGO | IL | 60661 | |
| GYRO LLC. | 7755 MONTGOMERY RD. | SUITE 3 | | CINCINNATI | OH | 45236 | |
| HABERMAN & ASSOCIATES, INC. | 430 FIRST AVE N | SUITE 216 | | MINNEAPOLIS | MN | 55401 | |
| HANG SENG BANK | C/O MAXUS COMMUNICATIONS LLC | GRAND CENTRAL STATION | PO BOX 4614 | NEW YORK | NY | 10163 | |
| HEALTHLINE NETWORKS, INC. | 660 3RD STREET | | | SAN FRANCISCO | CA | 94107 | |
| HENKEL CORPORATION | 200 ELM STREET | | | STAMFORD | CT | 06902 | |
| HEWLETT-PACKARD FINANCIAL SVRCS. CO. | 200 CONNELL DRIVE | SUITE 5000 | | BERKELEY HEIGHTS | NJ | 07922 | |
| HEWLETT-PACKARD FINANCIAL SVRCS. CO. | ATTN: DIRECTOR OF OPERATIONS, AMERICAS | 200 CONNELL DR | STE. 5000 | BERKELEY HEIGHTS | NJ | 07922 | |
| HOMESERVE USA CORP | 601 MERRITT 7 | 6TH FLOOR | | NORWALK | CT | 6850 | |
| HORIZON MEDIA, INC. | 75 VARICK STREET | | | NEW YORK | NY | 10013 | |
| HP VERTICA | C/O HEWLETT PACKARD ENTERPRISE CO. | ATTN: LEGAL | 800 FOOTHILLS BLVD. | ROSEVILLE | CA | 95747-5211 | |
| HUDDLED MASSES | 79 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| IAB TECHNOLOGY LAB | 116 E 27TH ST | 7TH FL | | NEW YORK | NY | 10016 | |
| IDMEDIOS LATAM SPA | ALMIRANTE PASTENE 185 | OFICINA 1007 | SANTIAGO DE CHILE | REGION METRO-POLITANA | | | CHILE |
| IKEA PURCHASING SERVICE US, INC - SUBTENANT | 3200 HORIZON DRIVE | SUITE 120 | | KING OF PRUSSIA | PA | 19406 | |
| INTEGRAL AD SCIENCE, INC. | 95 MORTON STREET | 8TH FLOOR | | NEW YORK | NY | | |
| INTERNATIONAL BUSINESS MACHINES CORP. (IBM) | 2455 SOUTH ROAD | | | POUGHKEEPSIE | NY | 12601 | |
| IPG MEDIA BRANDS S.A. (ARGENTINA) | COSTA RICA 6012 | 7 PISO CAPITAL FEDERAL | | BUENOS AIRES | | | ARGENTINA |
| IPG MEDIABRANDS | 100W, 33RD ST | | | NEW YORK | NY | 10001 | |
| IPG MEDIABRANDS (SINGAPORE) PTE LTD | 30 RIVER VALLEY ROAD, #02-01 | CLARKE QUAY | | | | 179023 | SINGAPORE |
| IPG MEDIABRANDS SRL | VIA VALTELLINA, 15/17 | | | MILANO | | 20159 | ITALY |
| IPROSPECT FR | 47 RUE LOUIS BLANC | | | COURBEVOIE | | 93400 | FRANCE |
| IQUANTI, INC. | 111 TOWN SQUARE PL | #1201 | | JERSEY CITY | NJ | 07310 | |
| ISOBAR GLOBAL | C/O DIVISION OF AEGIS MEDIA LIMITED | PARKER TOWER | 43-49 PARKER STREET | LONDON | | WC2B 5PS | ENGLAND |
| JBZ DIGITAL PTY LTD | 152 ELIZABETH STREET | | | MELBOURNE | | 3000 | AUSTRALIA |
| JOBVITE, INC. | 1300 S EL CAMINO REAL | SUITE 400 | | SAN MATEO | CA | 94402 | |
| JUST MEDIA, INC | 6001 SHELLMOUND ST. | SUITE 700 | | EMERYVILLE | CA | 94608 | |
| KELLY SCOTT MADISON, INC | 303 E. WACKER | 8TH FLOOR | | CHICAGO | IL | 60601 | |
| KNUPP & WATSON & WALLMAN (KW2) | 2010 EASTWOOD DRIVE | SUITE 300 | | MADISON | WI | 53704 | |
| KOI AMERICAS LLC | 1511 AVE PONCE DE LEON | SUITE 10 | | SAN JUAN | | 00912 | PUERTO RICO |
| KR8OS, INC. (DBA: LUCIDITY TECH) | 136 DEL REY AVE | | | MARINA DEL REY | CA | 90292 | |
| KRT MARKETING, INC. | 3685 MT. DIABLO BLVD. | SUITE 255 | | LAFAYETTE | CA | 94549 | |
| LATINMEDIOS.COM SA | AV. DEL LIBERTADOR 6680 | PISO 14 | | CABA | | C1428ARW | ARGENTINA |
| LATINWORKS MARKETING, LLC | 206 E. NINTH STREET, 13TH FLOOR | | | AUSTIN | TX | 78701 | |
| LAUGHLIN, MARINACCIO & OWENS, INC. (LM&O) | 1776 WILSON BOULEVARD, 5TH FLR. | | | ARLINGTON | VA | 22209 | |
| LEADSENSE FZC | PO BOX 53965, HAMRIYAH FREE ZONE | | | SHARJAH | | | UNITED ARAB EMIRATES |
| LIQUID ADVERTISING | 499 SANTA CLARA AVE. | | | VENICE | CA | 90291 | |
| LOGMEIN | ATTN: LEGAL DPET | 320 SUMMER ST | | BOSTON | MA | 02110 | |
| LUCID SOFTWARE INC | 10355 SOUTH JORDAN GATEWAY | STE 300 | | SOUTH JORDAN | UT | 84095 | |
| M&C SAATCHI MOBILE LTD | 34-36 GOLDEN SQUARE | | | LONDON | | W1F9EE | GREAT BRITIAN |
| MAGNA GLOABAL, S.A. | C/O UM AND INITIATIVE | BAIRD HOUSE | 15-17 ST CROSS ST | LONDON | | EC1N 8UW | UNITED KINGDOM |
| MAILCHIMP, THE ROCKET SCIENCE GROUP, LLC | 675 PONCE DE LEON AVE NE | STE 500 | | ATLANTA | GA | 30308 | |



**Exhibit C**
Served Via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MANSUETO VENTURES LLC | 7 WORLD TRADE CENTER | FL. 29 | | NEW YORK | NY | 10007 | |
| MANTA MEDIA, INC. | 8760 ORION PLACE | SUITE 100 | | COLUMBUS | OH | 43240 | |
| MARTHA STEWART LIVING OMNIMEDIA | 601 W. 26TH STREET | 9TH FLOOR | | NEW YORK | NY | 10001 | |
| MAYOSEITZ MEDIA | HILLCREST 1 | 751 ARBOR WAY | SUITE 130 | BLUE BELL | PA | 19422 | |
| MEDIA FACTORY LTD. | 22869 US HIGHWAY 6 | | | KEYSTONE | CO | 80435 | |
| MEDIA KITCHEN (TMK) | 160 VARICK STREET | | | NEW YORK | NY | 10013 | |
| MEDIABRANDS (SHANGHAI) CO., LTD | 15F HUAIHAI PLAZA | 1045 CENTRAL HUAIHAI ROAD | | SHANGHAI | | | CHINA |
| MEDIABRANDS MIAMI / UM MIAMI / INITIATIVE MIAMI | 4500 BISCAYNE BLVD PH FLOOR | | | MIAMI | FL | 33137 | |
| MEDIACOM HOLDINGS LIMITED | CENTRAL ST. GILES | 1 ST GILES HIGH STREET | | LONDON | | WCRH 8HR | UNITED KINGDOM |
| MEDIAMATH, INC. | 4 WORLD TRADE CENTER | 150 GREENWICH STREET | FLOOR 45 | NEW YORK | NY | 10007 | |
| MEDIASURFER INC. | 1232 N KING ST | STE 2028 | | WILMINGTON | DE | 19801 | |
| MEDIAVO, INC. | 1828 WALNUT STREET | | | KANSAS CITY | MO | 64108 | |
| MIAMI DADE COLLEGE | 300 NE 2ND AVE, SUITE 1358 | | | MIAMI | FL | 33132 | |
| MIGROS GENOSSENSCHAFTS BUND | LIMMATSTRASSE 152 | | | ZURICH | | CH-8031 | SWITZERLAND |
| MILESTONE INTEGRATED MARKETING INC. | 101 KING STREET W | | | CAMBRIDGE | ON | N3H 1B5 | CANADA |
| MOBILE ADS S.A. | JUAN DIAZ DE SOLIS | 2384 PISO 2 OFICINA 1 | OLIVOS | BUENOS AIRES | | | ARGENTINA |
| MORTENSON KIM, INC. | 201 S. CAPITOL AVE. | STE. 800 | | INDIANAPOLIS | IN | 46225 | |
| MOUNTAINLAB LIMITED | 21/F FUNG SANG TRADING BLDG. | NO. 54 BONHAM | STRAND WEST | | | | HONG KONG |
| MULLEN ADVERTISING, INC. | 36 ESSEX STREET | | | WENHAM | MA | 01984 | |
| MYNTELLIGENCE LIMITED | VIA LODOVICO IL MORO, 25 | | | MILANO | | 20143 | ITALY |
| NATCOM GLOBAL | 318 NW 23RD ST | | | MIAMI | FL | 33137 | |
| NATIONAL MEDIA INC. | 815 SLATERS LN | | | ALEXANDRIA | VA | 22314 | |
| NBCUNIVERSAL | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| NEODIGITAL ILETISIM DANISMANLIK TICARET LIMITED SIRKETI | NO: 53-1 KOSUYOLU MAHALLESI | | | ISTANBUL | | 34744 | TURKEY |
| NERDWALLET | 875 STEVENSON ST. | 5TH FL | | SAN FRANCISCO | CA | 94103 | |
| NETCOM MEDYA REKLAM SATIS PAZ. LTD. | AKATLAR MAH. 8. | GAZETECILER SITESI A6 BLOK | NO: 70 LEVENT | ISTANBUL | | 34353 | TURKEY |
| NEW RELIC, INC | 188 SPEAR ST. | SUITE 1200 | | SAN FRANCISCO | CA | 94105 | |
| NEXONIA TECHNOLOGIES INC | 2 ST. CLAIR AVE. E | #750 | | TORONTO | ON | M4T 2T5 | CANADA |
| NORTHLICH | ATTN: LEGAL | 191 PEACHTREE ST. NE | SUITE 900 | ATLANTA | GA | 30303 | |
| NORTHWEST MARKETING SOLUTIONS DBA DIGITALL | ATTN: LEGAL | 500 W. 5TH STREET | SUITE 900 | AUSTIN | TX | 78701 | |
| NOWELL MARKETING LIMITED | O'NEAL MARKETING ASSOCIATES BUILDING | 2ND FL | WICKHAM'S CAY II | ROAD TOWN TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| NYLON MEDIA, INC. | ATTN: LEGAL | 191 PEACHTREE ST. NE | SUITE 900 | ATLANTA | GA | 30303 | |
| OFFICE OF EXPERIENCE, LLC | 125 S WACKER DR | SUITE 3000 | | CHICAGO | IL | 60606 | |
| OKTA, INC. | 301 BRANNAN STREET | 1ST FL | | SAN FRANCISCO | CA | 94107 | |
| OLSON + CO., INC. | ATTN: LEGAL | 191 PEACHTREE ST. NE | SUITE 900 | ATLANTA | GA | 30303 | |
| OMD DOMINICANA S.R.L. | CALLE RAFAEL AUGUSTO | SANCHEZ NO. 65 | EDIFICIO MALAGA I | PIANTINI | SANTO DOMINGO | | DOMINICAN REPUBLIC |
| OMNICOM MEDIA GROUP HOLDINGS INC. | 135 W. 18TH ST. | | | NEW YORK | NY | 10011 | |
| ONE2ONE MEDIA, LLC | 1675 BROADWAY | 22ND FLOOR | | NEW YORK | NY | 10019 | |
| ONE2ONE MEDIA, LLC DBA: ONE2ONE ADDRESSABLE | 1675 BROADWAY | 22ND FLOOR | | NEW YORK | NY | 10019 | |
| OPTIMEDIA INTERNATIONAL US, INC. | 375 HUDSON STREET | | | NEW YORK | NY | 02110 | |
| ORACLE CORPORATION (FKA IRIDIZ) | 500 ORACE PKWY | | | REDWOOD SHORES | CA | 94065 | |
| PALIGO AB! | HEMVÄRNSGATAN 13 | | | SOLNA | | 171 54 | SWEDEN |
| PANDORA MEDIA, INC. | 2101 WEBSTER ST. | SUITE 1650 | | OAKLAND | CA | 94612 | |
| PAPAYA GROUP CO LIMITED | SOUTH TOWER WORLD FINANCE CENTER | ROOM 06 13A/F | 17 CANTON ROAD TST K | HARBOUR CITY | | | HONG KONG |
| PARADISE ADVERTISING & MARKETING, INC. | 150 SECOND AVENUE NORTH | SUITE 800 | | ST. PETERSBURG | FL | 33701 | |
| PARALLEL SOFTWARE DEVELOPMENT COMPANY | 27 IRVING TERRACE | | | BLOOMFIELD | NJ | 07003 | |

In re: Sizmek Inc., et al.
Case No. 19-10971



**Exhibit C**

Served Via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PAULSEN MARKETING COMMUNICATIONS | 3510 SOUTH FIRST AVENUE CIRCLE | | | SIOUX FALLS | SD | 57105 | |
| PERFECTO MOBILE, INC | 25 CORPORATE DRIVE | SUITE 300 | | BURLINGTON | MA | 1803 | |
| PETER A. MAYER ADVERTISING INC. | 324 CAMP ST. | | | NEW ORLEANS | LA | 70130 | |
| PGATOUR.COM, LLC | 112 PGA TOUR BOULEVARD | | | PONTE VEDRA | FL | 32082 | |
| PHD ARGENTINA S.A. | BARTOLOME CRUZ 1818 | 9 VINCENT LOPEZ | | BUENOS AIRES | | | ARGENTINA |
| POKERSTARS | (RATIONAL GROUP LIMITED) | DOUGLAS BAY COMPLEX | KING EDWARD ROAD | ONCHAN | | IM3 1DZ | ISLE OF MAN |
| POWERPHYL MEDIA SOLUTIONS | 370 SEVENTH AVE SUITE 905 | | | NEW YORK | NY | 10001 | |
| PRADA SPA | VIA FOGAZZARO 28 | | | MILAN | | 20135 | ITALY |
| PRICELINE.COM, LLC | 800 CONNECTICUT AVENUE | | | NORWALK | CT | 06854 | |
| PROGRAMATIK REKLAM BILISIM ORGANIZASYON TIC. LTD. STI. | ENTERPRISE MAHALLESI ECZA SOKAK POL CENTER, C BLOK 4/1, SISLI | | | INSTANBUL | | | TURKEY |
| PUBLICIS | SHANGHAI JINGAN DISTRICT | TONGREN ROAD 299 | EAST CHINA SEA PLAZA 29 FLOOR | SHANGHAI | | | CHINA |
| PUBLISHER'S INTERNATIONAL PTY LTD | SUITE 102, LVL 1, 97 PACIFIC HWY | | | N. SYDNEY | NSW | 2060 | AUSTRAILIA |
| PUMPKIN LABS INC. | 3555 MILLWATER CROSSING | | | DACULA | GA | 30019 | |
| QUOTIENT TECHNOLOGY INC | 400 LOGUE AVE | | | MOUNTAIN VIEW | CA | 94043 | |
| RAUXA DIRECT | 275 MCCORMICK AVE STE A | | | COSTA MESA | CA | 92626-3370 | |
| RAZORFISH NYC. | 375 HUDSON STREET, ATTN: MAIL | | | NEW YORK | NY | 10014 | |
| REACHAD GMBH | JOSEF-RUEDERER-STR. 5, | | | MUNICH | | 80335 | GERMANY |
| REDDIT, INC. | 548 MARKET STREET, #16093 | | | SAN FRANCISCO | CA | 94104 | |
| REVEAL CONTENT | 46 RUE DU PARADIS | | | PARIS | | 75010 | FRANCE |
| S&P GLOBAL INC. | 55 WATER STREET | | | NEW YORK | NY | 10041 | |
| SAATCHI AND SAATCHI LOS ANGELES | 19001 SOUTH WESTERN AVE | | | TORRANCE | CA | 90501 | |
| SABA SOFTWARE INC | 4120 DUBLIN BLVD | STE. 200 | | DUBLIN | CA | 94568 | |
| SALESFORCE.COM, INC | THE LANDMARK ONE MARKET ST. | SUITE 300 | | SAN FRANCISCO | CA | 94105 | |
| SAMANAGE USA INC. | 117 EDINBURGH SOUTH, STE 100 | | | CARY | NC | 27511 | |
| SEARCH OPTICS | 1938 BURDETTE STREET | | | FERNDALE | MI | 48220 | |
| SEARS HOLDINGS CORPORATION | 3333 BEVERLY RD | | | HOFFMAN ESTATES | IL | 60179-0001 | |
| SERINO COYNE LLC | UNIT 808, CORE E | CYBERPORT 3 | 100 CYBERPORT ROAD | HONG KONG | | | CHINA |
| SERVICENGINE | 111 BIR UTTAM CR DATTA ROAD, | LEVEL#13 | DHAKA - 1205 | | | | BANGLADESH |
| SIGMA, A PIVOT COMPANY | 607 E. SONTERRA BLVD. | STE. 250 | | SAN ANTONIO | TX | 78258 | |
| SITO MOBILE | 100 TOWN SQUARE | | | JERSEY CITY | NJ | 07310 | |
| SITTERCITY INCORPORATED | 20 W. KINZIE ST. | SUITE 1500 | | CHICAGO | IL | 60654 | |
| SLACK TECHNOLOGIES, INC. | 155 5TH STREET | 6TH FLOOR | | SAN FRANCISCO | CA | 94103 | |
| SMILEDIRECTCLUB | 414 UNION STREET | 8TH FLOOR | | NASHVILLE | TN | 37219 | |
| SNAP INC. (FKA SHAPCHAT, INC) | 63 MARKET ST | | | VENICE | CA | 90291 | |
| SNOWFLAKE COMPUTING INC. | 100 S. ELLSWORTH AVE. | SUITE 100 | | SAN MATEO | CA | 94401 | |
| SOCIALCOM, INC (DBA AUDIENCE X) (US MID-MARKET RESELLER) | C/O AUDIENCE X | 79 MADISON AVE | 8TH FLOOR | NEW YORK | NY | 10016 | |
| SOMETHING MASSIVE, LLC | 6159 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90038 | |
| SONNET INSURANCE COMPANY | 351 KING ST E | | | TORONTO | ON | M5G 0:6 | CANADA |
| SPARK FOUNDRY | 1675 BROADWAY | | | NEW YORK | NY | 10019 | |
| SPIGOT, INC. | 9661 INTERSTATE COMMERCE | #210 | | FORT MEYERS | FL | 33913 | |
| SPROUTLOUD MEDIA NETWORKS, LLC | 15431 SW 14TH ST | | | SUNRISE | FL | 33326 | |
| STARCOM MEDIAVEST GROUP, INC. | STARCOM MEDIAVEST GROUP, INC. | 35 W. WACKER DRIVE | | CHICAGO | IL | 60601 | |
| STARCOM WORLDWIDE LIMITED | 63 TURNMILL STREET | | | LONDON | | ECIM 5RR | UNITED KINGDOM |
| STARMOBI LIMITED | FLAT/RM A, 9/F | 707-713 NATHAN RD | SILVERCORP INT'L TOWER | MONGKOK KOWLOON | | | HONG KONG |
| SUCCESSFACTORS, INC. | ONE TOWER PLACE | SUITE 1100 | | S. SAN FRANCISCO | CA | 94080 | |
| SURVATA, INC. | SURVATA, INC. | 642 HARRISON ST. | 3RD FLOOR | SAN FRANCISCO | CA | 94107 | |
| SWELLSHARK, LLC | 55 WEST 39TH ST. | FLOOR 18 | | NEW YORK | NY | 10018 | |
| SYMPHONY | 1117 S CALIFORNIA AVE | | | PALO ALTO | CA | 94304 | |
| TABLEAU SOFTWARE, INC. | 1621 N. 34TH STREET | | | SEATTLE | WA | 98103 | |
| TAPTICA LIMITED | HASHMONAIM 121 | | | TEL AVIV | | 6713328 | ISRAEL |
| TCAA, INC. | 990 WASHINGTON ST. | SUITE 213 | | DEDHAM | MA | 02026 | |
| TEAM ONE | 13031 W JEFFERSON BLVD | | | LOS ANGELES | CA | 90094 | |
| TEAM ONE ADVERTISING | C/O PACIFIC INVESTMENT MGMT. CO. LLC | ATTN: KEVIN SHUSTER | 375 HUDSON ST | NEW YORK | NY | 10014 | |
| TEXAS EZPAWN, LP | ATTN: LEGAL DEPARTMENT | 2500 BEE CAVES ROAD | BUILDING 1, SUITE 200 | ROLLINGWOOD | TX | 78746 | |



**Exhibit C**

Served Via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| THE BASEMENT INC. | 39 W. JACKSON PLACE #275 | | | INDIANAPOLIS | IN | 46225 | |
| THE BERLINE GROUP | 423 N. MAIN STREET | SUITE 300 | | ROYAL OAK | MI | 48067 | |
| THE ECONOMIST GROUP INCORPORATED | 20 CABOT SQUARE | | | LONDON | | E14 4QW | GREAT BRITIAN |
| THE ECONOMIST NEWSPAPER LTD. | THE ECONOMIST NEWSPAPER LTD. | 25 ST. JAMES STREET | | LONDON | | SW1A 1HG | UNITED KINGDOM |
| THE GRAY GROUP | 2040 BROADWAY | | | SANTA MONICA | CA | 90404 | |
| THE HALO GROUP | 350 SEVENTH AVE | | | NEW YORK | NY | 10001 | |
| THE HIEBING GROUP, INC | ATTN: LEGAL | 191 PEACHTREE ST NE | STE. 900 | ATLANTA | GA | 30303 | |
| THE INTERPUBLIC GROUP OF COMPANIES, INC | ATTN: LEGAL | 909 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| THE LEVENSON GROUP, INC | 2100 ROSS AVE | STE 500 | | DALLAS | TX | 75201 | |
| THE NEW YORK TIMES COMPANY | THE NEW YORK TIMES COMPANY | 620 EIGHTH AVENUE | | NEW YORK | NY | 10018 | |
| THE RICHARDS GROUP, INC. | 2801 N. CENTRAL EXPRESSWAY | SUITE 100 | | DALLAS | TX | 75204 | |
| THE WASHINGTON POST | 1150 15TH ST, NW | | | WASHINGTON | DC | 20071 | |
| TIME + SPACE MEDIA LIMITED | 2570 AGRICOLA STREET | | | HALIFAX NS | | B3K 4C6 | CANADA |
| TIME INC | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| TOLL BROTHERS, INC | 250 GIBRALTAR ROAD | | | HORSHAM | PA | 19044 | |
| TRADER CORPORATION | 405 THE WEST MALL | SUITE 110 | | ETOBICOKE | ON | M9C SJ1 | CANADA |
| U.S. NEWS & WORLD REPORT, L.P. | 4 NEW YORK PLAZA | 7TH FLOOR | | NEW YORK | NY | 10004 | |
| UNIVERSAL MCCANN | 622 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| VIACOM INTERNATIONAL INC | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| VIANT US, LLC | 4 PARK PLAZA | SUITE 1500 | | IRVINE | CA | 92614 | |
| VICI MEDIA | 111 S INDEPENDENCE MALL E | | | PHILADELPHIA | PA | 19106 | |
| VISIT HERSHEY & HARRISBURG, INC. | 3211 N. FRONT STREET | SUITE 301 | | HARRISBURG | PA | 17110 | |
| VIZEUM GLOBAL MANAGEMENT | C/O DIVISION OF AEGIS MEDIA LTD. | PARKER TOWER | 43-49 PARKER STREET | LONDON | | WC2B 5PS | UNITED KINGDOM |
| VM1 (DBA: ZENITH MEDIA SERVICES) | 299 HOUSTON STREET | 10TH FLOOR | | NEW YORK | NY | 10014 | |
| WAVEMAKER (FKA MEDIA EDGE CIA LLC) | 601 BRICKELL KEY DR | STE. 804 | | MIAMI | FL | 33131 | |
| WEATHERBUG (EARTH NETWORKS, INC) | 12410 MILESTONE CENTER DR | STE. 300 | | GERMANTOWN | MD | 20876 | |
| XAXIS | C/O GROUPM WORLDWIDE, LLC | 3 WORLD TRADE CENTER | 175 GREENWICH ST. | NEW YORK | NY | 10007 | |
| XY - THE PERSISTENT COMPANY | 1133 COLUMBIA STREET | SECOND FLOOR | | SAN DIEGO | CA | 92101 | |
| YIDONG INTERNET MEDIA CO., LTD. | 0608 ROOM, 6BLOCK, ZIWEI PARK, WEST ST. | ELECTRIC CITY, YANTA DISTRICT | XI'AN CITY | SHAANXI PROVINCE | | | CHINA |
| YUME, INC | 1204 MIDDLEFIELD RD | | | REDWOOD CITY | CA | 94063 | |
| ZENITHOPTIMEDIA | 127 TELOK AYER STREET | #06-01 | | | | 068602 | SINGAPORE |
| ZETA GLOBAL GROUP | 185 MADISON AVE | 5TH FL. | | NEW YORK | NY | 10016 | |
| ZIMMERMAN ADVERTISING | 6600 NORTH ANDREWS AVENUE | | | FT. LAUDERDALE | FL | 33309 | |

# **Exhibit D**

Served Via Electronic Mail

| NAME | ADDRESS 1 | ADDRESS 2 | EMAIL |
|---|---|---|---|
| ADOBE | ADOBE SYSTEMS INCORPORATED | ATTN: CONTRACT ADMIN. GROUP | NRGCTS@ADBOE.COM |
| AT&T | C/O AT&T CORP | ATTN: MICHAEL HALLACK | MAST@ATT.COM |
| ATT (NJ, ROCK & POWER) | C/O AT&T CORP | ATTN: PAUL MALLON | PM3219@US.ATT.COM |
| BIDSPRIME LIMITED | | | ALEN@BROOADS.COM |
| COLGATE PALMOLIVE CO. | ATTN: CHIEF PROCUREMENT OFFICER | | THERESA_RIVERA@COLPAL.COM |
| DEEP FOCUS, INC | C/O FRIDMAN LAW GROUP, PLLC | ATTN: ILIYA FRIDMAN | ILIYA@FRIDMANLAWGROUP.COM JANDREWS@DEEPFOCUS.NET |
| DROPBOX, INC. | ATTN: LEGAL DEPARTMENT | | CONTRACTNOTICES@DROPBOX.COM |
| EQUINIX | | | INCOMINGDOCS@EQUINIX.COM CHRLEE@EQUINIX.COM |
| ETARGETMEDIA.COM, LLC | ATTN: HARRIS KREICHMAN | | HARRIS@ETARGETMEDIA.COM |
| GOOGLE IRELAND LIMITED | | | PHILJONES@GOOGLE.COM |
| JAMF SOFTWARE LLC | | | BRYAN.SEIPP@JAMF.COM |
| RINGCENTRAL INC. | | | LEGAL@RINGCENTRAL.COM |
| SCYLLADB INC | | | IINFO@SCYLLADB.COM |
| ZOOM VIDEO COMMUNICATIONS, INC. | | | DANIEL.BARRAGAN@ZOON.US |

# Exhibit E

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SIZMEK INC., *et al.*,[1] | ) | Case No. 19-10971 (SMB) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION**
**AND ASSIGNMENT OF EXECUTORY CONTRACTS AND**
**UNEXPIRED LEASES IN CONNECTION WITH SALE**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

On June 3, 2019, Sizmek Inc. and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") filed with the United States Bankruptcy Court for the Southern District of New York (the "**Court**") a motion (the "**Motion**")[2] for the entry of an Order (i) authorizing the sale of the Purchased Assets, free and clear of any claim, charge, lien (statutory or otherwise), mortgage, lease, hypothecation, encumbrance, pledge, security interest, option, rights of use, right of first offer, right of first refusal, easement, servitude, restrictive covenant, encroachment, license and other restriction and interest (the "**Encumbrances**") in any of the Purchased Assets, (ii) authorizing Debtor Seller to pay a break-up fee and expense reimbursement to the Buyer, under certain conditions set forth in the APA; (iii) authorizing the assumption and assignment of certain of Debtor Seller's executory contracts and unexpired leases in connection therewith (collectively, the "**Contracts** and **Leases**") and (iv) granting other related relief.

**You are receiving this Notice because you may be a Counterparty to a Contract or Lease of Debtors that either is proposed to be assumed and assigned to the Buyer.**

<u>**Cure Costs**</u>

In accordance with the Sale Motion, Debtors may, in connection with the Sale Transaction with the Buyer, assume and assign to the Buyer (or its designated assignee, if applicable) certain Contracts and Leases of Debtors.

---

[1]    Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Sizmek Inc. (4624); Sizmek DSP, Inc. (2319); Point Roll, Inc. (3173); Sizmek Technologies, Inc. (6402); Wireless Artist LLC (0302); Wireless Developer, Inc. (9686); X Plus One Solutions, Inc. (8106); and X Plus Two Solutions, LLC (4914).  The location of Debtors' service address for purposes of these chapter 11 cases is:  401 Park Avenue South, Fifth Floor, New York, NY 10016.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Sale Motion or APA, as applicable.

Each of the Contracts and Leases that may be assumed and assigned in connection with the Sale Transaction with the Buyer and Debtors' calculation of the Cure Costs with respect thereto are set forth on **Exhibit A**.

The inclusion of any Contract or Lease on **Exhibit A** does not constitute an admission that a particular Contract or Lease is an executory contract or unexpired lease within the meaning of the Bankruptcy Code or require or guarantee that such Contract or Lease ultimately will be assumed or assigned. All rights of Debtors with respect thereto are reserved.

## Objections

### A. Cure Objections

Any objection to the proposed assumption, assignment, or potential designation of a Contract or Lease identified on Exhibit A, the subject of which objection is Debtors' proposed Cure Costs must be (i) filed in accordance with the Sale Motion; (ii) filed with the Court; and (iii) properly served by no later than **7 calendar days after receiving service of Debtors' proposed Cure Costs**.

**IF A COUNTERPARTY FAILS TO FILE WITH THE COURT AND PROPERLY SERVE A TIMELY CURE OBJECTION, THE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION WITH REGARD TO THE AMOUNT TO CURE ANY DEFAULT UNDER THE APPLICABLE CONTRACT OR LEASE. THE CURE COSTS SET FORTH ON EXHIBIT A HERETO SHALL BE CONTROLLING AND WILL BE THE ONLY AMOUNT NECESSARY TO CURE OUTSTANDING DEFAULTS UNDER THE APPLICABLE CONTRACT OR LEASE UNDER BANKRUPTCY CODE SECTION 365(B), NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE CONTRACT OR LEASE, OR ANY OTHER DOCUMENT, AND THE APPLICABLE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY ADDITIONAL CURE OR OTHER AMOUNTS WITH RESPECT TO SUCH CONTRACT OR LEASE AGAINST DEBTORS, THE BUYER, OR THE PROPERTY OF ANY OF THEM.**

### B. Adequate Assurance Objections

Adequate Assurance Objections with respect to the assumption and assignment of a Contract or Lease identified on Exhibit A to the Buyer (or its known proposed assignee, if applicable) must be filed in accordance with the preceding paragraph by no later than **June 14, at 10:00 a.m. (prevailing Eastern Time).**

**IF A COUNTERPARTY FAILS TO FILE WITH THE COURT AND PROPERLY SERVED A TIMELY ADEQUATE ASSURANCE OBJECTION, THE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION WITH REGARD TO ADEQUATE ASSURANCE OF FUTURE PERFORMANCE OF THE APPLICABLE CONTRACT OR LEASE. THE BUYER (OR ITS DESIGNATED ASSIGNEE, IF APPLICABLE) SHALL BE DEEMED TO HAVE PROVIDED ADEQUATE ASSURANCE OF FUTURE PERFORMANCE WITH RESPECT TO THE APPLICABLE CONTRACT OR LEASE IN ACCORDANCE WITH BANKRUPTCY**

2

CODE SECTION 365(F)(2)(B), NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE CONTRACT OR LEASE, OR ANY OTHER DOCUMENT.

### Sale Hearing

The Sale Hearing shall be held before the Court on **June 18, 2019 at 10:00 a.m. (prevailing Eastern Time)**.

### Additional Information

Copies of the Motion and the Sale Order may be obtained free of charge at the website dedicated to Debtors' chapter 11 cases maintained by their claims and noticing agent and administrative advisor, Stretto, located at https://cases.stretto.com/sizmek/courtdocket.

Dated:  June 3, 2019
New York, New York

*/s/ Steven J. Reisman*
**KATTEN MUCHIN ROSENMAN LLP**
Steven J. Reisman, Esq.
Cindi M. Giglio, Esq.
Jerry L. Hall, Esq. (admitted *pro hac vice*)
575 Madison Avenue
New York, NY 10022
Telephone: (212) 940-8800
Facsimile:  (212) 940-8876
Email:    sreisman@kattenlaw.com
          cindi.giglio@kattenlaw.com
          jerry.hall@kattenlaw.com

-and-

Peter A. Siddiqui, Esq. (admitted *pro hac vice*)
**KATTEN MUCHIN ROSENMAN LLP**
525 W. Monroe Street
Chicago, IL 60661
Telephone: (312) 902-5455
Email:    peter.siddiqui@kattenlaw.com

*Counsel to Debtors and Debtors-in-Possession*

3

**<u>Exhibit A to Cure Notice</u>**
**Assumed Contracts**

139685447_392525-00001

**Exhibit A to Cure Notice**
**Assigned Contracts[1]**

|  | Contract Counterparty | Debtor Counterparty | Contract | Contract Date and/or Term | Counterparty Notice Address | Proposed Cure Cost |
|---|---|---|---|---|---|---|
| 1. | Hewlett-Packard Financial Services Company | Sizmek Technologies, Inc. | Master Lease and Financing Agreement No. 5424046699 (Vertica) | 1/20/2018 | 200 Connell Drive, Suite 5000, Berkeley Heights, NJ 07922 | $0.00 |
| 2. | Texas EZPawn LP | Sizmek, Inc. | Lease for 2500 Bee Caves Road, Building 1 Suite 150 Austin, TX 78746 | 11/20/2017 - 11/19/22 | Attn: Legal Department, 2500 Bee Caves Road, Building 1, Suite 200 Austin, TX 78746 | $0.00 |
| 3. | Bremere Holding, LLC | Sizmek Technologies, Inc. | Lease for 3200 Horizon Drive, Suite 120 King of Prussia, PA 19406 | 4/30/15 - 6/30/21 | 3200 Horizon Drive, Suite 120, King of Prussia PA 19406 | $0.00 |
| 4. | IKEA Purchasing Services US, Inc. - *Subtenant* | Sizmek Technologies, Inc. | Lease for 3200 Horizon Drive, Suite 120 King of Prussia, PA 19406 | 9/1/16 - 6/25/21 | 3200 Horizon Drive, Suite 120 King of Prussia, PA 19406 | $0.00 |
| 5. | Arep Triad, LLC | Sizmek Technologies, Inc. | Lease for 2200 Renaissance Blvd, Suite 410 | 10/1/16 - 4/30/22 | AREP TRIAD, LLC c/o Kairos Triad, LLC, Attn: Stephen Gleason 2200 | $0.00 |

---

[1] To the extent a non-debtor counterparty is party to a Data Processing Agreement with the Debtors, such Data Processing Agreement is also to be assumed and assigned to the Buyer. The Data Processing Agreements are non-financial contracts (i.e., there is no money owed either to or from the Debtors) and are integrated with underlying agreements that are already the subject of assumption and assignment.

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | King of Prussia, PA 19406 | | Renaissance Blvd., #210 King of Prussia, PA 19406<br><br>with a copy to:<br><br>AREP TRIAD, LLC c/o ArtemisReal Estate Partners Attn: General Counsel, 5404 Wisconsin Ave, #1150 Chevy Chase, MD 20815 | |
| 6. | Amplifi Technology Limited | Sizmek Technologies, Inc. | Supplier MSA | 6/1/2017 | Regent's Place, 10 Triton Street, London NW 1 3BF | $0.00 |
| 7. | Carat USA | Sizmek Technologies, Inc. | Dentsu Aegis Network Standard Terms Addendum | 7/18/2014 | 150 E. 42nd Street, New York NY 10017 | $0.00 |
| 8. | Dentsu America | Sizmek Technologies, Inc. | Service Agreement | 9/17/2009 | 32 Avenue of the Americas, 16th Floor, New York, New York 10013 | $0.00 |
| 9. | gyro, llc | Sizmek Technologies, Inc. | Service Agreement | 12/1/2014 | 7755 Montgomery Road, Suite 300, Cincinnati, Ohio 45236 | $0.00 |
| 10. | iProspect FR | Sizmek Technologies, Inc. | SOW for SEM Connect | 5/1/2016 | 47 rue louis blanc 92400 Courbevoie | $0.00 |
| 11. | Isobar Global, a division of Aegis Media Limited | Sizmek Technologies, Inc. | Design Partner Agreement | 12/14/2010 | Parker Tower, 43-49 Parker Street, London, United Kingdom, WC2B 5PS | $0.00 |
| 12. | Vizeum Global Management, a division of Aegis Media Limited | Sizmek Technologies, Inc. | Service Agreement | 10/15/2010 | Parker Tower, 43-49 Parker Street, London, United Kingdom, WC2B 5PS | $0.00 |
| 13. | Deutsch, Inc. | Sizmek Technologies, Inc. | Service Agreement | 7/1/2011 | 111 8th Avenue, 14th floor NY,NY 10011 | $0.00 |
| 14. | IPG Media Brands S.A. (Argentina) | Sizmek Technologies, Inc. | Services Agreement Order (for Toyota) | 7/1/2018 | Costa Rica 6012, 7 Piso, Capital Federal, City of Buenos Aires, Argentina | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| **15.** | IPG Mediabrands | Sizmek Technologies, Inc. | Services Agreement Order (for APAC) | 8/1/2017 | 100 W, 33rd st, NY, NY | $0.00 |
| **16.** | IPG Mediabrands (Singapore) Pte Ltd | Sizmek Technologies, Inc. | Agreement | 10/12/2009 | 30 River Valley Road, #02-01, Clarke Quay., Singapore 179023, Singapore | $0.00 |
| **17.** | IPG MediaBrands, Universal McCann Srl, and Initiative Media Milano Srl (Italy) | Sizmek Technologies, Inc. | Services Agreement | 4/1/2014 | Via Valtellinia 15/17 Milano, Italy | $0.00 |
| **18.** | Magna Global, S.A., for and on behalf of UM and Initiative | Sizmek Technologies, Inc. | Services Agreement | 2/1/2011 | Baird House 15-17 sT. Cross St., London EC1N 8UW, UK | $0.00 |
| **19.** | MediaBrands Miami/UM Miami/Initiative Miami | Sizmek Technologies, Inc. | Service Agreement | 4/1/2016 | 4500 Biscayne Blvd PH Floor 33137, Miami, Florida | $0.00 |
| **20.** | Mediabrands (shanghai) Co., Ltd. | Sizmek Technologies, Inc. | Ad-Tracking/Ad-Serving Service Agreement | 1/1/2019 | 15F Huaihai Plaza, 1045 Central Huaihai Road, Shanghai, China. | $0.00 |
| **21.** | The Interpublic Group of Companies, Inc. | Sizmek Technologies, Inc. | MSA | 4/1/2013 | Attn: Legal, 909 Third Avenue, New York, NY 10022 | $0.00 |
| **22.** | Universal McCann | Sizmek Technologies, Inc. | Agency Advertising Agreement | 3/11/2009 | 622 Third Avenue, New York, NY 10017 | $0.00 |
| **23.** | OMD Dominica S.R.L. | Sizmek Technologies, Inc. | Services Agreement Order | 5/1/2018 | Calle Rafael Augusto Sanchez NO. 65, Edficio Malaga I, ENS. Piantini, Santo Domingo, Republica Dominicana | $0.00 |
| **24.** | Omnicom Media Group Holdings Inc. | Sizmek Technologies, Inc. | Service Agreement | 7/1/2012 | 135 W. 18th St., NY 10011, NY | $0.00 |
| **25.** | PHD Argentina S.A. | Sizmek Technologies, Inc. | Services Agreement Order | 4/1/2017 | Bartolome Cruz 1818, 9 Vicente Lopez, Benuos Aires, Argentina | $0.00 |

| 26. | PHD Argentina S.A. | Sizmek Technologies, Inc. | Services Agreement Order | 10/1/2018 | Bartolome Cruz 1818, 9 Vicente Lopez, Benuos Aires, Argentina | $0.00 |
|---|---|---|---|---|---|---|
| 27. | Serino Coyne LLC | Sizmek Technologies, Inc. | Service Agreement | 1/1/2010 | Written Notice:  Unit 808, Core E, Cyberport 3 100 Cyberport Road, Hong Kong PH: 2911 1688 | $0.00 |
| 28. | Zimmerman Advertising | Sizmek Technologies, Inc. | Service Agreement | 8/1/2016 | 6600 North Andrews Avenue, Ft. Lauderdale, FL 33309 | $0.00 |
| 29. | Starcom MediaVest Group, Inc. | Sizmek Technologies, Inc. | Service Agreement (the "SMG MSA") | 1/1/2011 | 35 W. Wacker Drive, Chicago, Illinois 60601 | $0.00 |
| 30. | Digitas, Inc. | Sizmek Technologies, Inc. | Affiliate Adopting Agreement (adopting SMG MSA) | 5/1/2016 | 33 Arch Street, Boston, MA 02110 | $0.00 |
| 31. | Digitas, Inc. | Sizmek Technologies, Inc. | Third Party Data Access Agreement | 5/30/2014 | 33 Arch Street, Boston, MA 02110 | $0.00 |
| 32. | Optimedia International US, Inc. | Sizmek Technologies, Inc. | Affiliate Adopting Agreement (adopting SMG MSA) | 8/1/2015 | 375 Hudson Street, New York, NY 10014 | $0.00 |
| 33. | Razorfish, LLC | Sizmek Technologies, Inc. | Affiliate Adopting Agreement (adopting SMG MSA) | 5/1/2016 | 375 Hudson Street, New York, NY 10014 | $0.00 |
| 34. | VM1, a DBA of Zenith Media Services, Inc. | Sizmek Technologies, Inc. | Affiliate Adopting Agreement (adopting SMG MSA) | 1/1/2019 | 299 West Houston Street 10th Floor New York, NY 10014 | $0.00 |
| 35. | Publicis Advertising Co., Ltd. (and several | Sizmek Technologies, Inc. | Ad-Tracking/Ad-Serving Service Agreement | 1/1/2017 | Shanghai Jingan District Tongren Road 299 on the East China Sea Plaza 29 floor | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | other Publicis agencies in China) | | (Contract #SHNTV171075) | | | |
| **36.** | Saatchi and Saatchi Los Angeles, a division of Saatchi and Saatchi North America, Inc., for the benefit of its client Toyota Motor Sales, U.S.A., Inc. | Sizmek Technologies, Inc. | Digital Production Agreement | 9/29/2015 | 19001 South Western Ave., Torrance, CA 90501 | $0.00 |
| **37.** | Starcom Worldwide Limited | Sizmek Technologies, Inc. | Services Agreement | 7/1/2016 | 63 Turnmill St, London EC1M 5RR | $0.00 |
| **38.** | Team One, a division of Saatchi and Saatchi North America, Inc., as agent for its client, Pacific Investment Management Company LLC | Sizmek Technologies, Inc. | SOW (adopting SMG MSA) | 7/1/2015 | 375 Hudson Street, New York, NY 10014 Attn: Kevin Shuster, Agent for Pacific Investment Management Company LLC | $0.00 |
| **39.** | Team One, a division of Saatchi and Saatchi North America, Inc., for the benefit of its client, Lexus, a division of Toyota Motor Sales, U.S.A., Inc. | Sizmek Technologies, Inc. | Service Agreement | 9/1/2017 | 13031 W Jefferson Blvd., LA, CA 90094 | $0.00 |
| **40.** | ZenithOptimedia, a division of MMC Communications Pte Ltd. | Sizmek Technologies, Inc. | Service Agreement | 5/27/2009 | 137 Telok Ayer Street, #06-01, Singapore 068602 | $0.00 |
| **41.** | Group M Worldwide, LLC | Sizmek Technologies, Inc. | Third Party Advertising Vendor Agreement | 9/1/2009 | Privozni 2a Prague 170 00, Czech Republic | $0.00 |
| **42.** | GroupM Pty Ltd. (Australia) | Sizmek Technologies, Inc. | Service Agreement Order | 9/1/2017 | Written Notice: 65 Berry Street North Sydney NSW 2060, Australia | $0.00 |

| 43. | Group M Latin America | Sizmek Technologies, Inc. | Addendum to Third Party Advertising Vendor Agreement (adopting Group M Worldwide agreement) | 3/1/2016 | 601 Brickell Key Drive, Suite 800, Miami FL 33131; with a copy to GroupM Worldwide, LLC, 498 7th Avenue, New York, NY 10018 | $0.00 |
| --- | --- | --- | --- | --- | --- | --- |
| 44. | Groupm Publicidad Worldwide, S.A. | Sizmek Technologies, Inc. | Service Agreement | 8/1/2012 | Edif Ntra Senora del Pilar c/Norias 92, 1 planta, Madrid 28021, Spain | $0.00 |
| 45. | GroupM Srl | Sizmek Technologies, Inc. | MSA and SAS Order | 1/1/2019 | Via Tortona 37, 20144 Milano | $0.00 |
| 46. | MediaCom Holdings Limited | Sizmek Technologies, Inc. | Addendum to Service Agreement (adopting Mindshare UK agreement) | 1/1/2016 | Central St. Giles 1 St. Giles High Street, London WC2H 8HR UK | $0.00 |
| 47. | Xaxis | Sizmek Technologies, Inc. | Participating Affiliate Letter (adopting Group M Worldwide agreement) | 2/26/2014 | GroupM Worldwide, LLC, 498 7th Avenue, New York, NY 10018 | $0.00 |
| 48. | Adapt Media Inc. | Sizmek Technologies, Inc. | MSA | 1/1/2019 | 667 King Street West, 3rd Floor, Toronto, ON, MSV 1M9 | $0.00 |
| 49. | AdRelated FZ-LLC | Sizmek Technologies, Inc. | MSA | 3/1/2019 | Boutique Villa #7, Knowledge Village. Dubai, UAE | $0.00 |
| 50. | Adsocial S.A. de C.V. | Sizmek Technologies, Inc. | MSA | 1/1/2019 | Homere 440 piso 5, Polanco, 11560, Mexico DF | $0.00 |
| 51. | Adverity GmbH | Sizmek Technologies, Inc. | API Agreement | 1/1/2019 | Mariahliferstrasse 41-43, 1060 Vienna, Austria | $0.00 |
| 52. | Advertex Communications, Inc. dba Macy's Marketing | Sizmek Technologies, Inc. | Service Agreement | 2/26/2016 | 151 West 34th St. New York, NY 10001 | $0.00 |

| 53. | AimClear, LLC | Sizmek Technologies, Inc. | MSA and Order | 2/1/2019 | 9 W. Superior St. # 200, Duluth, MN 55802 | $0.00 |
|---|---|---|---|---|---|---|
| 54. | Anheuser-Busch InBev Procurement GmbH | Sizmek Technologies, Inc. | Master Agreement | 11/1/2017 | Tower 3, Turmstrasse 26, 6300, Steinhausen, Zug, Switzerland | $0.00 |
| 55. | AMIN Worldwide | Sizmek Technologies, Inc. | MSA | 6/18/2014 | 3587 Northshore Drive, Wayzata, MN 553901 | $0.00 |
| 56. | Amobee, Inc. | Sizmek Technologies, Inc. | Publisher Services Agreement | 7/1/2015 | 950 Tower Lane, Ste 2000, Foster City, CA 94404 | $0.00 |
| 57. | Apple Inc. | Sizmek Technologies, Inc. | Global MSA and SOW | 8/15/2018 | One Apple Park Way, Cupertino, California 95014 | $0.00 |
| 58. | Ascedia, Inc. | Sizmek Technologies, Inc. | Service Agreement | 4/1/2016 | 161 South 1st Street, Milwaukee, WI 53204 | $0.00 |
| 59. | ATD Partners, LLC | Sizmek Technologies, Inc. | SAS Order | 4/1/2018 | ATD Partners, LLC 410 W Liberty Ave Round Rock, TX 78664 Attn: Drake Johnson | $0.00 |
| 60. | Autoflyte LLC | Sizmek Technologies, Inc. | Service Agreement | 3/1/2017 | 750 Old Hickory Blvd, Building Two, Suite 170, Brentwood, TN 37027 | $0.00 |
| 61. | AutoTrader.com, Inc. | Sizmek Technologies, Inc. | Publisher Services Agreement | 2/1/2016 | 3003 Summit Blvd, Atlanta, GA 30319 | $0.00 |
| 62. | Azerbaijan Media Exchange LLC | Sizmek Technologies, Inc. | MSA and SAS Order | 12/1/2018 | S Rahimov st. 23 Baku Azerbaijan | $0.00 |
| 63. | Bader Rutter & Associates, Inc. | Sizmek Technologies, Inc. | Service Agreement | 6/1/2015 | 13845 Bishops Drive, Brookfield, WI 53005 | $0.00 |
| 64. | Bidsprime Limited | Sizmek DSP, Inc. | MSA and Order | 11/14/2018 | 6th Floor, 605, Citicorp Centre 18 Whitfield Road North Point, Hong Kong And copy to: Allen@brooads.com | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **65.** | Big Eye Creative, Inc. | Sizmek Technologies, Inc. | MSA and Order | 4/1/2018 | 3203 Lawton Rd Ste 200, Orlando, Florida 32803-2935 | $0.00 |
| **66.** | Birdwell Enterprises Inc. | Sizmek Technologies, Inc. | MSA and Order | 2/1/2019 | 2129 S. Wright St. Santa Ana, California 92705 | $0.00 |
| **67.** | BKV | Sizmek Technologies, Inc. | Service Agreement | 5/1/2015 | 3390 Peachtree Road, 10th Floor, Atlanta GA 30326 | $0.00 |
| **68.** | BL IIeism ve Medya Hizmetleri A.S. | Sizmek Technologies, Inc. | MSA | 10/1/2018 | Barbaros Bulvari Morbasan Sok Koza Is Merkezi C Lok Kat:9 Balmumcu Sisli, Istanbul, Turker | $0.00 |
| **69.** | Blizzard Entertainment, Inc. | Sizmek Technologies, Inc. | Service Agreement | 1/1/2014 | DG MediaMind Attn: Ashley Watson 6601 Center Drive, Suite 350 Los Angeles, CA 90045 | $0.00 |
| **70.** | Blue Moon Works, Inc. | Sizmek Technologies, Inc. | Service Agreement | 5/5/2012 | 3773 Cherry Creek Drive North, Suite E985, Denver, CO 80209 | $0.00 |
| **71.** | BNP Media | Sizmek Technologies, Inc. | Publisher Services Agreement | 1/1/2016 | 2401 W. Big Beaver Rd, Suite 700, Troy MI, 48084 | $0.00 |
| **72.** | Brindis Events S.L. | Sizmek Technologies, Inc. | MSA | 12/1/2018 | Hermosilla 64 7th A 28001, Madrid | $0.00 |
| **73.** | Burrell Communications Group, LLC | Sizmek Technologies, Inc. | Service Agreement | 1/1/2017 | Michigan Ave, 29th Floor, Chicago, IL 60601 | $0.00 |
| **74.** | Cars.com, LLC | Sizmek Technologies, Inc. | Service Agreement | 9/1/2016 | 175 W. Jackson Blvd., Suite 800, Chicago, IL 60604 | $0.00 |
| **75.** | Casey's Retail Company | Sizmek Technologies, Inc. | Service Agreement | 8/1/2016 | One SE Convenience Blvd. Ankeny, IA 50021 | $0.00 |
| **76.** | Centro, Inc. | Sizmek Technologies, Inc. | Service Agreement | 4/1/2014 | 222 W. Hubbad St., Suite 400, Chicago, Illinois 60654 | $0.00 |

| 77. | CHR Media Group | Sizmek Technologies, Inc. | MSA and Order | 4/1/2018 | One Lombard Place, Suite L11, Winnipeg R3B 0X3, Manitoba, Canada | $0.00 |
|---|---|---|---|---|---|---|
| 78. | Cohesive Strategies Inc., dba The Archer Group | Sizmek Technologies, Inc. | Publisher Services Agreement | 2/18/2015 | 233 N. King Street, Wilmington, DE 19801 | $0.00 |
| 79. | Cole & Weber United | Sizmek Technologies, Inc. | Service Agreement | 3/1/2016 | 221 Yale Ave. N., Suite 600, Seattle WA 98109 | $0.00 |
| 80. | Colgate Palmolive Argentina SA | Sizmek Technologies, Inc. | SAS Order | 1/1/2018 | 05 y 105 s/n Parq Ind Norte 5700- Parque ind zona norte, San Luis | $0.00 |
| 81. | Colgate Palmolive Comercial Ltda | Sizmek Technologies, Inc. | MSA and Order | 1/1/2018 | Rua Rio Grande, 752, Vila Mariana, Sao Paulo, 04018-002 | $0.00 |
| 82. | Colgate-Palmolive Company | Sizmek Technologies, Inc. | MSA and Order | 8/25/2017 | Colgate-Palmolive Company 300 Park Avenue New York, New York 10022 Attn: Chief Procurement Officer With a copy to: Colgate-Palmolive Company 300 Park Avenue New York, New York 1002 With a copy to: theresa_rivera@colpal.com | $0.00 |
| 83. | Colgate Palmolive S.A. de C.V. | Sizmek Technologies, Inc. | MSA and SOW | 12/1/2018 | Bicentenario 374, Col. La Cantera, 03798 San Jose Iturbide, GTO, Mexico, RFC: CPA7503043P1, Mexico City, Mexico | $0.00 |
| 84. | Colle & McVoy, Inc. | Sizmek Technologies, Inc. | MSA and Order | 9/1/2018 | 400 1st Avenue North, Suite 700 Minneapolis, MN 55401 | $0.00 |
| 85. | Collective, Inc. | Sizmek Technologies, Inc. | Amended & Restated Service Agreement | 4/1/2016 | 250 Hudson Street, New York, NY 10013, USA | $0.00 |
| 86. | ComunicacionCreativa Manifiesto, S.L. | Sizmek Technologies, Inc. | Order | 3/1/2019 | C/ Trafalgar nº38 1ª planta Barcelona 08010 – Spain | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **87.** | Conde Nast Inc. | Sizmek Technologies, Inc. | Publisher Services Agreement | 6/1/2016 | 1 World Trade Center, New York, NY 10007 | $0.00 |
| **88.** | Connected Interactive Inc. | Sizmek Technologies, Inc. | MSA | 8/24/2018 | Rua Humberto de Campos 974/804, Leblon, Rio de Janeiro, RJ Brasil | $0.00 |
| **89.** | Constellation Consulting Ibérica, S.L. | Sizmek Technologies, Inc. | MSA | 2/1/2019 | Calle de la Navallera 3, Puerta 11 Torredolones, Madrid 28250, Spain | $0.00 |
| **90.** | Criterion Global, Inc. | Sizmek Technologies, Inc. | Service Agreement | 6/1/2013 | 605 Lincoln Road, Miami FL 33139 | $0.00 |
| **91.** | Cross Tech Lab Ltd. | Sizmek Technologies, Inc. | MSA | 3/1/2019 | 13617 39th Ave Flushing, NY 1134 | $0.00 |
| **92.** | Croud Inc Ltd | Sizmek DSP, Inc. | MSA | 10/23/2018 | First Floor 39 Tabernacle Street London, EC2A 4AA United Kingdom | $0.00 |
| **93.** | DataXu, Inc. | Sizmek Technologies, Inc. | Service Agreement | 6/1/2015 | 281 Summer Street, 4th Floor, Boston, MA 02210 | $0.00 |
| **94.** | Daily News, L.P. | Sizmek Technologies, Inc. | Service Agreement | 8/11/2014 | 4 New York Plaza, 7th Floor, New York, NY 10004 | $0.00 |
| **95.** | Deep Focus, Inc. | Sizmek Technologies, Inc. | Contractor Agreement | 7/8/2014 | 460 Park Avenue South, New York, NY 10016; with a copy to Fridman Law Group, PLLC, Attn: Iliya Fridman, Esq. 287 Spring Street, New York, NY 10013 with a copy to: iliya@fridmanlawgroup.com, jandrews@deepfocus.net | $0.00 |
| **96.** | Digging Interacitve Ltd. | Sizmek Technologies, Inc. | MSA | 9/1/2018 | 219 Frank E Rodgers Blvd Street Harrison, New Jersey 07029 | $0.00 |
| **97.** | Digital Addix LLC | Sizmek Technologies, Inc. | Service Agreement | 1/1/2017 | 6755 Mira Mes Blvd., Suire 1232-338, San Diego, CA 92121 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **98.** | Digital Rivers, Inc | Sizmek Technologies, Inc. | MSA | 3/1/2016 | 10380 Bren Road West, Minnetonka, MN 55343 | $0.00 |
| **99.** | DiMassimo Inc. | Sizmek Technologies, Inc. | Service Agreement | 2/1/2015 | 601 W 26th Street, New York, NY 10001 | $0.00 |
| **100.** | Dixon/Schwabl Advertising, Inc. | Sizmek Technologies, Inc. | Service Agreement | 7/1/2016 | 1595 Moseley Road, Victor, NY 14564 | $0.00 |
| **101.** | DNA Brand Mechanics, LLC | Sizmek Technologies, Inc. | MSA and Order | 2/1/2019 | 1301 5th Avenue, STE. 2600 Seattle, WA 98107 | $0.00 |
| **102.** | DOTC Pte. Ltd. | Sizmek Technologies, Inc. | MSA | 4/11/2019 | 201 Henderson Road, #06-22 Apex@Henderson, Singapore, 159545 | $0.00 |
| **103.** | Double Digit Ltda | Sizmek Technologies, Inc. | MSA | 11/1/2018 | San Jose, Colima de Tibas, Parque Industrial Condal Bodega #4, Costa Rica | $0.00 |
| **104.** | Dropbox, Inc. | Sizmek Technologies, Inc. | Ad Serving Order | 9/1/2018 | Dropbox, Inc., P.O. Box 77767, San Francisco, CA 94107, attn.: Legal Department, with a copy to contractnotices@dropbox.com. | $0.00 |
| **105.** | Economist | Sizmek Technologies, Inc. | Publisher Services Agreement | 5/1/2016 | 25 St James's Street, London, SW1A 1HG & 20, Cabot Square, London, E14 4QW | $0.00 |
| **106.** | E-Global Trade & Finance | Sizmek Technologies, Inc. | MSA | 2/1/2019 | Reg No. 1384287, First Floor, Mandar House, Johnson's Ghut, P.O. Box 3257, Road Town, Tortola, British Virgin Islands | $0.00 |
| **107.** | ESPN, Inc. | Sizmek Technologies, Inc. | Included Publisher Network - Terms and Conditions | 8/1/2014 | ESPN Plaza, Bristol, Connecticut 06010 | $0.00 |
| **108.** | Disney Online | Sizmek Technologies, Inc. | Participating Affiliate Letter (adopting ESPN | 10/21/2014 | ESPN Plaza, Bristol, Connecticut 06010 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Publisher Agreement) | | | |
| **109.** | eTargetMedia.com, LLC | Sizmek Technologies, Inc. | Pub Paid SOW | 1/1/2017 | harris@etargetmedia.com | $0.00 |
| **110.** | Expedia, Inc. | Sizmek Technologies, Inc. | Publisher Services Agreement | 5/27/2015 | 333 108th Avenue N.E., Bellevue WA 98004 | $0.00 |
| **111.** | Fast Horse, Inc. | Sizmek Technologies, Inc. | MSA and Order | 3/1/2019 | 240 9th Ave., Minneapolis, MN 55401 | $0.00 |
| **112.** | Firstly SP Zoo Sp.k. | Sizmek Technologies, Inc. | MSA | 12/1/2018 | UI. Kielecka 41A lok 1, Warszawa 02-530, Poland | $0.00 |
| **113.** | Foursquare Labs, Inc. | Sizmek Technologies, Inc. | Service Agreement | 4/1/2016 | 566 Broadway, Fl. 10. New York, NY 10012 | $0.00 |
| **114.** | Funnel | Sizmek Technologies, Inc. | API Agreement | 2/27/2019 | Klarabergsgatan 29 111 21 Stockholm Sweden | $0.00 |
| **115.** | Ganem Group (G Asociados SA De CV) | Sizmek Technologies, Inc. | MSA | 9/1/2018 | MARIANO ESCOBEDO 476 PISO 1 OFNA 104 COL NUEVA ANZURES C.P. 11590 DEL. MIGUEL HIDALGO, CDMX | $0.00 |
| **116.** | Gannett Co., Inc. | Sizmek Technologies, Inc. | Publisher Services Agreement | 11/1/2015 | 7950 Jones Branch Drive, McLean, VA 22108 | $0.00 |
| **117.** | Gawker Media | Sizmek Technologies, Inc. | Service Agreement | 7/17/2013 | 210 Elizabeth St, New York, NY 10012 | $0.00 |
| **118.** | Get Published, LLC | Sizmek Technologies, Inc. | Vendor Service Agreement | 9/1/2014 | 1663 Liberty Drive, Bloomington, Indiana 47403 | $0.00 |
| **119.** | Ghost Management (Weedmaps Media, Inc.) | Sizmek Technologies, Inc. | MSA | 11/1/2018 | 41 Discovery Irvine, California 92618-3150 accounting@weedmaps.com | $0.00 |
| **120.** | Giant Spoon, LLC | Sizmek Technologies, Inc. | Service Agreement | 6/2/2016 | 51 East 12th St, Second FL, New York, NY 10003 | $0.00 |

| 121. | Global New Media LLC dba: Blue Allen | Sizmek Technologies, Inc. | MSA | 1/1/2019 | 2525 Arapahoe Avenue, Suire E4804, Boulder, CO 80302 | $0.00 |
|---|---|---|---|---|---|---|
| 122. | Go With Media, LLC | Sizmek Technologies, Inc. | MSA | 7/24/2018 | 201 E Hallandale Beach Blvd, Hallandale Beach, Florida, 33009 | $0.00 |
| 123. | Golf & Tennis Pro Shop, Inc. | Sizmek Technologies, Inc. | MSA | 9/11/2018 | 1801 Old Alabama Road Suite 150 Roswell, GA 20076 | $0.00 |
| 124. | Google Ireland Limited | Sizmek Technologies, Inc. | Ingestion & Serving Beta Agreement | 12/5/2018 | 1 Giles High Street London WC2H 8AG philjones@google.com | $0.00 |
| 125. | Google LLC | Sizmek Technologies, Inc. | Measurement Partner Program Agreement | 6/28/2018 | Attn: Legal 1600 Amphitheatre Parkway, Mountain View, CA 94043 | $0.00 |
| 126. | Grey New York | Sizmek Technologies, Inc. | Digital Content Production Agreement | 3/20/2015 | 200 Fifth Avenue New York, NY 10001 | $0.00 |
| 127. | GSD&M | Sizmek Inc. | SOW re: IO T&C | 2/28/2018 | 828 W. 6th Street, Austin, TX 78703 | $0.00 |
| 128. | Haberman & Associates, Inc. | Sizmek Technologies, Inc. | Service Agreement | 6/1/2016 | 430 First Ave N, Suite 216, Minneapolis, MN 55401 | $0.00 |
| 129. | Hang Seng Bank | Sizmek Technologies, Inc. | Service Agreement | 11/11/2014 | Hang Seng Bank c/o Maxus Communications LLC PO BOX 4614 Grand Central Station New York, NY 10163 | $0.00 |
| 130. | Healthline | Sizmek Technologies, Inc. | Publisher Services Agreement | 11/4/2014 | 660 3rd Street, San Francisco, CA 94107 | $0.00 |
| 131. | Henkel Corporation | Sizmek Technologies, Inc. | MSA | 3/1/2019 | 200 Elm Street, Stanford CT 06902 | $0.00 |
| 132. | HomeServe USA Corp. | Sizmek Technologies, Inc. | Service Agreement | 5/1/2014 | 601 Merritt 7, Norwalk, CT 06851 | $0.00 |
| 133. | Horizon Media, Inc. | Sizmek Technologies, Inc. | Service Agreement | 9/14/2015 | 75 Varick Street, New York, NY 10016 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **134.** | Huddled Masses, LLC | Sizmek Technologies, Inc. | Service Agreement | 10/1/2014 | 79 Madison Avenue, New York, NY 10016 | $0.00 |
| **135.** | IBM | Sizmek Technologies, Inc. | Supplier Relationship Agreement (CW2908935) and SOW (#CW2908967) | 9/11/2018 | 2455 South Road, Poughkeepsie, NY 12601 USA | $0.00 |
| **136.** | Idmedios Latam Spa | Sizmek Technologies, Inc. | MSA | 2/1/2019 | Almirante Pastene 185, oficina 1007, providencia, Santiago de Chile | $0.00 |
| **137.** | Integral Ad Science, Inc. | Sizmek Technologies, Inc. | Services Agreement Order | 8/1/2017 | 95 Morton Street, 8th Floor, New York, NY 10014 | $0.00 |
| **138.** | Iquanti, Inc. | Sizmek Technologies, Inc. | MSA and Order | 2/1/2019 | 111 Town Square Pl #1201 Jersey City, NJ 07310 | $0.00 |
| **139.** | JBZ Digital Pty Ltd | Sizmek Technologies, Inc. | MSA and Order | 11/2/2018 | 152 Elizabeth Street, Melbourne, 3000, Australia | $0.00 |
| **140.** | Just Media, Inc. | Sizmek Technologies, Inc. | MSA and Order | 10/1/2018 | 6001 SHELLMOUND STREET, SUITE 700 EMERYVILLE, CA 94608 | $0.00 |
| **141.** | Kelly Scott Madison, Inc. | Sizmek Technologies, Inc. | Service Agreement | 7/1/2015 | 303 E. Wacker, 8th Floor, Chicago, IL 60601 | $0.00 |
| **142.** | Knupp & Watson & Wallman (KW2) | Sizmek Technologies, Inc. | MSA and Order | 1/1/2019 | 2010 Eastwood Drive, Suite 300, Madison, WI 53704 | $0.00 |
| **143.** | Koi Americas LLC | Sizmek Technologies, Inc. | MSA and Order | 12/1/2018 | 1511 Ave. Ponce de Leon, Suite 10, San Juan, Puerto Rico | $0.00 |
| **144.** | KR8OS, Inc. (dba: Lucidity Tech) | Sizmek Technologies, Inc. | MSA | 10/1/2018 | 136 Del Rey Ave, Marina Del Rey, CA 90292 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **145.** | Krt Marketing, Inc. | Sizmek Technologies, Inc. | MSA | 2/1/2019 | 3685 Mt. Diablo Blvd., Suite 255 Lafayette, California 9459 United States | $0.00 |
| **146.** | LatinMedios.com SA | Sizmek Technologies, Inc. | MSA | 5/1/2018 | Av. Del Libertador 6680 Piso 14, CABA | $0.00 |
| **147.** | Latinworks Marketing, LLC | Sizmek Technologies, Inc. | Service Agreement | 8/13/2018 | 206 E. Ninth Street, 13th Floor, Austin, TX 78701 | $0.00 |
| **148.** | Laughlin, Marinaccio & Owens, Inc. dba LMO Advertising | Sizmek Technologies, Inc. | Service Agreement | 9/1/2014 | 1776 Wilson Boulevard, 5th Floor, Arlington, VA 22209, USA | $0.00 |
| **149.** | Leadsense FZC | Sizmek Technologies, Inc. | MSA | 11/2/2018 | PO Boc 53965, Hamriyah Free Zone, Sharjah, United Arab Emirates | $0.00 |
| **150.** | Liquid Advertising Inc. | Sizmek Technologies, Inc. | Services Agreement | 1/1/2009 | 499 Santa Clara Ave Venice, CA 90291 | $0.00 |
| **151.** | M&C Saatchi Mobile Ltd | Sizmek Technologies, Inc. | Service Agreement | 9/15/2014 | 36 Golden Sq, London, W1F 9EE, UK | $0.00 |
| **152.** | Mansueto Ventures LLC | Sizmek Technologies, Inc. | Publisher Services Agreement | 4/21/2015 | 7 World Trade Center, Fl. 29, New York, NY 10007 | $0.00 |
| **153.** | Manta Media, Inc. | Sizmek Technologies, Inc. | MSA | 11/1/2018 | 8760 Orion Pl. Suite 100, Columbus, OH 43240 | $0.00 |
| **154.** | Martha Stewart Living Omnimedia | Sizmek Technologies, Inc. | Publisher Services Agreement | 4/23/2014 | 601 W. 26th Street, 9tgh Floor, New York, NY 10001 | $0.00 |
| **155.** | MayoSeitz Media, Inc. | Sizmek Technologies, Inc. | Service Agreement | 1/1/2015 | Hillcrest 1, 751 Arbor Way, Suite 130, Blue Bell, PA 19422 | $0.00 |
| **156.** | Media Factory Ltd. | Sizmek Technologies, Inc. | MSA and Order | 9/1/2018 | 22869 US Highway 6, KeyStone, CO 80435 | $0.00 |
| **157.** | Media Kitchen (TMK) | Sizmek Technologies, Inc. | Service Agreement | 8/1/2010 | 160 Varick Street, New York, NY 10013 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **158.** | MediaMath Inc. | Sizmek Technologies, Inc. | Service Agreement | 10/1/2015 | 4 World Trade Center, 150 Greenwich Street, Floor 45, New York, NY 10007 | $0.00 |
| **159.** | Mediasurfer Inc. | Sizmek Technologies, Inc. | MSA | 11/30/2018 | 1232 N King St STE 2028, Wilmington, Delaware, 19801, US | $0.00 |
| **160.** | Mediavo, Inc. | Sizmek Technologies, Inc. | MSA | 9/1/2018 | 1828 Walnut St, Kansas City, MO 64108 | $0.00 |
| **161.** | Miami Dade College (MDC) | Sizmek Technologies, Inc. | Service Agreement | 2/1/2016 | 300 N.E. 2nd Avenue, Suite 1358 - 33132, Miami Florida | $0.00 |
| **162.** | Migros Genossenschafts Bund | Sizmek Technologies, Inc. | MSA and Order | 8/1/2018 | Limmatstrasse 152, CH-8031 Zurich, Switzerland | $0.00 |
| **163.** | Milestone Integrated Marketing Inc. | Sizmek Technologies, Inc. | MSA and Order | 11/1/2018 | 101 King St W, Cambridge, ON N3H 1B5, Canada | $0.00 |
| **164.** | Mobile Ads S.A. | Sizmek Technologies, Inc. | MSA | 12/1/2018 | Juan Diaz de Solis 2384 Piso 2 Oficina 1, Olivos, Buenos Aires, Argentina | $0.00 |
| **165.** | Mortenson Kim, Inc. | Sizmek Technologies, Inc. | Service Agreement | 10/1/2016 | 6334 Wesfield Blvd., Indianapolis, IN 46220 | $0.00 |
| **166.** | MountainLab Limited | Sizmek Technologies, Inc. | MSA | 4/4/2019 | 21/F Fung Sang Trading Building No.54 Bonham Strand West Hong Kong | $0.00 |
| **167.** | Mullen Advertising, Inc. | Sizmek Technologies, Inc. | Service Agreement | 5/15/2009 | 36 Essex Street Wenham, MA 01984 | $0.00 |
| **168.** | Myntelligence Limited | Sizmek Technologies, Inc. | SOW SEM Connect | 2/26/2019 | Via Lodovico il Moro, 25 20143 Milano Italy | $0.00 |
| **169.** | Natcom Global | Sizmek Technologies, Inc. | MSA and Order | 11/1/2018 | 318 NW 23rd St Miami, FL 33127 | $0.00 |
| **170.** | National Media Inc. | Sizmek Technologies, Inc. | Service Agreement | 4/1/2012 | 815 Slaters Lane Alexandria, VA 22314 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **171.** | NBCUniversal | Sizmek Technologies, Inc. | Publisher Services Agreement | 7/1/2015 | 1221 Avenue of the Americas, New York, NY 10020 | $0.00 |
| **172.** | NerdWallet | Sizmek Technologies, Inc. | Subscription IO | 1/1/2018 | 875 Stevenson St, 5th Fl San Francisco, CA 94103 | $0.00 |
| **173.** | Neodigital Iletisim Danismanlik Ticaret Limited Sirketi | Sizmek Technologies, Inc. | MSA | 2/18/2019 | No: 53-1 Kosuyolu Mahallesi 34744 Istanbul (Anatolia) Turkey | $0.00 |
| **174.** | Netcom Medya Reklam Satis Paz. Ltd. | Sizmek Technologies, Inc. | Services Agreement | 7/1/2016 | Akatlar Mah. 8. Gazeteciler Sitesi A6 Blok, No: 70 Levent 34353 Istanbul Turkey | $0.00 |
| **175.** | Northwest Marketing Solutions dba DigitAll | Sizmek Technologies, Inc. | Service Agreement | 8/1/2016 | Attn: Legal 500 W. 5th Street, Suite 900 Austin, TX 78701 | $0.00 |
| **176.** | Northlich | Sizmek Technologies, Inc. | Service Agreement | 2/1/2017 | Attn: Legal 191 Peachtree Street NE, Suite 900 Atlanta, GA 30303 | $0.00 |
| **177.** | Nowell Marketing Limited | Sizmek Technologies, Inc. | MSA | 5/1/2018 | O'Neal Marketing Associates Building, 2nd Fl Wickham's Cay II, Road Town, Tortola, VG1110 British Virgin Islands | $0.00 |
| **178.** | Nylon Media, Inc. | Sizmek Technologies, Inc. | Publisher Services Agreement | 6/1/2015 | Attn: Legal 191 Peachtree Street NE, Suite 900 Atlanta, GA 30303 | $0.00 |
| **179.** | Office of Experience, LLC | Sizmek Technologies, Inc. | MSA | 2/1/2019 | 125 S Wacker Dr, Suite 3000 Chicago, IL 60606 | $0.00 |
| **180.** | Olson + Co., Inc. | Sizmek Technologies, Inc. | Service Agreement | 8/1/2014 | Attn: Legal 191 Peachtree Street NE, Suite 900 Atlanta, GA 30303 | $0.00 |
| **181.** | one2one Media, LLC | Sizmek Technologies, Inc. | Agreement (API) | 6/20/2018 | 1675 Broadway, 22nd Floor New York, New York 10019 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 182. | one2one Media, LLC | Sizmek Technologies, Inc. | SOW (Hunter Douglas) | 10/3/2018 | 1675 Broadway, 22nd Floor New York, New York 10019 | $0.00 |
| 183. | one2one Media, LLC dba: one2one Addressable | Sizmek Technologies, Inc. | Services Agreement and SOW (USAF) | 1/22/2019 | 1675 Broadway, 22nd Floor New York, New York 10019 | $0.00 |
| 184. | Pandora Media, Inc. | Sizmek Technologies, Inc. | Publisher Services Agreement | 2/1/2016 | 2101 Webster St, Suite 1650 Oakland, CA 94612 | $0.00 |
| 185. | Papaya Group Co Limited | Sizmek Technologies, Inc. | MSA | 3/1/2019 | Room 06 13A/F, South Tower World Finance Ctr Harbour City 17 Canton Road TST KL Hong Kong | $0.00 |
| 186. | Paradise Advertising & Marketing, Inc. | Sizmek Technologies, Inc. | MSA and Order | 10/1/2018 | 150 Second Ave N, Suite 800 St. Petersburg, FL 33701 | $0.00 |
| 187. | Parallel Software Development Company | Sizmek Technologies, Inc. | MSA and Order | 8/1/2018 | 27 Irving Terrace Bloomfield, NJ 07003 | $0.00 |
| 188. | Paulsen Marketing Inc. | Sizmek Technologies, Inc. | Service Agreement | 10/1/2015 | 3510 South First Avenue Circle Sioux Falls, SD 57106 | $0.00 |
| 189. | Peter A. Mayer Advertising Inc. | Sizmek Technologies, Inc. | Service Agreement | 1/1/2013 | 324 Camp St New Orleans, LA 70130 | $0.00 |
| 190. | PGATOUR.COM, LLC | Sizmek Technologies, Inc. | Included Publisher Network - Terms and Conditions | 1/1/2013 | 112 PGA Tour Boulevard Ponte Vedra, FL 32082 | $0.00 |
| 191. | Pokerstars (Rational Group Limited) | Sizmek Technologies, Inc. | Services Agreement | 12/18/2013 | Douglas Bay Complex, King Edward Road Onchan IM3 1DZ, Isle of Man | $0.00 |
| 192. | PowerPHYL Media Solutions | Sizmek Technologies, Inc. | MSA and Order | 10/1/2018 | 370 Seventh Ave, Suite 905 New York, NY 10001 | $0.00 |
| 193. | Prada SPA | Sizmek Technologies, Inc. | Service Agreement | 5/1/2013 | Via Fogazzaro 28 20135 Milan Italy | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 194. | Priceline.com Inc | Sizmek Technologies, Inc. | MSA | 12/1/2018 | 800 Connecticut Ave Norwalk, CT 06854 | $0.00 |
| 195. | Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | Sizmek Technologies, Inc. | Services Agreement Order | 4/1/2018 | Esentepe Mh. Ecza Sk. No:4/1 Pol Center Is. Mrkz. No:1 Sisli / Istanbul Turkey | $0.00 |
| 196. | Publisher's International PTY Ltd | Sizmek Technologies, Inc. | MSA | 10/7/2018 | Suite 102, Lvl 1 97 Pacific Hwy North Sydney, NSW 2060 Australia | $0.00 |
| 197. | Pumpkin Labs Inc. | Sizmek Technologies, Inc. | MSA | 9/20/2018 | 3555 Millwater Crossing Daclua, GA 30019 | $0.00 |
| 198. | Quotient Technology Inc. | Sizmek Technologies, Inc. | MSA | 2/20/2018 | 400 Logue Ave Mountain View, CA 94043 | $0.00 |
| 199. | Quotient Technology Inc. | Sizmek Technologies, Inc. | Order | 4/1/2018 | 400 Logue Ave Mountain View, CA 94043 | $0.00 |
| 200. | Rauxa Direct LLC | Sizmek Technologies, Inc. | MSA | 6/25/2018 | 275 McCormick Ave, Suite A Costa Mesa, CA 92626 | $0.00 |
| 201. | Rauxa Direct LLC | Sizmek Technologies, Inc. | Order | 6/15/2018 | 275 McCormick Ave, Suite A Costa Mesa, CA 92626 | $0.00 |
| 202. | Rauxa Direct LLC | Sizmek Technologies, Inc. | Order | 11/1/2018 | 275 McCormick Ave, Suite A Costa Mesa, CA 92626 | $0.00 |
| 203. | ReachAd GmbH | Sizmek Technologies, Inc. | MSA | 10/15/2018 | Josef-Ruederer-Str. 5 80335 Munich Germany | $0.00 |
| 204. | Reddit, Inc. | Sizmek Technologies, Inc. | Mobile Attribution Agreement | 11/6/2018 | legal@reddit.com 548 Market Street, #16093 San Francisco, CA 94104 | $0.00 |
| 205. | Reveal Content | Sizmek Technologies, Inc. | MSA | 1/23/2019 | 46 Rue du Paradia Paris 75010 France | $0.00 |

| 206. | S&P Global Inc. | Sizmek Technologies, Inc. | MSA | 2/1/2019 | 55 Water St. New York, NY 10004 | $0.00 |
|---|---|---|---|---|---|---|
| 207. | Search Optics, LLC | Sizmek Technologies, Inc. | Service Agreement | 4/1/2014 | 1938 Burdette Street Ferndale, MI 48220 | $0.00 |
| 208. | Sears Holdings Management Corporation | Sizmek Technologies, Inc. | MSA | 7/20/2018 | 3333 Beverly Road Hoffman Estates, IL 60179 | $0.00 |
| 209. | SITO Mobile | Sizmek Technologies, Inc. | Pub Paid IO | 7/12/2017 | 100 Town Square Place, Suite 204 Jersey City, NJ 07310 | $0.00 |
| 210. | Sittercity Incorporated | Sizmek Technologies, Inc. | Service Agreement | 12/1/2014 | 20 W. Kinzie St, Suite 1500 Chicago, IL 60654 | $0.00 |
| 211. | SmileDirectClub, LLC | Sizmek Technologies, Inc. | Services Agreement Order | 10/1/2017 | 414 Union St, Suite 800 Nashville, TN 37219 | $0.00 |
| 212. | Snap Inc. (fka Snapchat, Inc.) | Sizmek Technologies, Inc. | Advertising Tracking Services Agreement | 1/1/2016 | 63 Market Street Venice, CA 90291 | $0.00 |
| 213. | Something Massive, LLC | Sizmek Technologies, Inc. | MSA and Order | 2/8/2019 | 6159 Santa Monica Blvd Los Angeles, CA 90038 | $0.00 |
| 214. | Sonnet Insurance Company | Sizmek Technologies, Inc. | MSA and Order | 7/16/2014 | 351 King Street East Toronto, Ontario M5G 0:6 Canada | $0.00 |
| 215. | Spark Foundry | Sizmek Technologies, Inc. | SOW SEM Kenshoo | 6/1/2018 | 1675 Broadway New York, NY 10019 | $0.00 |
| 216. | Spigot, Inc. | Sizmek Technologies, Inc. | MSA | 7/26/2018 | 9961 Interstate Commerce Dr, #210 Fort Myers, FL 33913 | $0.00 |
| 217. | SproutLoud Media Networks, LLC | Sizmek Technologies, Inc. | MSA and Order | 11/26/2018 | 15431 SW 14th St Sunrise, FL 33326 | $0.00 |
| 218. | Starmobi Limited | Sizmek Technologies, Inc. | MSA | 4/4/2019 | Rm A, 9/F Silvercorp Int'l Tower | $0.00 |

| | | | | 707-713 Nathan Rd, Monkok Kowloon Hong Kong | |
|---|---|---|---|---|---|
| **219.** | Survata, Inc. | Sizmek Technologies, Inc. | MSA | 12/1/2018 | 642 Harrison St, 3rd Fl San Francisco, CA 94107 | $0.00 |
| **220.** | Swell Shark, LLC | Sizmek Technologies, Inc. | Agreement | 11/15/2015 | 55 W 39th St New York, NY 10018 | $0.00 |
| **221.** | Symphony | Sizmek Technologies, Inc. | API Agreement | 3/29/2019 | 1117 S California Avenue Palo Alto, CA 94304 | $0.00 |
| **222.** | Taptica Limited | Sizmek Technologies, Inc. | MSA | 1/8/2019 | Hashmonaim 121, 6713328 Tel Aviv. Israel | $0.00 |
| **223.** | TCAA, Inc. | Sizmek Technologies, Inc. | Service Agreement | 10/1/2009 | 990 Washington Street, Suite 213 Dedham, MA 02026 | $0.00 |
| **224.** | The Basement Inc. | Sizmek Technologies, Inc. | MSA and Order | 1/1/2019 | 39 W. Jackson Place, #275 Indianapolis, IN 46225 | $0.00 |
| **225.** | The Berline Group | Sizmek Technologies, Inc. | Service Agreement | 6/1/2015 | 423 N. Main Street, Suite 300 Royal Oak, MI 48607 | $0.00 |
| **226.** | The Gary Group | Sizmek Technologies, Inc. | Service Agreement | 1/1/2010 | 2040 Broadway Santa Monica, CA 90404 | $0.00 |
| **227.** | The Halo Group | Sizmek Technologies, Inc. | Service Agreement | 7/1/2014 | 350 Seventh Avenue, New York, NY 10001 | $0.00 |
| **228.** | The Hiebing Group, Inc. | Sizmek Technologies, Inc. | Service Agreement | 5/1/2015 | Attn: Legal 191 Peachtree Street NE, Suite 900 Atlanta, GA 30303 | $0.00 |
| **229.** | The Levenson Group, Inc. | Sizmek Technologies, Inc. | Services Agreement Order | 1/1/2018 | 2100 Ross Ave, Suite 500 Dallas, TX 75201 | $0.00 |
| **230.** | The New York Times | Sizmek Technologies, Inc. | Publisher Services Agreement | 11/20/2015 | 620 Eighth Avenue New York, NY 10016 | $0.00 |

| 231. | The Richards Group, Inc. | Sizmek Technologies, Inc. | Service Agreement | 2/1/2013 | 8750 N. Central Expressway, Suite 1200 Dallas, TX 75231 | $0.00 |
|---|---|---|---|---|---|---|
| 232. | The Washington Post | Sizmek Technologies, Inc. | Included Publisher Network - Terms and Conditions | 3/27/2013 | 1150 15th St. NW, Washington, D.C. 20071 | $0.00 |
| 233. | Time + Space Media Limited | Sizmek Technologies, Inc. | MSA and Order | 6/15/2018 | 2570 Agricola St Halifax, Nova Scotia Canada | $0.00 |
| 234. | Time Inc. | Sizmek Technologies, Inc. | Publisher Services Agreement | 3/1/2016 | 1271 Avenue of the Americas New York, NY 10020 | $0.00 |
| 235. | Toll Brothers, Inc. | Sizmek Technologies, Inc. | Services Agreement Order | 8/8/2017 | 250 Gibraltar Road Horsham, PA 19044 | $0.00 |
| 236. | Trader Corporation | Sizmek Technologies, Inc. | Publisher Services Agreement | 11/1/2015 | 110 - 405 The West Mall Etobicoke, ON M9C SJ1 | $0.00 |
| 237. | U.S. News & World Report, L.P. | Sizmek Technologies, Inc. | Publisher Services Agreement | 1/1/2016 | 4 New York Plaza, 7th Fl New York, NY 10004 | $0.00 |
| 238. | Viacom International Inc. | Sizmek Technologies, Inc. | MSA | 6/7/2013 | 1515 Broadway New York NY 10036 | $0.00 |
| 239. | Viant US, LLC | Sizmek Technologies, Inc. | Publisher Services Agreement | 11/1/2016 | 4 Park Plaza, Suite 1500 Irvine, CA 92614 | $0.00 |
| 240. | Vici Media Inc. | Sizmek Technologies, Inc. | MSA | 2/1/2019 | 111 S Independence Mall E Philadelphia, PA 19016 | $0.00 |
| 241. | Visit Hershey & Harrisburg, Inc. | Sizmek Technologies, Inc. | MSA | 1/9/2019 | 3211 N. Front Street, Suite 301 Harrisburg, PA 17110 | $0.00 |
| 242. | Wavemaker (fka Media Edge CIA LLC) | Sizmek Technologies, Inc. | Service Agreement | 1/1/2015 | 601 Brickell Key Drive, Suite 804 Miami, FL 33131 | $0.00 |
| 243. | Weatherbug (Earth Networks, Inc.) | Sizmek Technologies, Inc. | Publisher Services Agreement | 4/1/2015 | 12410 Milestone Center Drive, Suite 300 Germantown, MD 20876 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 244. | XY - The Persistent Company | Sizmek Technologies, Inc. | MSA | 12/1/2018 | 1133 Columbia Street, 2Fl San Diego, CA 92101 | $0.00 |
| 245. | YiDong Internet Media Co., Ltd. | Sizmek Technologies, Inc. | MSA | 10/10/2018 | 0608 Room, 6Block, Ziwei Park, West Street Electric City, YanTa District, Xi'An City Shaanxi Province, China | $0.00 |
| 246. | YuMe, Inc. | Sizmek Technologies, Inc. | Included Publisher Network - Terms and Conditions | 12/4/2013 | 1204 Middlefield Road Redwood City, CA | $0.00 |
| 247. | YuMe, Inc. | Sizmek Technologies, Inc. | Service Agreement | 12/4/2014 | 1204 Middlefield Road Redwood City, CA | $0.00 |
| 248. | Zeta Global Corp | Sizmek Technologies, Inc. | MSA and Order | 4/1/2018 | 185 Madison Ave, 5th Floor New York, NY 10016 | $0.00 |
| 249. | AT&T | Sizmek Technologies Inc. | Master Agreement | 10/29/2014 | 1 AT&T Way, Bedminster, NJ 07921 Attn: Michael Hallack Copy to: AT&T Corp. One AT&T Way, Bedminster, NJ 07921-0752 with a copy to mast@att.com | $167,576.00 |
| 250. | ATT (NJ, Rack & Power) | Sizmek Technologies Inc. | Order #U1667351 | 9/7/2018 | AT&T Corp. Attn: Paul Mallon, 1762 Central Ave., Albany NY 12205; pm3219@us.att.com, Copy to: AT&T Corp. One AT&T Way, Bedminster, NJ 07921-0752 with a copy to mast@att.com | $55,077.00 |
| 251. | Brightcove Inc. | Sizmek Technologies, Inc. | Zencoder Services Order | 4/20/2017 | Brightcove Inc., 290 Congress Street, Boston, MA 02210 | $0.00 |
| 252. | Brightcove Inc. | Sizmek Technologies, Inc. | Assignment | 6/19/2018 | Brightcove Inc., 290 Congress Street, Boston, MA 02210 | $0.00 |
| 253. | Cogent Communications Inc. | Sizmek Technologies, Inc. | Order On-Net (NetCentric) | 8/31/2015 | Cogent Communications, Inc. 2540 N. St., NW Washington, DC 20037 | $42,368.00 |

| | | | | | With a copy to: terms:cogentco.com | |
|---|---|---|---|---|---|---|
| **254.** | Coresite | Sizmek Technologies, Inc. | Order # SO-00592519 LA2; Master License and Service Agreement Dated 12/17/2013 | 12/17/2013 | Coresite Data Center, 900 N. Alameda St. Los Angeles, CA 90012; | $25,296.00 |
| **255.** | Curvature (Server Support) | Sizmek Inc. | Equipment Schedule | 1/9/18 | 10420 Harris Oaks Blvd., Suite C, Charlotte, NC 28269 | $42,522.00 |
| **256.** | Equinix | Sizmek Technologies, Inc. | Order NY7 and ORDER LA2 | 5/9/2017 | One Lagoon Drive, 4th Floor Redwood City CA United States 94065 incomingdocs@equinix.com with a copy to chrlee@equinix.com | $625,617.00 |
| **257.** | HP Vertica | Sizmek DSP, Inc. | Server Support Contract ID 47050181 | 2/1/2017 | Hewlett Packard Enterprise Company, Attn: Legal, 8000 Foothills Blvd., Roseville, CA 95747-5211 | $0.00 |
| **258.** | Hewlett-Packard Financial Services Company | Sizmek Technologies, Inc. | Master Lease and Financing Agreement (5424046699) | 10/31/2018 | Hewlett-Packard Financial Services Company, Attn: Director of Operations, Americas, 200 Connell Drive, Suite 5000, Berkeley Heights, NJ 07922 | $0.00 |
| **259.** | IAB TECHNOLOGY LAB | Sizmek Technologies, Inc. | Data Subscription - Spiders and Bots | 11/7/2018 | 116 East 27th Street 7th Floor New York, NY 10016 | $17,749.00 |
| **260.** | New Relic, Inc. | Sizmek Technologies, Inc. | Order Form (Application Monitoring) | 12/5/2017 | 188 Spear Street, Suite 1200, San Francisco, CA 94105 | $0.00 |
| **261.** | ScyllaDB Inc. | Sizmek Technologies, Inc | DataStore Support Software License Agreement | 1/8/2018 | Scylla DB, Inc., 1900 Embarcadero Road, Palo Alto, CA 94303 info@scylladb.com | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 262. | EntIT Software LLC, a wholly-owned subsidiary of Micro Focus International plc. (vendor for HPE Vertica Software) | Sizmek Technologies, Inc. | ENT IT Enterprise License Agreement | 1/18/2018 | 1140 Enterprise Way, Sunnyvale CA 94089 | $739,348.00 |
| 263. | ServiceEngine Ltd. (Bangladesh) | Point Roll, Inc. | MSA | 8/4/2014 | 111 Bir Uttam CR Datta Road, Dhaka-1205, BANGLADESH | $113,726.58 |
| 264. | GTT Communications, Inc. | Sizmek Technologies, Inc. | Invoice INV2205489 5/30/2019 and Invoice INV2000154 3/30/2019 | 4/13/2012 | 550 West Adams Street Suite 900 Chicago, IL 60661 | $143,369.00 |
| 265. | Oracle Corporation (fka Iridiz) | Rocket Fuel, Inc. | Licensing Agreement | 12/1/2015 | 500 Oracle Parkway Redwood Shores, CA 94065 | $0.00 |
| 266. | Snowflake Computing, Inc. | Sizmek Technologies, Inc. | MSA & Order | 10/1/2018 | 100 South Ellsworth Ave., #100, San Mateo, CA 94401 | $0.00 |
| 267. | Okta Inc. | Sizmek, Inc. | Order | 9/1/2018 | 301 Brannan St., 1st Floor, San Francisco, CA 94107 | $0.00 |
| 268. | Paligo | Sizmek Technologies, Inc. | Order | 1/1/2019 | Hemvarnsgatan 13, 171 54 Solna, Sweden | $0.00 |
| 269. | salesforce.com, inc. | Sizmek Inc. | Order | 1/1/2018 | San Francisco, CA 94105 | $0.00 |
| 270. | Google LLC | Sizmek Technologies, Inc. | Ingestion & Serving Beta Agreement | 12/5/2018 | 1600 Amphitheatre Pkwy, Mountain View, CA 94043 | $0.00 |
| 271. | Facebook, Inc. | Sizmek, Inc. | Ad Counting Agreement | 10/5/2018 | 1 Hacker Way, Menlo Park, CA 94025 | $0.00 |
| 272. | Facebook, Inc. | Sizmek Technologies, Inc. | Facebook Buying Supplement Agreement | 9/24/2012 | 1 Hacker Way, Menlo Park, CA 94025 | $0.00 |
| 273. | Socialcom, Inc. (dba Audience X) (US Mid-Market Reseller) | Sizmek Technologies, Inc. | Partner Agreement | 7/1/2018 | Audience X 79 Madison Ave 8th Floor New York, NY 10016 | $0.00 |
| 274. | Zoom Video Communications | Rocket Fuel Inc. | Service Agreement | 5/18/2016 | 55 Almaden Blvd. Suite 600 San Jose, CA 95113 | $32,254.00 |

| | | | | | Daniel.barragan@zoom.us<br>Fax: (650) 397-6118 | |
|---|---|---|---|---|---|---|
| 275. | Slack Technologies, Inc. | Rocket Fuel Inc. | Master Subscription Agreement | 12/19/2016 | 155 5th Street, 6th Floor San Francisco, CA 94103 | $0.00 |
| 276. | LogMeIn | Rocket Fuel Inc. | Subscription Agreement | 3/1/2017 | Legal Dept., 320 Summer Street Boston, MA 02210 | $0.00 |
| 277. | Jamf Software | Rocket Fuel Inc. | Renewal Quote 116606 | 12/14/2017 | 100 S. Washington Ave #1100 Minneapolis, MN 55401 Bryan.seipp@jamf.com | $0.00 |
| 278. | RingCentral | Sizmek Technologies, Inc. | Telephony | 4/26/2018 | 20 Davis Drive, Belmont, CA 94002; with a copy to legal@ringcentral.com | $51,253.00 |
| 279. | Samanage USA, Inc. | Rocket Fuel Inc. | HelpDesk Ticket system | 9/30/2014 | Samanage USA, Inc. 117 Edinburgh South, Suite 100 Cary, NC 27511 | $0.00 |
| 280. | Atlassian Pty. Ltd. | Sizmek Technologies, Inc. | Confluence & Jira Renewal | 1/12/2019 | Level 6, 341 George Street, Sydney NSW 2000, AUSTRALIA | $0.00 |
| 281. | Lucid Software Inc. | Sizmek Inc. | Renewal | 7/25/2018 | 10355 South Jordan Gateway Suite 300, South Jordan, UT 84095 | $0.00 |
| 282. | Adobe | Rocket Fuel Inc. | Creative Dev Tool Direct Ad Buy Rider to IAB Standard Terms | 12/1/2015 | Adobe Systems Incorporated Attn: Contract Administration Group 345 Park Avenue San Jose, CA 95110 nrgcts@adobe.com | $0.00 |
| 283. | DocuSign, Inc. | Rocket Fuel Inc. | Order | 6/12/2018 | 221 Main St., Suite 1000, San Francisco, CA 94105 | $0.00 |
| 284. | Perfecto Mobile Inc. | Sizmek Technologies, Inc. | Order | 9/20/2018 | 25 Corporate Drive, Suite 300, Burlington, MA 01803 | $0.00 |
| 285. | Sigma, a Pivot Company | Sizmek Technologies, Inc. | SMARTnet & Meraki Quotation | 12/4/2018 | 9211 Waterford Centre Blvd, Bldg D, Suite 275, Austin, TX 78758 | $145,743.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **286.** | ADP | Sizmek Technologies, Inc. | Major Accounts Agreement | 7/20/2009 | One ADP Boulevard, Roseland, New Jersey 07068 | $48,118.00 |
| **287.** | Jobvite, Inc. | Rocket Fuel Inc. | Master Subscription Agreement | 9/30/2010 | 1300 S. El Camino Real, 400, San Mateo, CA 94402 | $0.00 |
| **288.** | Anaplan, Inc. | Sizmek Technologies, Inc. | Order | 3/5/2018 | 625 2nd St., Suite #101, San Francisco, CA 94107 | $2,121.00 |
| **289.** | Success Factors, Inc. (SAP) | Sizmek Technologies, Inc. | Service Order | 4/22/2018 | 1 Tower Place, Suite 1100, South San Francisco, CA 94080 | $110,383.00 |
| **290.** | Saba Software, Inc. | Sizmek Technologies, Inc. | SOW & Order | 11/29/2018 | 4120 Dublin Blvd., Suite 200, Dublin, CA 94568 | $35,776.00 |
| **291.** | Nexonia Technologies Inc. | Sizmek Technologies, Inc. | Order | 2/1/2018 | 2 St. Clair Ave. East, #750, Toronto, Ontario M4T 2T5 CANADA | $4,792.00 |
| **292.** | Tableau Software, Inc. | Sizmek Technologies, Inc. | Order & EULA | 12/23/2018 | 1621 N. 34th St., Seattle, WA 98103 | $15,747.00 |
| **293.** | Atriis (ABT Global Travel) | Sizmek, Inc. | 8/1/2018 | 8/1/2018 | 1307 S. Mary Ave., Suite 203, Sunnyvale, CA 94087 | $0.00 |
| **294.** | Evidon (fka Ghostery) | Sizmek Technologies, Inc. | Services Agreement | 4/7/2016 | Arabellastrasse 23, 81925, Munich, GERMANY | $31,273.00 |
| **295.** | Asana, Inc. | Sizmek Technologies, Inc. | Order | 1/9/2019 | 1550 Bryant Street, Suite 800, San Francisco, CA 94103 | $0.00 |
| **296.** | Mailchimp, The Rocket Science Group, LLC | Sizmek Technologies, Inc. | Mailchimp Order | 4/19/2019 | 675 Ponce de Leon Ave NE, Suite 500, Atlanta, GA 30308 | $36.00 |
| **297.** | Afilias (DeviceAtlas) | Sizmek Inc. | Letter Agreement | 2/13/2019 | Afilias Technologies Limited, 4th Floor, International House, 3 Harbourmaster Place, IFSC, Dublin 1, IRELAND | $0.00 |
| **298.** | Elasticsearch, Inc. | Rocket Fuel Inc. | License (Elasticsearch, Kibana, Beats and Logstash) | 8/17/2018 | 800 El Camino Real, Suite 350, Mountain View, CA 94040 | $0.00 |

| 299. | Google LLC | Sizmek Inc. | Google Ads Data Hub Beta Program Agreement (as amended by Amendment to Google Ads Hub Beta Agreement dated 5/16/18) | 11/14/2017 | 1600 Amphitheatre Parkway, Mountain View, CA 94043 | | $0.00 |

# **Exhibit F**



**Exhibit F**

Served Via Overnight Mail

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| KETCHUM INC | 1285 AVE OF THE AMERICAS | NEW YORK | NY | 10019 |
| MARKETO, INC | 901 MARINERS ISLAND BLVD, STE 500 | SAN MATEO | CA | 94404 |
| ROMANOFF CONSULTING | 524 BROADWAY, FLR 11 | NEW YORK | NY | 10012 |

In re: Sizmek Inc., et al.
Case No. 19-10971