Steven J. Reisman, Esq.
Jerry L. Hall, Esq. (admitted *pro hac vice*)
Cindi M. Giglio, Esq.
**KATTEN MUCHIN ROSENMAN LLP**
575 Madison Avenue
New York, NY 10022
Telephone:   (212) 940-8800
Facsimile:   (212) 940-8876
sreisman@kattenlaw.com
jerry.hall@kattenlaw.com
cindi.giglio@kattenlaw.com

Peter A. Siddiqui, Esq. (admitted *pro hac vice*)
**KATTEN MUCHIN ROSENMAN LLP**
525 W. Monroe Street
Chicago, IL 60661
Telephone:   (312) 902-5455
Facsimile:   (312) 902-1061
peter.siddiqui@kattenlaw.com

*Counsel to Debtors and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SIZMEK INC., *et al.*,[1] | ) | Case No. 19-10971 (SMB) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### NOTICE OF FILING OF REVISED PROPOSED ORDER AUTHORIZING AND APPROVING PRIVATE SALE OF DEBTOR SELLER'S PORTION OF THE ADSERVER BUSINESS FREE AND CLEAR OF ALL LIENS, CLAIMS, ENCUMBRANCES, AND OTHER INTERESTS, AND GRANTING RELATED RELIEF

**PLEASE TAKE NOTICE** that, on June 3, 2019, Sizmek Inc. and certain of its

direct and indirect subsidiaries, as debtors and debtors in possession (collectively, the "Debtors")

in the above-captioned chapter 11 cases, filed the *Debtors' Motion for an Order Authorizing and*

*Approving a Private Sale of Debtor Seller's Portion of the AdServer Business Free and Clear of*

---

[1]   Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Sizmek Inc. (4624); Point Roll, Inc. (3173); Sizmek DSP, Inc. (2319); Sizmek Technologies, Inc. (6402); Wireless Artist LLC (0302); Wireless Developer, Inc. (9686); X Plus One Solutions, Inc. (8106); and X Plus Two Solutions, LLC (4914).  The location of Debtors' service address for purposes of these chapter 11 cases is:  401 Park Avenue South, Fifth Floor, New York, NY 10016.

*All Liens, Claims, Encumbrances, and Other Interests, and Granting Related Relief* [Dkt. 210][2]
(the "Sale Motion").[3]

   **PLEASE TAKE FURTHER NOTICE** that a proposed form of order was filed with the Sale Motion as Exhibit A thereto (the "Proposed Sale Order").

   **PLEASE TAKE FURTHER NOTICE** that, after consultation with Cerberus and other parties in interest, Debtors determined that certain revisions should be made to the Proposed Sale Order.

   **PLEASE TAKE FURTHER NOTICE** that, attached hereto (i) as Exhibit A is a revised Proposed Sale Order (the "Revised Proposed Sale Order"); and (ii) as Exhibit B is a redline of the Revised Proposed Sale Order reflecting the changes made to the Proposed Sale Order.

   **[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]**

---

[2] On June 14, 2019, Debtors filed the *Supplement to Debtors' Motion for an Order Authorizing and Approving a Private Sale of Debtor Seller's Portion of the AdServer Business Free and Clear of All Liens, Claims, Encumbrances, and Other Interests, and Granting Related Relief* [Dkt. 251] and the *Second Supplement to Debtors' Motion for an Order Authorizing and Approving a Private Sale of Debtor Seller's Portion of the AdServer Business Free and Clear of All Liens, Claims, Encumbrances, and Other Interests, and Granting Related Relief* [Dkt. 254], and on June 16, 2019, Debtors filed the *Third Supplement to Debtors' Motion for an Order Authorizing and Approving a Private Sale of Debtor Seller's Portion of the AdServer Business Free and Clear of All Liens, Claims, Encumbrances, and Other Interests, and Granting Related Relief* [Dkt. 256].

[3] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Sale Motion.

Dated:  June 16, 2019        */s/ Steven J. Reisman*
New York, New York          **KATTEN MUCHIN ROSENMAN LLP**
                            Steven J. Reisman, Esq.
                            Cindi M. Giglio, Esq.
                            Jerry L. Hall, Esq. (admitted *pro hac vice*)
                            575 Madison Avenue
                            New York, NY 10022
                            Telephone: (212) 940-8800
                            Facsimile:  (212) 940-8876
                            Email:    sreisman@kattenlaw.com
                                       cindi.giglio@kattenlaw.com
                                       jerry.hall@kattenlaw.com

                            -and-

                            Peter A. Siddiqui, Esq. (admitted *pro hac vice*)
                            **KATTEN MUCHIN ROSENMAN LLP**
                            525 W. Monroe Street
                            Chicago, IL 60661
                            Telephone: (312) 902-5455
                            Email:    peter.siddiqui@kattenlaw.com

                            *Counsel to Debtors and Debtors-in-Possession*

## EXHIBIT A

**Revised Proposed Sale Order**

139866927_392525-00029

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SIZMEK INC., *et al.*,[1] | ) | Case No. 19-10971 (SMB) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## ORDER AUTHORIZING AND APPROVING PRIVATE SALE OF DEBTOR SELLER'S PORTION OF THE ADSERVER BUSINESS FREE AND CLEAR OF ALL LIENS, CLAIMS, ENCUMBRANCES, AND OTHER INTERESTS, AND GRANTING RELATED RELIEF

Upon the motion (the "Sale Motion")[2] of the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), including Sizmek Technologies, Inc. (the "Debtor Seller") for entry of an order (this "Order"), pursuant to Bankruptcy Code Sections 105, 363, 365 and Bankruptcy Rules 2002, 6004, 6006, and 9014, among other things:  (i) authorizing the sale of the Debtor Seller's Purchased Assets, free and clear of any claim, including claim of successor liability, charge, lien (statutory or otherwise), mortgage, lease, hypothecation, encumbrance, pledge, security interest, option, rights of use, right of first offer, right of first refusal, easement, servitude, restrictive covenant, encroachment, license and other restriction and interest (the "Encumbrances") in any of the Debtor Seller's Purchased Assets, (ii) authorizing the Debtor Seller's potential payment of the break-up fee to the Buyer, under certain conditions set forth in

---

[1]    Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Sizmek Inc. (4624); Sizmek DSP, Inc. (2319); Point Roll, Inc. (3173); Sizmek Technologies, Inc. (6402); Wireless Artist LLC (0302); Wireless Developer, Inc. (9686); X Plus One Solutions, Inc. (8106); and X Plus Two Solutions, LLC (4914).  The location of Debtors' service address for purposes of these chapter 11 cases is:  401 Park Avenue South, Fifth Floor, New York, NY 10016.

[2]    Capitalized terms used in this Order but not otherwise defined herein shall have the meanings ascribed to such terms in the Sale Motion or APA, as applicable.

the APA;[3] (iii) authorizing the assumption and assignment of certain of Debtor Seller's executory contracts and unexpired leases in connection therewith and (iv) granting other related relief; and upon the FTI Declaration and the First Day Declaration; and it appearing that the relief requested is in the best interests of Debtor Seller's estate, its creditors, its stakeholders and other parties-in-interest; and the Court having jurisdiction to consider the Sale Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334; and consideration of the Sale Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Sale Motion and opportunity for objections having been provided; and this Court having heard statements of counsel and the evidence presented in support of the relief requested by Debtor Seller in the Sale Motion at a hearing before this Court (the "Sale Hearing"); and it appearing that no other notice need be given; and it further appearing that the legal and factual bases set forth in the Sale Motion and at the Sale Hearing establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor:

**IT IS HEREBY FOUND AND DETERMINED THAT:[4]**

## Jurisdiction, Final Order and Statutory Predicates

A.    This Court has jurisdiction to hear and determine the Sale Motion pursuant to 28 U.S.C. §§ 157(b)(a) and 1334(a).  This is a core proceeding pursuant to 28 U.S.C. §157(b)(2)(A), (N) and (O).  Venue is proper in this District and in this Court pursuant to 28 U.S.C. §§1408 and 1409.

---

[3]    As used herein, APA means that certain asset purchase agreement, between the Sellers and Amazon, dated as of May 31, 2019 (attached as **Exhibit 1**), as amended by that certain Amendment among the Sellers and Amazon, dated as of June 14, 2019 (the "Amendment") (attached as **Exhibit 2**).

[4]    The findings and conclusions set forth herein shall constitute this Court's findings of fact and conclusions of law as described in Bankruptcy Rule 7052, made applicable to this matter by Bankruptcy Rule 9014.

B.      This Order is a final and appealable order within the meaning of 28 U.S.C. § 158(a). Notwithstanding Bankruptcy Rules 6004(h) and 6006(d), and to any extent necessary under Bankruptcy Rule 9014 and Rule 54(b) of the Federal Rules of Civil Procedure, as made applicable by Bankruptcy Rule 7054, this Court expressly finds that there is no reason to delay implementation of this Order.

C.      The predicates for the relief requested in the Sale Motion are Sections 105(a), 363(b), (f) and (m) and 365 of the Bankruptcy Code and Bankruptcy Rules 2002(a)(2), 6004(a), (b), (c), (e), (f) and (h) and 6006(a), (c) and (d), 9007 and 9014.

## Notice of the Sale Transaction

D.      As evidenced by the affidavits of service previously filed with this Court, proper, timely, adequate and sufficient notice of the Sale Hearing and the Sale Transaction has been provided in accordance with Sections 105(a), 363 and 365 and Bankruptcy Rules 2002, 6004, 6006 and 9014.[5]  The notices were good, sufficient and appropriate under the circumstances, provided all interested parties with timely and proper notice of the Sale Hearing and the Sale Transaction, and no further or other notice of the Sale Hearing and the Sale Transaction is required.

## Good Faith of the Buyer

E.      The Buyer is purchasing the Debtor Seller's Purchased Assets in good faith and is a good faith purchaser within the meaning of Section 363(m), and is therefore entitled to the full protection of that provision, and otherwise has proceeded in good faith in this proceeding in that, *inter alia*, the Buyer:  (i) is not related in any way to the Debtor Seller; (ii) recognized that Debtor Seller was free to deal with any other party interested in acquiring the Debtor Seller's Purchased Assets; (iii) disclosed all payments it is to make and all agreements or arrangements related to the

---

[5] Unless otherwise provided, "Section" references are to the Bankruptcy Code.

Sale Transaction; (iv) has not violated Section 363(n) by any act or omission; and (v) negotiated and executed the APA at arms' length and in good faith.  Accordingly, the APA may not be avoided and no party shall be entitled to damages or other recovery pursuant to section 365(n) of the Bankruptcy Code.

### Highest and Best Offer

F.        The transaction contemplated by APA constitutes the highest and best offer for the Debtor Seller's Purchased Assets, and will provide a greater recovery for Debtor Seller's estate than would be provided by any other available alternative.  Debtor Seller's determination that the APA constitutes the highest and/or best offer constitutes a valid and sound exercise of Debtor Seller's business judgment.

G.        The APA and its terms represents a fair and reasonable offer to purchase the Debtor Seller's Purchased Assets under the circumstances of these Chapter 11 Cases.  No other person or entity or group of entities has offered to purchase the Debtor Seller's Purchased Assets for greater value to Debtor Seller's estates than the Buyer.  Approval of the Sale Motion and the APA and the consummation of the transactions contemplated thereby are in the best interests of Debtor Seller, its creditors, its estate and other parties in interest.

H.        The terms of the APA reflect Debtor Seller's exercise of prudent business judgment consistent with its fiduciary duties.

### Bid Protections

I.        The Bid Protections, namely a break-up fee of $900,000 (the "Bid Protections"), are reasonable in relation to the size of the proposed Sale and under the facts and circumstances of the Sale Transaction.  The Debtor Seller has articulated good and sufficient business reasons for the Court to approve the Bid Protections.

139733730_392525-00029

**No Fraudulent Transfer**

J.      Neither the Debtor Seller nor the Buyer has entered into the APA, or proposes consummating the Sale Transaction, for the purpose of hindering, delaying or defrauding Debtor Seller's present or future creditors.  Neither the Debtor Seller nor the Buyer has entered into the APA or proposes consummating the Sale Transaction in violation of fraudulent conveyance and fraudulent transfer laws whether under the Bankruptcy Code or any other applicable law.

K.      The consideration to be provided by the Buyer pursuant to the APA is fair and adequate, is the highest or best offer for the Purchased Assets, and constitutes reasonably equivalent value and fair consideration under the Bankruptcy Code and under other applicable law.

L.      The Buyer is not a continuation or successor to Debtor Seller or its estate, there is no continuity of enterprise between the Sellers and Buyer, and the Sale does not amount to a consolidation, merger or de facto merger of the Buyer and Debtor Seller.  The sale and transfer will not subject the Buyer to any liability (including successor liability) under any laws including any bulk transfer laws, or on any theory of successor or transferee liability with respect to operation of the Sellers' business prior to Closing.

**Validity of Transfer**

M.      Debtor Seller is hereby authorized to enter into and perform its obligations under the APA; to execute and perform such agreements or documents; and to take such other actions as are necessary or desirable to effectuate the APA.

**Section 363(f) is Satisfied**

N.      Debtors' secured lenders (Cerberus and Sizmek Finco, LLC) have consented to the sale of the Debtor Seller's Purchased Assets to the Buyer on the terms set forth in the APA.

139733730_392525-00029

Accordingly, the conditions for a sale of the Debtor Seller's Purchased Assets to the Buyer free and clear of all Encumbrances pursuant to Section 363(f) have been satisfied.

### Section 365 is Satisfied Regarding the Assigned Contracts

O.     The Debtors have satisfied all conditions and requirements for assumption and assignment of the Assigned Contracts pursuant to Section 365.

### Compelling Circumstances for an Immediate Sale

P.     To maximize the value of the Debtor Seller's Purchased Assets and preserve the viability of the businesses to which the Debtor Seller's Purchased Assets relate, it is essential that the Sale Transaction occur within the time provided in the APA.  Time is of the essence in closing the Sale Transaction.

Q.     Given the circumstances of these Chapter 11 Cases and the adequacy of the purchase price under the APA, the proposed Sale Transaction on the terms and conditions set forth in the APA is a reasonable exercise of Debtor Seller's business judgment and should be approved.

R.     The consummation of the transaction is legal, valid and properly authorized under all applicable provisions of the Bankruptcy Code, including, without limitation, Sections 105(a), 363(b), 363(f), 363(m), 365(b) and 365(f) and all applicable requirements of such Sections have been complied with in respect of the transaction.

### NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED AND DECREED:

### General Provisions

1.     The Sale Motion is granted as set forth in this Order.  All objections to the Sale Motion that have not been withdrawn, waived or settled as announced to this Court at the Sale Hearing or by stipulation filed with this Court, and all reservations of rights included therein, are overruled on the merits.

**Approval of the APA**

2.      The APA, attached as <u>Exhibit 1</u>, as amended by the Amendment, attached as <u>Exhibit 2</u>, and all other ancillary documents, and all of the terms and conditions thereof, are approved.

3.      Pursuant to Section 363(b), Debtor Seller is authorized to take any and all actions necessary or appropriate to (a) consummate the Sale Transaction with the Buyer upon the terms and conditions of the APA, (b) close the Sale Transaction upon the terms and conditions of the APA and this Order, and (c) execute, deliver, perform, consummate, implement and close the APA, together with all additional instruments and documents that may be reasonably necessary or appropriate to implement the APA, provided that such additional instruments and documents do not materially adversely change the terms of the APA.

4.      The Bid Protections are approved.  The Debtor Seller is authorized to pay the Bid Protections in accordance with the APA.

5.      This Order and the APA shall inure to the benefit of Debtor Seller, its estate and creditors and the Buyer, and their respective successors and assigns.

**Transfer of the Purchased Assets**

6.      Pursuant to Sections 105(a), 363(b), 363(f), 365 and 365(f), Debtor Seller is authorized and directed to transfer the Debtor Seller's Purchased Assets on the Closing Date. Such assets shall be transferred to the Buyer upon the terms and conditions of the APA upon and as of the Closing and such transfer shall constitute a legal, valid, binding and effective transfer of the Debtor Seller's Purchased Assets free and clear of all Encumbrances except for any Permitted Liens and Assumed Liabilities.  Upon the Closing, the Buyer shall take title to and possession of the Purchased Assets subject only to any Permitted Liens.  Pursuant to Section 363(f), the transfer

of title to the Purchased Assets shall be free and clear of any and all Encumbrances except for Assumed Liabilities and Permitted Liens.  All Encumbrances on the Purchased Assets other than Permitted Liens shall attach solely to the proceeds of the Sale Transaction with the same validity, priority, force and effect that they now have as against the Purchased Assets, subject to any and all claims and defenses Debtor Seller and its estates have.

       7.     Following the Closing, no holder of any Claim against the Debtor Seller or their estates shall interfere with the Buyer's title to or use and enjoyment of the Purchased Assets based on or related to any such Claim or based on any actions the Debtors may take in these chapter 11 cases.  Except as expressly set forth herein or in the APA, the Buyer and their successors and assigns shall have no liability for any Claim against the Debtors or the Debtors' estates or Excluded Liabilities, whether known or unknown as of the Closing Date, now existing or hereafter arising, whether fixed or contingent, whether derivatively, vicariously, as a transferee, successor, alter ego, or otherwise, of any kind, nature or character whatsoever, by reason of any theory of law or equity, including Claims or Excluded Liabilities arising under, without limitation: (i) any employment or labor agreements or the termination thereof relating to the Debtors; (ii) any pension, welfare, compensation or other employee benefit plans, agreements, practices and programs, including, without limitation, any pension plan of or related to any of the Debtors or any Debtor's affiliates or predecessors or any current or former employees of any of the foregoing, including, without limitation, the Employee Plans and any participation or other agreements related to the Employee Plans, or the termination of any of the foregoing; (iii) the Debtors' business operations or the cessation thereof; (iv) any litigation involving one or more of the Debtors; and (v) any employee, workers' compensation, occupational disease or unemployment or temporary disability related law, including, without limitation, claims that might otherwise arise under or pursuant to: (A) the

Employee Retirement Income Security Act of 1974, as amended; (B) the Fair Labor Standards Act; (C) Title VII of the Civil Rights Act of 1964; (D) the Federal Rehabilitation Act of 1973; (E) the National Labor Relations Act; (F) the Worker Adjustment and Retraining Notification Act of 1988; (G) the Age Discrimination and Employee Act of 1967 and Age Discrimination in Employment Act, as amended; (H) the Americans with Disabilities Act of 1990; (I) the Consolidated Omnibus Budget Reconciliation Act of 1985; (J) the Multiemployer Pension Plan Amendments Act of 1980; (K) state and local discrimination laws; (L) state and local unemployment compensation laws or any other similar state and local laws; (M) state workers' compensation laws; (N) any other state, local or federal employee benefit laws, regulations or rules or other state, local or federal laws, regulations or rules relating to, wages, benefits, employment or termination of employment with any or all Debtors or any predecessors; (O) any antitrust laws; (P) any product liability or similar laws, whether state or federal or otherwise; (Q) any environmental laws, rules, or regulations, including, without limitation, under the Comprehensive Environmental Response, Compensation, and Liability Act, 42 U.S.C. §§ 9601, et seq., or similar state statutes; (R) PACA; (S) any bulk sales or similar laws; (T) any federal, state or local tax statutes, regulations or ordinances, including, without limitation, the Internal Revenue Code of 1986, as amended; and (U) any common law doctrine of de facto merger or successor or transferee liability, successor-in-interest liability theory or any other theory of or related to successor liability.

8.    Except as expressly permitted or otherwise specifically provided in the APA or this Order, all persons or entities holding Encumbrances in all or any portion of the Purchased Assets (other than Permitted Liens and Assumed Liabilities) arising under or from, or in any way relating to Debtor Seller, the Purchased Assets, the operation of Debtor Seller's business prior to the Closing or the transfer of the Purchased Assets to the Buyer, are forever barred, estopped and

permanently enjoined from asserting against the Buyer or its successors or assigns, their property such persons' or entities' Encumbrances in and to the Purchased Assets.  Effective as of the Closing, each creditor is authorized and directed to execute such documents and take all other actions as may be necessary to release any Encumbrances (except for the Permitted Liens) on the Purchased Assets, as provided herein, that may have been recorded or may otherwise exist.  The transactions authorized herein shall be of full force and effect, regardless of any Debtor Seller's lack of good standing in any jurisdiction in which such Debtor is formed or authorized to transact business.  Upon consummation of the transactions set forth in the APA, the Buyer shall be authorized to file termination statements or lien terminations in any required jurisdiction to remove any record, notice filing, or financing statement recorded to attach, perfect or otherwise notice any lien or encumbrance with respect to the Purchased Assets (but not the proceeds thereof) that is extinguished or otherwise released pursuant to this Order under Section 363 and any related provisions.

9.      All persons and entities are forever prohibited and enjoined from taking any action that would adversely affect or interfere with the ability of Debtor Seller to sell and transfer the Debtor Seller's Purchased Assets to the Buyer in accordance with the APA and this Order to the fullest extent provided by Section 363.

10.     All persons and entities that are in possession of some or all of the Debtor Seller's Purchased Assets on the Closing Date are directed to surrender possession of such Debtor Seller's Purchased Assets to the Buyer or the Buyer Designee at the Closing.

11.     The provisions of this Order authorizing the Sale Transaction by Debtor Seller free and clear of Encumbrances shall be self-executing, and none of the Debtor Seller, the Buyer or any other party shall be required to execute or file releases, termination statements,

assignments, cancellations, consents or other instruments to effectuate, consummate, and/or implement the provisions hereof with respect to the Sale; provided, however, that this paragraph shall not excuse such parties from performing any and all of their respective obligations under the APA or as otherwise set forth in this Order or requested by Buyer.

12.     Without limiting the foregoing, a certified copy of this Order may be filed with the appropriate clerk or recorded to act to cancel any of the Encumbrances on the Debtor Seller's Purchased Assets of record except the Permitted Liens.

13.     If any person or entity that has filed statements or other documents or agreements evidencing Encumbrances on all or a portion of the Debtor Seller's Purchased Assets shall not have delivered to Debtor Seller prior to the Closing, in proper form for filing and executed by appropriate parties, termination statements, instruments of satisfaction, releases of liens and easements, and any other documents necessary or desirable to the Buyer for the purpose of documenting the release of all Encumbrances on the Debtor Seller's Purchased Assets, which the person or entity has or may assert with respect to all or any portion of the Debtor Seller's Purchased Assets, Debtor Seller are hereby authorized and directed, and the Buyer is hereby authorized, to execute and file such statements, instruments, releases and other documents on behalf of such person or entity with respect to the Debtor Seller's Purchased Assets.

14.     This Order is binding upon all persons and entities, including, without limitation, all filing agents, filing officers, title agents, title companies, recorders of mortgages, recorders of deeds, registrars of deeds, administrative agencies, governmental departments, secretaries of state, federal and local officials and all other persons or entities who may be required by operation of law, the duties of their office, or contract, to accept, file, register or otherwise record or release any documents or instruments, or who may be required to report or insure any

title or state of title in or to any lease; and each of the foregoing persons and entities is hereby directed to accept for filing any and all of  the documents and instruments necessary and appropriate to consummate the transactions of Debtor Seller contemplated by the APA; provided that nothing herein shall relieve any entity of the obligation to pay filing fees required to be paid under non-bankruptcy law.

15.    Any and all governmental recording offices and all other parties, persons or entities are authorized to accept this Order for recordation on or after the Closing as conclusive evidence of the free and clear, and unencumbered, transfer of all right, title, interest and ownership in and to Debtor Seller's Purchased Assets conveyed to the Buyer at Closing.

## Assignment and Assumption of Assigned Contracts

16.    Debtor Seller is authorized and directed to assume and assign each Assigned Contract to the Buyer free and clear of all Encumbrances, as described herein.  Debtor Seller is authorized to pay any Sellers' Cure Payments, as contemplated by the APA.  The payment of the applicable Cure Amounts (if any) in accordance with the APA shall (a) effect a cure of all defaults existing thereunder as of the Closing Date and (b) compensate for any actual pecuniary loss to such non-Debtor party resulting from such default.  The Buyer shall then have assumed the Assigned Contract and, pursuant to section 365(f) of the Bankruptcy Code, the assignment by Debtor Seller of such Assigned Contracts shall not be a default thereunder.  Upon the payment of the relevant Cure Amounts in accordance with the APA, Debtor Seller shall have no further liabilities to the counterparties to the Assigned Contracts that accrue and become due and payable on or after the Closing Date except as provided in the APA.  Upon the payment of the relevant Cure Amounts in accordance with the APA, the Buyer shall have no further liabilities to the counterparties to the Assigned Contracts that accrue and become due and payable on or before the Closing Date except as provided in the APA.

17.     To the extent any counterparty to an Assigned Contract failed to timely object to a Cure Amount, such Cure Amount shall be deemed to be finally determined as of the entry of this Order and any such counterparty shall be barred from challenging, objecting to or denying the validity of the Cure Amount.  Any provisions in any of Debtor Seller's Assigned Contracts that prohibit or condition the assignment of such Assigned Contracts or allow the party to such Assigned Contracts to terminate, recapture, impose any penalty, condition a renewal or extension or modify any term or condition upon the assignment of such Assigned Contract, constitute unenforceable anti-assignment provisions that are void and of no force and effect.  All other requirements and conditions under Sections 363 and 365 for the assumption by Debtor Seller and assignment of the Buyer of the Assigned Contracts have been satisfied.  Upon the Closing, in accordance with Sections 363 and 365, the Buyer shall be fully and irrevocably vested with all legal, equitable, and beneficial right, title and interest of Debtor Seller under the Assigned Contracts.

18.     Upon the assumption of an Assigned Contract and the payment of the relevant Cure Amounts, if any, in accordance with the APA, the Buyer shall be deemed to be substituted for Debtor Seller as a party to the applicable Assigned Contracts and Debtor Seller shall be relieved, pursuant to Section 365(k) of any further liability under the Assigned Contracts.

19.     Upon the payment of the applicable Cure Amount, if any, the Assigned Contracts will remain in full force and effect, and no default shall exist under the Assigned Contracts nor shall there exist any event or condition which, with the passage of time or giving of notice, or both, would constitute such a default.

20.     The Buyer has provided adequate assurance of future performance under the relevant Assigned Contracts within the meaning of Sections 365(b)(1)(C), 365(b)(3) (to the extent applicable) and 365(f)(2)(B).

21.     Pursuant to Sections 105(a) 363, and 365, all counterparties to the Assigned Contracts are forever barred and permanently enjoined from raising or asserting against Debtor Seller or the Buyer any assignment fee, default, breach or claim of pecuniary loss, or condition to assignment, arising under or related to the Assigned Contracts existing as of the Closing Date or arising by reason of the Closing.

22.     The assumption of the Assigned Contracts and shall be effective upon entry of this Order (conditioned upon the Closing of the Sale Transaction) notwithstanding timely unresolved objections to the proposed Cure Amounts, which objections are hereby preserved.  The undisputed portion of the proposed Cure Amounts shall be paid in accordance with the APA.  Any remaining disputed Cure Amounts must be paid by the earlier of (a) when Debtor Seller, the Buyer and the Assigned Contract counterparty can agree to an amount or (b) the date specified in a final and non-appealable order entered by the Bankruptcy Court.  Debtor Seller shall use commercially reasonable efforts to cooperate with the Buyer in resolving any disputed Cure Amounts arising after the closing of the Sale Transaction.

23.     Notwithstanding anything to the contrary contained in this Order, Publicis Media, Inc. (collectively, together with its affiliates, including but not limited to Starcom Worldwide, Inc., Starcom MediaVest Group, Inc., Blue 449, Connect Media, Digitas LBI, Fuel, Saatchi, Spark, Spark Foundry, Vivaki, Zenith, and Publicis Media Italy S.r.l., "Publicis") shall retain all rights of adjustment, reconciliation, setoff and recoupment under its Assigned Contracts and applicable law.

### Other Provisions

24.     Pursuant to the APA, the Sellers shall enter into a Transition Services Agreement on the Closing Date pursuant to which Sellers shall provide to the Buyer, and the Buyer shall provide to the Sellers, certain services for the transitional period following Closing.  The Debtor Seller is hereby authorized to enter into and perform under the Transition Services Agreement and to execute and deliver any additional documentation in support of that agreement.

25.     In connection with the sale of the Purchased Assets, Debtors shall be required to abide by their privacy policies in place as of the date of the APA, as such policies may be amended from time to time.  Accordingly, no consumer privacy ombudsman will be appointed in connection with the sale under Section 363(b)(1).

26.     The Buyer is not and shall not be deemed a successor to Sellers as a result of the consummation of the Sale Transaction.  The Buyer has given substantial consideration under the APA for the benefit of Sellers, their estates and the holders of any Encumbrances.  The consideration given by the Buyer is valid and valuable consideration for the releases of any potential claims of successor or transferee liability against the Buyer, which releases shall be deemed to have been given in favor of the Buyer by all holders of Encumbrances against Debtor Seller or any of the Debtor Seller's Purchased Assets.

27.     Effective upon the Closing of the Sale Transaction: (a) all holders of Encumbrances are hereby barred and permanently enjoined from in any way asserting or pursuing such Encumbrances against the Buyer, the Buyer's successors or assigns and/or the Debtor Seller's Purchased Assets; (b) all holders of Encumbrances are hereby barred and permanently enjoined from in any way asserting or pursuing any action against the Buyer, the Buyer's successors or assigns and/or the Debtor Seller's Purchased Assets based on any theory of successor or transferee

liability; and (c) no holder of any Encumbrance shall in any way interfere with the Buyer's possession of, title to, or use and enjoyment of the Debtor Seller's Purchased Assets.

28.     The Buyer has acted in good faith and has not colluded in undertaking the Sale Transaction.  The Buyer is entitled to all of the protections afforded by Section 363(m), and the Sale Transaction may not be avoided, nor may any costs or damages be imposed, under Section 363(n).

29.     Nothing contained in any chapter 11 plan confirmed in any of Debtors' Chapter 11 Cases, any order confirming any such chapter 11 plan, any order approving wind-down or dismissal of any of Debtors' Chapter 11 Cases or any subsequent chapter 7 cases, or any other order of any type or kind entered in Debtors' Chapter 11 Cases shall conflict with or derogate from the provisions of the APA or the terms of this Order, and to the extent of any conflict or derogation between this Order or the APA and such future plan or order, the terms of this Order and the APA shall control.

30.     Pursuant to Bankruptcy Rules 7062, 9014, 6004(h), and 6006(d), this Order shall be effective immediately upon entry and Debtor Seller and Buyer are authorized to close the Sale Transaction immediately upon entry of this Order.

31.     No bulk sales or similar law of any state or jurisdiction applies to the Sale Transaction.

32.     Except for FTICA, there are no brokers involved in consummating the Sale Transaction and no brokers' commissions are due.

33.     The failure to identify any particular provision of the APA in this Order shall not diminish or impair the effectiveness of such provision, it being the intent of this Court that the APA be authorized and approved in its entirety.

34.    The APA and any related agreements or other instruments (other than this Order) may be modified, amended or supplemented by the parties thereto and in accordance with the terms thereof, without further order of this Court, provided that any such modification, amendment or supplement does not have a material adverse effect on Debtor Seller's estate.

35.    The terms of this Order shall govern any inconsistencies between the terms of this Order and the APA.

36.    All time periods set forth in this Order shall be calculated in accordance with Bankruptcy Rule 9006(a).

37.    In connection with the closing of the Sale Transaction, the Debtors are authorized and directed to pay directly to Cerberus Business Finance, LLC ("Cerberus"), as administrative agent and collateral agent for certain revolver and term loan lenders (the "Senior Lenders" and, together with Cerberus, the "Secured Parties") under that certain Financing Agreement, dated as of September 6, 2017 (as subsequently amended from time to time, the "Financing Agreement"), [$21 million] of the amount payable to the Debtor Seller by the Buyer at closing or, as applicable, amounts payable to any of the Debtors on account of Sizmek Israel's obligations under that certain Amended and Restated Promissory Note dated October 27, 2016 (the "Intercompany Note"), whether in the form of cash or otherwise (the "Direct Cerberus Payments"), or such other greater or lesser amount agreed by Cerberus and the Debtor Seller. The Direct Cerberus Payments include, without limitation, such further proceeds that, following the closing of the Sale Transaction, will be paid to any of the Debtors on account of the Intercompany Note. Cerberus is authorized to apply the Direct Cerberus Payments to satisfy amounts owed to the Secured Parties under the Financing Agreement in accordance with the terms and conditions thereof. In furtherance of the foregoing, the Debtors' rights under the Intercompany Note,

including, without limitation, all rights of enforcement and payment (subject to the terms of the APA), are hereby assigned to Cerberus. The authority for Cerberus to receive and apply the Direct Cerberus Payments and the assignment to Cerberus of the Intercompany Note under this Order will not restrict the relief that might be sought by any party in interest against the Secured Parties pursuant to the terms and conditions of the *Interim Order (I) Authorizing the Debtors to Use Cash Collateral Pursuant to 11 U.S.C. § 363, and (II) Granting Adequate Protection Pursuant to 11 U.S.C. §§ 361, 362, 363, and 507, and Scheduling a Final Hearing Pursuant to Bankruptcy Rule 4001(b)* [Docket No. 37] or any successor order thereto, as to which possible relief the rights of all parties (including the Secured Parties) are fully reserved.

38.    This Court shall retain jurisdiction to, among other things, interpret, implement and enforce the terms of the Order and the APA, all amendments thereto and any waivers and consents thereunder and each of the agreements executed in connection therewith to which Debtor Seller is a party or which had been assigned by Debtor Seller to the Buyer, and to adjudicate, if necessary, any and all disputes relating in any way to the Sale Transaction.

Dated: _____, 2019
New York, New York
                                        _____
                                        THE HONORABLE STUART M. BERNSTEIN
                                        UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit 1 to the Sale Order</u>**

**Asset Purchase Agreement**

*Execution Version*

## ASSET PURCHASE AGREEMENT

THIS ASSET PURCHASE AGREEMENT (the "Agreement") is made and entered into as of May 31, 2019 (the "Effective Date") by and between Sizmek Technologies Ltd., an Israeli company ("Sizmek Israel"), Sizmek Technologies, Inc., a Delaware corporation ("Parent"), and Sizmek Technologies Ltd., a company incorporated in England and Wales ("Sizmek UK" and, together with Sizmek Israel and Parent, each a "Seller" and collectively the "Sellers"), and Amazon.com, Inc., a Delaware corporation ("Purchaser"). Capitalized terms used herein but not otherwise defined shall have the meanings set forth in Article I of this Agreement.

## R E C I T A L S

WHEREAS, Sellers, together with certain of their subsidiaries set forth on Annex I (collectively with the Sellers, the "Business Entities"), are engaged in the business of ad serving, dynamic creative optimization and associated tools (such businesses, as presently conducted, shall be collectively referred to herein as the "Business");

WHEREAS, Sizmek Israel is a wholly owned subsidiary of Parent and each of the Business Entities is a wholly owned direct or indirect subsidiary of Sizmek Israel;

WHEREAS, on March 29, 2019, Parent commenced Case No. 19-10971 (the "Bankruptcy Case") by filing a voluntary petition for relief under Chapter 11 of the Bankruptcy Code with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court");

WHEREAS, in connection therewith, Sellers wish to sell, transfer, convey, assign and deliver to Purchaser (where applicable, in accordance with Sections 363 and 365 and the other applicable provisions of the Bankruptcy Code), all of the Purchased Assets (defined below), together with the Assumed Liabilities (defined below) of Sellers upon the terms and subject to the conditions set forth in this Agreement (hereinafter collectively referred to as the "Transaction");

WHEREAS, Purchaser wishes to purchase and take delivery of such Purchased Assets and Assumed Liabilities upon such terms and subject to such conditions;

WHEREAS, the Purchased Assets owned by the Debtors shall be sold pursuant to a Sale Order of the Bankruptcy Court approving such sale under Section 363 of the Bankruptcy Code and such Sale Order may include the assumption and assignment of certain executory contracts and service agreements, unexpired leases of equipment and liabilities thereunder, under Section 365 of the Bankruptcy Code and pursuant to the terms and conditions of this Agreement; and

WHEREAS, all of the obligations of the Debtors are conditioned upon the approval of the Bankruptcy Court in accordance with the terms hereof.

NOW, THEREFORE, in consideration of the premises and mutual covenants and agreements herein set forth and for other good and valuable consideration, the receipt and adequacy of which are hereby acknowledged, the parties hereto hereby agree as follows:

502229944 v19

# ARTICLE I
## DEFINITIONS

Section 1.1    For purposes of this Agreement (including the Disclosure Schedules hereto) the terms defined in this Agreement shall have the respective meanings specified herein, and, in addition, the following terms shall have the following meanings:

"Accounts Receivable" means, with respect to any Business Entity (with respect to Sellers Accounts Receivable) or the Purchaser (with respect to Purchaser Accounts Receivable) and a particular date, (i) any and all accounts receivable, trade accounts and other amounts (including overdue accounts receivable) owed to such Person relating to, or arising in connection with, the operation and conduct of, the Business and any other similar rights of such Person to payment from third parties whether or not invoiced as of such date, and the full benefit of all security for such accounts or rights to payment, including all trade accounts receivable representing amounts receivable in respect of such services rendered, in each case owing to such Person; (ii) all other accounts or notes receivable of such Person related to the Business and the full benefit of all security for such accounts or notes receivable; and (iii) any and all claims, remedies or other rights relating to any of the foregoing, together with any interest or unpaid financing charges accrued thereon, in each case that have not been satisfied or discharged prior to the close of business on the day immediately preceding such date or have not been written off or sent to collection prior to the close of business on the day immediately preceding such date (it being understood that the receipt of a check prior to the close of business on the day immediately preceding such date shall constitute satisfaction or discharge of the applicable account or note receivable to the extent of the payment represented thereby).

"Affiliate" means, as to any Person, any other Person, which, directly or indirectly, is in control of, is controlled by, or is under common control with, such Person. The term "control" (including, with correlative meanings, the terms "controlled by" and "under common control with"), as applied to any Person, means the possession, direct or indirect, of the power to direct or cause the direction of the management and policies of such Person, whether through the ownership of voting securities or other direct or indirect ownership interest, by Contract or otherwise.

"Affiliated Group" means any affiliated, consolidated, combined, unitary, or similar group, including any arrangement for group or consortium relief or similar arrangement.

"Anti-Bribery Laws" means any and all applicable statues, regulations, orders, directive, treaties, decrees and Laws which relate to anti-bribery and anti-corruption.

"Bankruptcy Code" means 11 U.S.C. Section 101, et seq., and any amendments thereof.

"Cash and Cash Equivalents" means all of Sellers' cash (including petty cash but excluding any checks that remain uncashed or uncleared prior to the close of business on the Closing Date), checking account balances, marketable securities, certificates of deposits, time deposits, bankers' acceptances, commercial paper and government securities and other cash equivalents.

"COBRA" means the Consolidated Omnibus Budget Reconciliation Act of 1985, as amended.

"Code" means the Internal Revenue Code of 1986, as amended.

"Contract" means any written or oral contract, agreement, lease, license, financial instrument, covenant not to sue, or other document or commitment, arrangement, undertaking, or understanding, practice or authorization.

"Cure Payments" means, (i) with respect to the Debtors, "cure payments" required to be made under Section 365 of the Bankruptcy Code in connection with any assumption and assignment of an Assumed Contract to Purchaser and (ii) with respect to any other Business Entity, any outstanding accounts payable or other amounts required to be paid in connection with the assignment of, or outstanding with respect to periods before the Closing under, any Assumed Contract to Purchaser.

"Debtors" means Parent and any other Business Entity that is a debtor-in-possession pursuant to the Bankruptcy Case.

"Disclosure Schedules" means the schedules delivered by Sellers to Purchaser as of the Effective Date setting forth the exceptions to the representations and warranties contained in Article VI and certain other information called for by this Agreement.  Unless otherwise specified, each reference in this Agreement to any numbered schedule is a reference to the corresponding numbered schedule that is included in the Disclosure Schedules (unless, and to the extent, the relevance to other representations and warranties is readily apparent from the actual text of the disclosures).

"Employee Plans" means any employment, consulting, severance or other similar contract, plan, arrangement or policy, and each plan, arrangement (written or oral), program, agreement or commitment providing for insurance coverage (including any self-insured arrangements), workers' compensation, disability benefits, supplemental unemployment benefits, vacation benefits, provident plans, retirement benefits, life, health, disability or accident benefits or for deferred compensation, profit-sharing bonuses, stock options, stock purchases or other forms of incentive compensation or post-retirement insurance, compensation or benefits which is entered into, maintained, contributed to or required to be contributed to, by any Business Entity or under which any Business Entity may incur any liability including under any employee pension benefit plan and any employee welfare benefit plan which any Business Entity maintains, administers, contributes to or is required to contribute to, or has maintained, administered, contributed to or was required to contribute to, or under which any Business Entity may incur any liability.

"First Lien Agent" means Cerberus Business Finance, LLC, in its capacity as administrative agent and collateral agent under that certain Financing Agreement, dated as of September 6, 2017, by and among Sizmek Technologies, Inc., as borrower, Solomon Acquisition Corp. and the other guarantors party or joined thereto and the lenders from time to time party thereto, as amended by the First Amendment to Financing Agreement, dated as of April 2, 2018, as amended by the Second Amendment to Financing Agreement, dated as of April 27, 2018, as

amended by the Third Amendment to Financing Agreement, dated as of May 30, 2018, as amended by the Fourth Amendment to Financing Agreement, dated as of June 29, 2018, as amended by the Fifth Amendment to Financing Agreement, dated as of July 19, 2018, as amended by the Sixth Amendment to Financing Agreement, dated as of August 6, 2018, and as further amended, amended and restated, supplemented or otherwise modified from time to time.

"Governmental Authority" means any federal, state, provincial, municipal and foreign governmental entity, authority, or agency, or any other political subdivision, or any entity exercising executive, legislative, judicial, regulatory or administrative functions of government, including the Israel Innovation Authority, the Investment Center, the Israel Lands Authority and quasi-governmental authorities such as the BIRD Foundation.

"Intercompany Agreements" means all contracts and agreements between or among one Business Entity and another Business Entity or any of their respective Affiliates, in each case as set forth on Schedule 1.1.

"Intercompany Claims" means the loans and receivables between or among one Business Entity and another Business Entity or any of their respective Affiliates, in each case as set forth on Schedule 1.1, and as such amounts may be updated from time to time after the Closing due to interest, accruals and ongoing ordinary course transactions between the Business Entities.

"Israeli Assets Purchaser" means Purchaser or a designee of Purchaser which purchases, assumes or hires any Israeli Purchased Assets.

"Israeli Purchased Assets" means any Purchased Assets, Assumed Liabilities or Transferred Employees purchased, assumed or hired from Sizmek Israel by Purchaser or its designee which is a resident of Israel for Israeli VAT purposes.

"ITA" means the Israel Tax Authority.

"Knowledge" means in the case of any Business Entity, the knowledge of Markus Plattner, Sascha Wittler, Mark Grether, Volker Hatz and George Pappachen which means, with respect to each such Person that (a) such Person is actually aware of such fact or matter or (b) such Person, in connection with the reasonable and diligent discharge of such Person's employment or other responsibilities with respect to the entity in question, should reasonably be expected to have acquired knowledge of such fact or matter.

"Laws" means any federal, state, provincial, local or foreign statute, law, ordinance, regulation, rule, code, order or other requirement or rule of law.

"Legal Proceeding" means any action, arbitration, audit, hearing, investigation, litigation or suit (whether civil, criminal, administrative, investigative or informal) commenced, brought, conducted or heard by or before, or otherwise involving, any Governmental Authority or arbitrator.

"Liability" means any liability, indebtedness, obligation, expense, claim, loss, cost, obligation, damage, responsibility, guaranty, Tax or endorsement of or by any Person, absolute

4

or contingent, accrued or unaccrued, known or unknown, due or to become due, liquidated or unliquidated, whether or not secured.

"Liens" means any security interests, mortgages, interests, liens, pledges, charges, defects of title, options and other rights of third parties, rights of first refusal, claims or any other encumbrance or restriction on ownership.

"Material Adverse Effect" means any event or change or circumstance that, individually or when aggregated with any one or more of the other such changes, events or circumstances, has had or could reasonably be expected to have a material adverse effect on or with respect to (a) the Purchased Assets, the Assumed Liabilities or the operation of the Business or (b) the ability of the Sellers to consummate the Transaction; provided, however, that none of the following events, changes or circumstances (individually or when aggregated with any one or more of the other such changes, events or circumstances) shall be deemed to be or constitute a Material Adverse Effect under clause (a) above, and none of the following changes, events or circumstances (individually or when aggregated with any one or more of the other such changes, events or circumstances) shall be taken into account when determining whether a Material Adverse Effect has occurred under clause (a) above: (i) war, acts of nature, general strike, acts of terror or acts of hostilities, including but not limited to, military engagements and shelling of civilian areas, (ii) general economic, market or political changes or conditions, (iii) events, changes or circumstances which generally affect the industries in which the Business Entities conduct business, (iv) changes in Laws, unless such Laws or conditions apply solely or principally to the Business or the Business Entities, (v) the filing and the pendency of the Bankruptcy Case; and (vi) events, changes or circumstances arising from or caused by the announcement of this Agreement or the taking of any action specifically required hereunder; provided that, with respect to clauses (i) through (vi), such event, change or circumstance does not disproportionately affect the Business or the Purchased Assets compared to other Persons operating in the same industry or market as the Business or Purchased Assets.

"Ordinary Course of Business" means the ordinary course of business of the Business Entities consistent with the current custom and practice of the Business Entities (including with respect to quantity and frequency) in light of Debtors' current financial condition, financial distress and pending Bankruptcy Case, if applicable; provided, however, that any terminations of Business Employees, other than terminations for cause, and any failures to pay any Business Employees, between the date hereof and the Closing shall not be deemed to be in the ordinary course of business.

"Peer 39 Business" means the business of pre-bid data provision for programmatic buying conducted by certain Sellers.

"Permitted Liens" means (i) statutory Liens of landlords, banks, carriers, warehousemen, mechanics, repairmen, workmen, suppliers and materialmen, in each case, incurred in the Ordinary Course of Business for amounts not yet overdue, (ii) Liens for Taxes not yet due and payable or for Taxes that may thereafter be paid without penalty or which are being contested in good faith by appropriate proceedings, (iii) pledges or deposits under worker's compensation, unemployment insurance and social security laws to the extent required by applicable Law, (iv) easements, covenants, conditions, restrictions and other similar matters of record or

imperfections of title with respect to real property that do not individually or in the aggregate in any material respect interfere with the present use of the property subject thereto, (v) local, county, state and federal ordinances, regulations, building codes or permits, now or hereafter in effect, relating to real property, (vi) encroachments, overlaps, boundary line disputes and any other matters which would be disclosed by an accurate survey and inspection of real property and that do not materially impair the use of real property for its intended purpose, and (vii) restrictions or requirements set forth in the Sale Order relating to the Purchased Assets.

"Person" shall mean any individual, sole proprietorship, partnership, joint venture, trust, unincorporated association, corporation, limited liability company, entity or Governmental Authority (whether federal, state, county, city or otherwise and including any instrumentality, division, agency or department thereof).

"Purchaser Accounts Receivable" means (a) the Accounts Receivable relating to the operation and conduct of the Business during the month in which the closing occurs multiplied by a fraction the numerator of which is the number of days in such calendar month after (and including) the Closing Date and the denominator of which is the total number of days in such entire calendar month *plus* (b) any Accounts Receivable arising after the first day of the calendar month following the Closing.

"Purchaser Cure Payments" means Cure Payments equal to $1,000,000 in the aggregate.

"PwC" means PricewaterhouseCoopers Advisory Ltd.

"PwC Report" means a report setting forth the allocation of the Purchase Price to be prepared by PwC, a draft of which has been provided to Purchaser.

"Sale Motion" means the motion to be filed with the Bankruptcy Court by Debtors, in form and substance satisfactory to the First Lien Agent (in its discretion) and Purchaser, seeking (i) approval of the applicable terms and conditions of the Transaction Documents, (ii) authorization for the sale of the applicable Purchased Assets by the Debtors pursuant to Section 363 of the Bankruptcy Code and the assumption and assignment of the Purchased Assets that are executory contracts pursuant to Section 365 of the Bankruptcy Code, free and clear of all Liens, and all as provided in the Sale Order.

"Sale Order" means the order of the Bankruptcy Court substantially in the form attached as Exhibit A (which Exhibit A has been reviewed by and is satisfactory to the First Lien Agent), and in final form and substance satisfactory to the First Lien Agent, Parent and Purchaser, each in their respective discretion.

"Sellers Accounts Receivable" means (a) the amount of outstanding Accounts Receivable as of the last day of the calendar month prior to Closing *plus* (b) the Accounts Receivable relating to the operation and conduct of the Business during the month in which the closing occurs multiplied by a fraction the numerator of which is the number of days in such calendar month prior to and excluding the Closing Date and the denominator of which is the total number of days in such entire calendar month.

"Sellers Cure Payments" means all Cure Payments in excess of the Purchaser Cure Payments.

"Solvent" means, with respect to any Person on a particular date, that on such date (a) the present fair salable value of the property and assets of such Person exceeds the debts and liabilities, including contingent liabilities, of such Person, (b) the present fair salable value of the property and assets of the such Person is greater than the amount that shall be required to pay the probable liability of such Person on its debts and other liabilities, including contingent liabilities, as such debts and other liabilities become absolute and matured, (c) such Person does not intend to incur, or believe (nor should it reasonably believe) that it shall incur, debts and liabilities, including contingent liabilities, beyond its ability to pay such debts and liabilities as they become absolute and matured, and (d) such Person does not have unreasonably small capital with which to conduct the business in which it is engaged as such business is now conducted and is proposed to be conducted; provided, however, for purposes of this definition, all Intercompany Claims and Intercompany Agreements shall be disregarded. The amount of contingent liabilities at any time shall be computed as the amount that, in the light of all the facts and circumstances existing at such time, represents the amount that can reasonably be expected to become an actual or matured liability.

"Specified Representations" means the representations and warranties set forth in Section 6.1, Section 6.2, Section 6.3, Section 6.9 and Section 6.15.

"Straddle Period" means any taxable period beginning on or ending after the Closing Date.

"Taxes" mean any (a) federal, state, local or foreign income, gross receipts, license, payroll, employment, excise, severance, stamp, occupation, premium, property (including general and special real estate taxes and assessments, special service area charges, tax increment financing, charges, payments in lieu of taxes and similar charges and assessments), windfall profits, environmental (including tax under Code Section 59A), customs duties, capital stock, franchise, profits, withholding, foreign or domestic withholding, social security (or similar), unemployment, disability, real property, personal property, sales, use, transfer, registration, value added, alternative or add-on minimum, estimated or other tax of any kind whatsoever or any governmental fee, governmental assessment or governmental charge of a similar nature, whether computed on a separate or consolidated, unitary or combined basis or in any other manner, (b) interest, penalties, fines or additions to Tax or additional amounts with respect to any item described in clause (a) or the failure to comply with any requirement imposed with respect to any Tax Returns, and (c) liabilities in respect of any items described in clause (a) or clause (b) payable by reason of Contract, membership of an Affiliated Group, assumption, transferee liability, succession, operation of Law or otherwise.

"Tax Return" means any return, report, information return or other document (including any related or supporting information) filed or required to be filed in connection with the determination, assessment or collection of Taxes of any party or the administration of any Laws, regulations or administrative requirements relating to any Taxes.

"UK Assets Purchaser" means Purchaser or a designee of Purchaser which purchases assumes or hires any UK Purchased Assets.

"UK Purchased Assets" means any Purchased Assets, Assumed Liabilities or Transferred Employees purchased, assumed or hired from Sizmek UK by Purchaser or its designee which is a resident in the European Union for VAT purposes in the United Kingdom.

"Valid Withholding Certificate" means a valid certificate, ruling or any other written instructions regarding Tax withholding, issued by the ITA in form and substance reasonably satisfactory to Purchaser applicable to the payments to be made to any Person pursuant to this Agreement stating that no withholding, or reduced withholding, of Israeli Tax is required with respect to such payment or providing any other instructions regarding Tax withholding.

"VAT" shall mean any value added taxes on goods, assets or services imposed by any Governmental Authority in Israel, any member state of the European Union or any other jurisdiction.

"WARN Act" means the Worker Adjustment and Retraining Notification Act of 1988, as amended, any implementing regulations thereof, and any similar state or local Law, including the New York State Worker Adjustment and Retraining Notification Act.

## ARTICLE II
## PURCHASE AND SALE OF PURCHASED ASSETS; EXCLUDED ASSETS;
## ASSUMPTION OF LIABILITIES

Section 2.1   Purchased Assets.  Upon the terms and subject to the conditions set forth in this Agreement, subject to Bankruptcy Court approval, as applicable, at the Closing, each Seller shall, and shall cause each of the other Business Entities, as applicable, to, sell, convey, transfer, assign and deliver to Purchaser and/or one or more Affiliates of Purchaser designated in writing by Purchaser, and Purchaser and/or its applicable Affiliates shall purchase, acquire and take assignment and delivery from such Business Entity, all right and title to and interest in and to the following assets, properties, and rights (contractual or otherwise) owned by such Business Entity used or held for use in connection with or necessary for the operation of the Business (collectively, the "Purchased Assets") free and clear of all Liens (other than Permitted Liens), claims or interests of any type or nature, whether known or unknown, of any Business Entity or any other party:

(a)      all equipment, machinery or other tangible personal property used or held for use in connection with the Business, including those items listed or described in Schedule 2.1(a) hereto, and any warranty rights or claims associated therewith;

(b)      subject to the timing and process contemplated by the Sale Order, the Contracts, agreements, contract rights, leases of real property, leases of equipment, machinery or other tangible personal property license agreements, customer contracts, purchase and sales orders (if any), financial instruments, royalty agreements, third party guaranties, indemnifications, arrangements and understandings, whether oral or written, to which any Business Entity is a party (whether or not legally bound thereby) and which relate to the Purchased Assets and the operation of the Business and which are specifically listed or described

in Schedule 2.1(b) hereto as such schedule may be amended pursuant to Section 2.3(c) below (the "Assumed Contracts"), it being understood that Purchaser shall be solely responsible for payment of, and shall pay, the Purchaser Cure Payments and Sellers shall be solely responsible for payment of, and shall pay, the Sellers Cure Payments (except to the extent such Sellers Cure Payments are paid by Purchaser on Sellers' behalf in accordance with the terms of this Agreement);

(c)     all permits necessary for the operation of the Business or the ownership of the Purchased Assets, including the permits specifically listed or described in Schedule 2.1(c) transferable to Purchaser pursuant to their terms and in accordance with applicable Laws;

(d)     all intellectual property and intellectual property rights (including all software and documentation) which relate to, or are used or held for use, in connection with, the Business (the "Company IP") other than Open Source Materials, including the Company IP listed or described in Schedule 2.1(d) hereto, subject to explicit or implicit rights for continued non-primary use of such Company IP by the Business Entities solely outside the Business;

(e)     all prepaid items and expenses related to the Business or the Purchased Assets, including those specifically listed or described in Schedule 2.1(e) hereto;

(f)     all books and records including customer or client lists, files, documentation, records and the related documentation related to the Business, the Purchased Assets or Assumed Liabilities, other than those described in Section 2.2(e);

(g)     all claims, indemnities, warranties, guarantees, refunds, causes of action, rights of recovery, rights of set-off and rights of recoupment of every kind and nature (whether or not known or unknown or contingent or non-contingent) related to the Business, the Purchased Assets or the Assumed Liabilities (other than (i) those on insurance policies of the Business Entities or (ii) claims otherwise prosecutable by the chapter 11 estate for the benefit of unsecured creditors, as more fully described in Section 2.2(n) below);

(h)     all deposits and prepayments held by third parties pursuant to any Assumed Contract; and

(i)     all other assets, properties, and rights used in the Business that are not defined below as Excluded Assets.

Section 2.2     Excluded Assets.  Notwithstanding the foregoing, the following assets, properties, and rights of the Business Entities are specifically excluded from the definition of Purchased Assets (collectively, such assets, properties, and rights, the "Excluded Assets"):

(a)     all Sellers Accounts Receivable;

(b)     all Cash and Cash Equivalents;

(c)     the Closing Cash Payment;

502229944 v19

(d)    any permits that are not transferable pursuant to their terms and in accordance with applicable Laws;

(e)    any Contracts that are not Assumed Contracts (the "Excluded Contracts");

(f)    any of the following books and records: corporate seals, organizational documents, corporate governance agreements, minute books, stock books, books of account or other records having to do with the corporate organization or governance of any Business Entity, all employee-related or employee benefit-related files or records (other than personnel files of Transferred Employees identified by Purchaser as being included in the Purchased Assets), and any other books and records which any Business Entity is prohibited from disclosing or transferring to Purchaser under applicable Law and is required by applicable Law to retain;

(g)    all insurance policies of any Business Entity and all rights to applicable claims and proceeds thereunder;

(h)    equity securities or other ownership interest of Sellers and any of Seller's direct or indirect subsidiaries;

(i)    any Business Entity's claims for and rights to receive Tax refunds with respect to taxable periods (or portions thereof) ending prior to the Closing Date, and Tax Returns with respect to taxable periods (or portions thereof) ending prior to the Closing Date, and any notes, worksheets, files or documents relating thereto;

(j)    any Business Entity's bank accounts;

(k)    Sellers' rights under this Agreement, including rights relating to the Purchase Price hereunder, any agreement, certificate, instrument or other document executed and delivered between Sellers and Purchaser in connection with the transactions contemplated hereby, and any other agreement between Seller and Purchaser entered into on or after the date hereof;

(l)    any assets, rights or properties to the extent related to, or used or held for use in any other business lines of any Business Entity that are not the Business, including the Peer 39 Business (including, for the avoidance of doubt, (i) the Peer 39 trademarks and tradenames and (ii) the Peer 39 Business features and functionality that are offered or utilized in connection with the services provided by the Business);

(m)    all Intercompany Claims and Intercompany Agreements;

(n)    all claims and actions of any Debtor or against Affiliates, directors, officers or insiders (as defined in Bankruptcy Code Section 101(31)) of any Debtor arising under Sections 510, 541, 544, 545, 547, 548, 549, 550, 553 or 558 of the Bankruptcy Code or similar state laws,

(o)    any adequate assurance deposit under Section 366 of the Bankruptcy Code; and

502229944 v19

(p)     claims, refunds, causes of action and rights of recovery, to the extent not related to the Business, as a result of publishers, exchanges or other partners allowing ads to be served to fraudulent traffic.

Section 2.3     Assumed Liabilities; Excluded Liabilities.

(a)     At the Closing, Purchaser shall assume and agree to perform and discharge only the following Liabilities of Sellers to the extent not previously performed or discharged, and no others (collectively, the "Assumed Liabilities"):

(i)     all Liabilities of a Seller which first accrue and are to be performed from and after the Closing under the Assumed Contracts, and which relate solely to periods of time on or after the Closing;

(ii)     all Liabilities and obligations relating to and arising from the operation of the Business or the possession or ownership of or interest in the Purchased Assets after the Closing;

(iii)     all Purchaser Cure Payments; and

(iv)     all Liabilities (including wages and commissions) relating to the employment of the Transferred Employees that accrue on or after the Closing and relate to periods of employment with Purchaser or its Affiliates after the Closing (it being acknowledged that Sellers shall be liable for the wages and commissions and other Liabilities relating to the employment of the Transferred Employees that accrue prior to the Closing Date or relate to periods of employment with any of the Sellers or any Business Entity before the Closing).

(b)     Other than the Assumed Liabilities, Purchaser shall not assume or be bound by or be obligated or responsible for, and Sellers shall pay or otherwise satisfy, any duties, responsibilities, services, commitments, expenses, obligations or liabilities of any Seller, any other Business Entity or relating to the Business or the Purchased Assets (or which may be asserted against or imposed upon Purchaser as a successor or transferee of any Seller or any other Business Entity as an acquirer of the Purchased Assets as a matter of law) of any kind or nature, fixed or contingent, known or unknown, including the following (collectively, the "Excluded Liabilities"):

(i)     any Liability (A) for Taxes of any Business Entity, or (B) Taxes relating to the Purchased Assets or the Business for any period prior to the Closing Date;

(ii)     any Liability of any Seller or any other Business Entity under any Excluded Contract or Excluded Asset;

(iii)     any Liability of Seller or any other Business Entity relating to and arising from operation, possession or ownership of or interest in the Business or the Purchased Assets prior to the Closing Date, including all Liabilities for wages, commissions and benefits relating to the employment of any employee prior to the Closing or the termination of their employment with any Seller or Business Entity;

(iv)    any Liability under the WARN Act as to any current or former employee of any of the Sellers or any Business Entity, whether accruing before, on, or after the Closing, except any such Liabilities to any of the Transferred Employees that accrue after the Closing and arise from a covered employment loss with Purchaser or its Affiliates after the Closing;

(v)    any Liability of any Seller or any other Business Entity arising out of or resulting from its compliance or noncompliance with any Law;

(vi)    any Liability of any Seller or any other Business Entity relating to any Legal Proceeding arising out of or in connection with the conduct of the Business or any other conduct of any Business Entity or any of its officers, directors, employees, consultants, agents or advisors, in each case, for the period prior to Closing (other than the Assumed Liabilities);

(vii)    any Liabilities of any Seller or any other Business Entity arising under or in connection with any Employee Plans of, or maintained or required to be maintained by, any Business Entity;

(viii)    any Liability of any Seller or any other Business Entity to pay any fees or commissions to any broker or finder in connection with the transactions contemplated by this Agreement; and

(ix)    any other Liability of any Seller or any other Business Entity that is not an Assumed Liability.

(c)    Purchaser may amend the Schedules setting forth the Assumed Contracts and the Excluded Contracts attached hereto at any time on or before one (1) business day prior to the Closing Date in order to exclude from the definition of Assumed Contract, and include in the definition of Excluded Contract, any Contract not otherwise excluded in the definition thereof; provided, however, the prior written consent of the First Lien Agent (which shall not be unreasonably withheld) and the Sellers (which shall not be unreasonably withheld) shall be required in order to remove any vendor or supplier Contracts from the Schedule of Assumed Contracts and include them on the Schedule of Excluded Contracts if any such Contracts would, if excluded as an Excluded Contract, reasonably be expected to cause or result in Liability to the Sellers (in the form of cure costs, rejection damages, additional accounts payable or otherwise) in excess of $25,000 per Contract or $200,000 for all such Contracts. The parties hereto, with the consent of the First Lien Agent (which consent shall not be unreasonably withheld) with respect to assets of the Debtors with a value of more than $25,000, may upon their mutual consent amend any of the schedules described in Section 2.1 at any time on or before one (1) business day prior to the Closing Date.

(d)    The Assumed Contracts of the Debtors shall be assumed by the applicable Debtor and assigned to Purchaser in accordance with the requirements of Section 365 of the Bankruptcy Code and the Sale Order.

Section 2.4    Required Consents.

12

(a)    Notwithstanding anything to the contrary contained herein, to the extent that the sale, conveyance, transfer, assignment or delivery or attempted sale, conveyance, transfer, assignment or delivery to Purchaser of any Purchased Asset (including pursuant to Sections 363 and 365 of the Bankruptcy Code if applicable) (i) is prohibited by any applicable Law or (ii) would require the consent of any third party or any Governmental Authority and such consent cannot be effectively overridden or canceled by the Sale Order or other related order of the Bankruptcy Court (all such required consents of third parties which are necessary for the consummation of the transactions contemplated hereby, the "Required Consents") and shall otherwise not have been obtained prior to Closing, this Agreement shall not constitute a sale, conveyance, transfer, assignment or delivery, or an attempted sale, conveyance, transfer, assignment or delivery of such Purchased Asset and the provisions set forth below in Section 2.4(b) shall govern.

(b)    During the period from the date hereof through the Closing Date, Sellers shall, and shall cause their Affiliates to, use their best efforts to obtain promptly (and before Closing) the consents with respect to the contracts set forth on Schedule 2.4(b).  For a period of ninety (90) days following the Closing Date, the parties hereto shall have a continuing obligation to use their respective commercially reasonable efforts to cooperate with each other and to obtain promptly all Required Consents and each party hereto shall provide all of the assistance that is reasonably requested by the other party hereto in connection with securing such Required Consents. If any Required Consent shall not be obtained, Sellers, to the maximum extent permitted by law and the Purchased Assets, shall act after the Closing as Purchaser's agent in order to obtain for it the benefits thereunder. The parties' obligations under this Section 2.4(b) shall be subject to the Efforts Conditions.

(c)    If, at any time after entry of the Sale Order by the Bankruptcy Court and for a period of up to ninety (90) days following the Closing Date, (i) Purchaser identifies any asset relating to the Business that it believes is material or necessary to purchase that is not a Purchased Asset pursuant to Section 2.1, (ii) Sizmek Israel (and the First Lien Agent, with respect to assets of the Debtors) agrees in writing that such asset should be a Purchased Asset (which agreement shall not be unreasonably withheld), and (iii) such asset is still owned by a Business Entity, then such asset shall be deemed to be a Purchased Asset for all purposes of this Agreement, and the Sellers shall use, and shall cause each of the other Business Entities to use, commercially reasonable efforts to convey such asset to Purchaser.  For the avoidance of doubt, to the extent any contract is deemed to be a Purchased Asset pursuant to this Section 2.4(c), such Contract shall be deemed to be an Assumed Contract for all purposes of this Agreement.

Section 2.5    Accounts Receivable.  If, at any time after the Closing, (a) Purchaser receives any payments with respect to Sellers Accounts Receivable, Purchaser shall pay all such amounts to the applicable Seller, or (b) any Seller or any other Business Entity receives any payments from any third-party relating to or arising from the Purchaser's ownership of the Purchased Assets or operation of the Business after the Closing, including any payments with respect to Purchaser Accounts Receivable, Sellers shall pay, or cause such other Business Entities to pay, all such amounts to the Purchaser, in each case within ten (10) business days of receipt thereof; provided, however, that with respect to clause (a), Purchaser may reduce such amounts by the amount of any Sellers Cure Payments that Purchaser has paid on behalf of any Business Entity with the prior written consent of Sellers.

Section 2.6    Delivery of Assets.    Sellers shall deliver, or cause to be delivered, the Purchased Assets to Purchaser or an Affiliate of Purchaser designated in writing by Purchaser at the Closing using such delivery method as Purchaser may reasonably request prior to the Closing, including by way of electronic delivery.  Any source code, software, or other intangible assets in electronic form that are included within the Purchased Assets shall be delivered by way of electronic delivery upload from computer storage devices owned by Sellers directly to computer storage devices owned by Purchaser or by such other method as may be reasonably requested by Purchaser.

## ARTICLE III
## PURCHASE PRICE; ALLOCATION

Section 3.1    Purchase Price. In exchange for the sale, assignment, transfer, conveyance and delivery of the Purchased Assets, Purchaser shall:

(a)      assume the Assumed Liabilities; and

(b)      pay, as the purchase price for the Purchased Assets (the "Purchase Price"), (i) Thirty Million U.S. Dollars ($30,000,000) in cash *less* (ii) the aggregate amount of the Outstanding Accrued Employee Liabilities to the extent Sellers have not paid such amount prior to the Closing (the "Closing Cash Payment"), which shall be allocated among Sizmek UK, Sizmek Israel, and Parent based on the relative value of the respective Purchased Assets sold by them hereunder (which allocation shall be reasonably agreed among the parties hereto and be based on the allocation set forth in the PwC Report). For the avoidance of doubt, and notwithstanding anything else to the contrary in this Agreement but subject to Section 8.6(c) and this Section 3.1(b), the Purchase Price is exclusive of any applicable European Union or Israeli VAT and any such VAT, to the extent applicable, shall be Purchaser's sole liability and responsibility; provided, however, that any Israeli VAT applicable solely to the sale and purchase of the Company IP to a Purchaser designee that is not an Israeli resident for purposes of Israeli VAT will be paid by the Sellers and the Purchaser in accordance with Section 8.6(c).  Any VAT which is payable in Israel or the United Kingdom in respect of Israeli Purchased Assets and UK Purchased Assets, as applicable, shall be added to the portion of the Purchase Price allocable to such assets and shall be paid by the Israeli Assets Purchaser or UK Assets Purchaser, to Sizmek Israel or Sizmek UK, as applicable, provided, however, that Sizmek Israel and Sizmek UK, as relevant, shall issue and deliver to the Israeli Assets Purchaser and UK Assets Purchaser, as applicable, valid tax invoices in accordance with Section 8.6(c).

At least five (5) days prior to the Closing, (i) Sellers shall certify to Purchaser in writing all required Cure Payments with respect to the Assumed Contracts and (ii) Purchaser shall notify Sellers which Purchased Assets, Assumed Liabilities or Transferred Employees will be Israeli Purchased Assets and UK Purchased Assets and will be purchased, assumed or hired by an Israeli Assets Purchaser and UK Assets Purchaser, as applicable.  The relative value of the Israeli Purchased Assets and the UK Purchased Assets sold, assumed or hired hereunder shall be reasonably agreed among the parties hereto and shall be based on an allocation to be set forth in the PwC Report to be delivered at least one day prior to Closing.  The Israeli Assets Purchaser and UK Assets Purchaser, as applicable, shall add to the Purchase Price allocable to such assets and pay to Sizmek Israel or Sizmek UK, as applicable, the VAT which is payable in Israel or the

United Kingdom applicable thereto, in a way that such VAT is borne and paid solely by the Purchaser or Purchaser's designee in accordance with Section 8.6(c). Unless Purchaser notifies Sellers otherwise in writing in accordance with the foregoing, Sellers may conclude that Purchaser and any Purchaser designee who purchases, assumes, or hires any of the Purchased Assets, Assumed Liabilities, or Transferred Employees of Sizmek Israel or Sizmek UK are not Israeli residents for Israeli VAT purposes or residents in the European Union for United Kingdom VAT purposes.

Section 3.2    Deposit. No later than five (5) business days after the date hereof, Purchaser shall provide a cash deposit in the amount of Three Million U.S. Dollars ($3,000,000) which amount shall be deposited and held in escrow with SunTrust Bank (the "Deposit") pursuant to an escrow agreement in form and substance customary for a transaction of this nature and otherwise reasonably acceptable the parties hereto. If the Closing occurs, subject to the Sale Order, the Deposit shall be released to Sellers (or their designee(s)) and credited towards the Closing Cash Payment. If the Closing does not occur, then the Deposit shall be disbursed as follows: (i) in the event of a termination of this Agreement by Sellers pursuant to Section 11.2(c), the Deposit shall be released to Sellers (or their designee(s)) as liquidated damages in accordance with the allocation pursuant to Section 3.1(b); and (ii) in the event of a termination of this Agreement for any other reason, the Deposit shall be returned to Purchaser. Purchaser and Sellers shall deliver joint written instructions to the escrow agent with respect to the release of the Deposit set forth in the preceding sentence.

Section 3.3    Purchase Price Allocation. The parties agree to allocate for Tax purposes (and, as applicable, to cause their respective Affiliates to allocate for Tax purposes) the Purchase Price and any other amounts treated as additional consideration for Tax purposes among the Purchased Assets in accordance with the following procedures and, to the extent applicable, in accordance with Section 1060 of the Code, and the Treasury Regulations promulgated thereunder and with respect to Purchased Assets acquired from Sizmek Israel, in accordance with applicable Israeli Tax laws; provided, however, that the allocation among the various Sellers shall be consistent with the allocation of the Closing Cash Payment among the Sellers as provided in Section 3.1(b). Within ninety (90) days after the Closing Date, Purchaser shall deliver to Parent (or such other Person as the parties may agree) a proposed allocation of the Purchase Price and any other amounts treated as additional consideration for Tax purposes as of the Closing Date (the "Purchaser's Allocation"). No later than thirty (30) days following the delivery of the Purchaser's Allocation, Parent may deliver to Purchaser a statement setting forth in reasonable detail any objections thereto, the basis for such objections, and Parent's proposed allocation ("Sellers' Allocation Notice"). If Parent timely delivers to Purchaser a Sellers' Allocation Notice, Parent and Purchaser shall, during the twenty (20) days following such delivery, use commercially reasonable efforts to reach agreement on the disputed items or amounts. The Purchaser's Allocation, if no Sellers' Allocation Notice is timely delivered, or as adjusted pursuant to any agreement between the Parent and Purchaser during the twenty (20) day period following the timely delivery of Sellers' Allocation Notice (the "Allocation"), shall be final and binding on the parties; provided, that if Sellers' Allocation Notice is timely delivered and Parent and Purchaser are unable to reach agreement within such twenty (20) day period, they shall not be required to reach agreement, and each party shall file its respective Tax Returns in accordance with such allocation as it determines to be correct and consistent with applicable Law. If an Allocation is determined pursuant to the foregoing provisions of this Section 3.2,

each of the parties (a) shall (and shall cause its Affiliates to) prepare and file all Tax Returns (and Internal Revenue Service Forms 8594) in a manner consistent with the Allocation and (b) shall not (and shall cause its Affiliates not to) take any position on any Tax Return or in connection with any Tax proceeding inconsistent with the Allocation, in each case, except to the extent otherwise required by a "determination" within the meaning of Section 1313(a) of the Code (or any analogous provision of applicable state, local or non-U.S. Law).

## ARTICLE IV
## INSTRUMENTS OF TRANSFER AND ASSUMPTION

Section 4.1    Transfer Documents.    At the Closing, Sellers shall deliver to Purchaser (a) one or more Bills of Sale in form and substance reasonably satisfactory to Purchaser (the "Bills of Sale"), and (b) all such other good and sufficient instruments of sale, transfer and conveyance consistent with the terms and provisions of this Agreement, including an assignment of the Company IP in form and substance reasonably satisfactory to Purchaser (the "Intellectual Property Assignment Agreement") and any other assignments as shall be reasonably necessary to vest in Purchaser all of Seller's right and title to, and interest in, the Purchased Assets.

Section 4.2    Assignment and Assumption Documents.    At the Closing, Purchaser and Sellers, as applicable, shall execute and deliver one or more Assignment and Assumption Agreements in form and substance reasonably satisfactory to Purchaser (the "Assumption Agreements") in order to effect the assignment and assumption of the Assumed Liabilities.

## ARTICLE V
## CLOSING

Section 5.1    Closing Date.    Subject to the terms and conditions hereof, the closing of the transactions contemplated by this Agreement (the "Closing") shall take place via email, at the offices of Katten Muchin Rosenman LLP, 575 Madison Avenue, New York, NY 10022, or at such other location as may be mutually agreed upon among the parties hereto on the earliest practicable business day after the date on which all conditions to Closing set forth in Articles IX and X have been satisfied (or waived) or such later date as the parties mutually agree in writing (the "Closing Date").    The Closing shall be effective as of 12:01 a.m. Eastern Time on the Closing Date.

## ARTICLE VI
## SELLERS' REPRESENTATIONS AND WARRANTIES

Each Seller represents and warrants to Purchaser that the statements contained in this Article VI are true and correct as of the date of this Agreement, subject to the disclosures and exceptions set forth in the Disclosure Schedules attached hereto:

Section 6.1    Organization, Qualification and Corporate Power.    Each Seller is a company duly organized, validly existing and in good standing under the Laws of the state or country of its formation and is in good standing under the Laws of each jurisdiction where such qualification is required, except where the lack of such qualification or failure to be in good standing would not reasonably be expected to have a Material Adverse Effect. Each Business Entity has all necessary power and authority to own and operate its properties and to carry on its

16

business as it is now being conducted. Subject to entry of the Sale Order, each Seller has the corporate power and corporate authority to execute and deliver and perform its obligations under this Agreement and the other Transaction Documents, and to undertake the transactions contemplated hereby and thereby. As used herein, the term "Transaction Documents" means this Agreement and all other agreements, documents and instruments executed in connection herewith or required to be executed and/or delivered by a Seller in accordance with the provisions of this Agreement.

Section 6.2    Authorization, Execution and Delivery of Agreement and Transaction Documents. Subject to the entry of the Sale Order, the execution, delivery and performance of this Agreement and the other Transaction Documents by each Seller and the transfer or assignment of the Purchased Assets to Purchaser have been duly and validly authorized and approved by all necessary corporate action of each Seller. Subject to the entry of the Sale Order and receipt of the Required Consents, each Seller has full power, right and authority to sell and convey to Purchaser the Purchased Assets owned by such Seller.

Section 6.3    Title to Assets; Sufficiency of Assets. Each Business Entity has title to, or a valid leasehold interest in, all of the properties and assets included in the Purchased Assets that it is conveying pursuant hereto. Subject to entry of the Sale Order and upon the consummation of the transactions contemplated hereby and by the Transaction Documents, Purchaser shall acquire title to all of the Purchased Assets, free and clear of all Liens other than Permitted Liens. Except for the Excluded Assets set forth in Sections 2.2(a), 2.2(b) and 2.2(g), the Purchased Assets are sufficient for the continued conduct of the Business after the Closing in substantially the same manner as conducted as of the date hereof (subject to (i) any Excluded Contracts that Purchaser elects not to acquire as provided in Section 2.3(c) and (ii) any services provided under the Transition Services Agreement) and constitute all of the material rights, property and assets necessary to conduct the Business as conducted as of the date hereof. Except for the Excluded Assets set forth in Sections 2.2(a), 2.2(b) and 2.2(g), none of the Excluded Assets are material to or necessary for the conduct of the Business. The Purchased Assets include all material books and records owned, primarily used or primarily held for use by any Business Entity with respect to the Business. No Affiliate of any Seller that is not a Business Entity has any right, title or interest in, to or under any properties, assets and rights primarily used in, or primarily held for use in, the Business, other than immaterial assets, and no Seller or Affiliate of Seller has any claim against the Business or any Business Entity in respect of the Business, other than Intercompany Claims and Intercompany Agreements.

Section 6.4    Legal Proceedings. Except for the Bankruptcy Case and as set forth on Schedule 6.4, there is no Legal Proceeding pending or, to the Knowledge of Sellers, threatened in writing against any Business Entity, the Business or the Purchased Assets (or to the Knowledge of Sellers, pending or threatened, against any of the officers, directors or employees of any Business Entity with respect to their business activities related to the Purchased Assets or the Business) (a) that as of the date hereof challenges or that as of the date hereof is reasonably expected to have the effect of preventing, making illegal, delaying or otherwise interfering with any of the transactions contemplated by this Agreement; or (b) that is related to the Purchased Assets or the Business.

502229944 v19

Section 6.5    Real Property.  No Seller owns any real property.  Schedule 6.5 sets forth the street addresses of all real property primarily used or primarily held for use in the Business which any Business Entity leases, operates, occupies or subleases in connection with the Business or upon which any tangible Purchased Assets are located and all instruments, easements, leases, subleases, options and other material agreements (including all amendments thereto) creating any interest or right in any Business Entity or any other party in any of the real property specifying the name of the lessor or sublessor (as applicable) (collectively, the "Real Property Leases") and Sellers have provided true and complete copies of all such Real Property Leases to Purchaser.

Section 6.6    No Violation of Laws or Agreements.  Subject to the entry of the Sale Order and receipt of the Required Consents, the execution and delivery by Sellers of this Agreement and the Transaction Documents contemplated hereby, the performance by any Seller or any other Business Entity of obligations hereunder and thereunder and the consummation by any Seller or any other Business Entity of the transactions contemplated herein and therein shall not violate, (a) any Laws or any judgment, decree, order, regulation or rule of any court or Governmental Authority to which any Business Entity is subject; (b) result in any breach of, or constitute a default (or event which with the giving of notice or lapse of time, or both, would become a default) under, or give to any Person any rights of termination, amendment, acceleration or cancellation of, or result in the creation of any Lien on any of the Purchased Assets, any note, bond, mortgage, indenture, contract, agreement, lease, license, permit, franchise or other instrument to which any Business Entity is a party and which relates to any of the Purchased Assets; or (c) contravene, conflict with or result in a violation of any provision of any organizational documents of any Business Entity, except in the cases of clauses (a) and (b) for such violations which are not material to the Business.

Section 6.7    Employee Benefits.  Schedule 6.7 sets forth all material Employee Plans covering employees, directors or consultants or former employees, directors or consultants in, or related to, the Business or any of the Business Entities.  Sellers have made available to Purchaser true and complete summaries of all such material Employee Plans, including summaries of written descriptions thereof that have been distributed to employees, directors or consultants of any of the Business Entities, all annuity contracts or other funding instruments relating thereto, and a summary description of all Employee Plans which are not in writing.

Section 6.8    Labor Matters.  Except as set forth on Schedule 6.8 and except for offer letters or contracts that may be terminated "at will" and do not contain post-termination obligations in excess of any such obligations imposed by applicable Law, there are no employment, consulting, severance or indemnification contracts between Sellers, any Business Entity or any Affiliate of Sellers or the Business Entities and any employees who work for or directly or indirectly support the Business (the "Business Employees").  Except as set forth on Schedule 6.8, each Business Entity (a) is not and for the past five years has never been a party to or bound by any collective bargaining or similar agreement with any labor organization, trade union, works council or other organization or body involving any of its Business Employee or Business Employee representatives; is not otherwise required (under any Law, under any Contract or otherwise) to provide payment, benefits or working conditions under any of the foregoing; and has never had any employees that are represented by any labor organization, trade union, works council or other similar organization or body; (b) is not and for the past five years

18

has never been a member of any employers' association or organization and has never paid and is not required to pay and has never been requested to pay any payment (including professional organizational handling charges) to any employers' association or organization; (c) is not subject to any extension orders and no employee benefits from any such extension orders other than extension orders applicable generally to the workforce in Israel; and (d) has no knowledge of any existing or past organizing activities among the Business Employees of any Business Entity. No Business Entity has ever been engaged in any unfair labor practice of any nature. Sellers have delivered a true and complete list, organized by country, of all Business Employees to Purchaser, which list includes each employee's name, position and title, employment entity, department, work location, scope of employment (e.g., full- or part-time or temporary), overtime classification (e.g., exempt or non-exempt), date of commencement of employment, prior notice entitlement, salary and any and all other compensation or benefit payable, maintained or contributed to or with respect to which any potential liability is borne by Sellers or any Affiliate of Sellers (whether now or in the future, by virtue of any Law, Contract or otherwise) to each of the listed employees (the "Employee Census"). Other than their salaries and other compensation as set forth in the Employee Census, the Business Employees are not entitled to any material payment or benefit that should be reclassified as part of their determining salary for any purpose. No Business Employee is entitled (by virtue of any Contract or policy of Sellers or any of their Affiliates) to any material benefits, entitlement or compensation that is not listed on the Employee Census. Sellers have delivered a true and complete list of all present independent contractors and consultants ("Contractors") engaged by each Business Entity with respect to the Business, which list includes each Contractor's name, date of commencement, and rate of all regular compensation and benefits, bonus or any other compensation payable (the "Contractor Census"). All current and former Contractors of the Business are and have been rightly classified as independent contractors and are not entitled to any employment benefits which would be material to the Sellers. Without derogating from any of the above representations, the Seller's liability towards its Israeli employees or employees residing in Israel regarding severance pay, accrued vacation and contributions to all Employee Plans are fully funded or, if not required by Law to be fully funded are accrued on the Financial Statements as of the date of such Financial Statements.

Section 6.9    Brokers.  Except for those persons set forth on Schedule 6.9, to whom Sellers shall be solely responsible for any fees or commissions owing, no Business Entity has engaged any agent, broker or other Person acting pursuant to the express or implied authority of any Business Entity which is or may be entitled to a commission or broker's or finder's fee in connection with the transactions contemplated by this Agreement or otherwise with respect to the sale of the Purchased Assets.

Section 6.10    Permits.  Each Business Entity is and at all times has been in compliance in all material respects with all permits applicable to it, or applicable to the conduct and operations of the Business, or relating to or affecting the Purchased Assets.  No Business Entity has received any written notice from any Governmental Authority specifically alleging (a) any actual, alleged, possible or potential material violation of, or failure to comply with, any such permits or (b) any actual, alleged, possible or potential revocation, withdrawal, suspension, cancellation or termination of, or any modification to, any permit. Schedule 6.10 sets forth all of the permits material to the operation of the Business.

Section 6.11    Taxes; Tax Returns.    Except as set forth on Schedule 6.11, no Business Entity has received any outstanding notice of audit, and is not undergoing any audit, of Tax Returns relating to the Business and has never received any written notice of deficiency or assessment from any taxing authority with respect to liability for any material amount of Taxes relating to the Business which has not been fully paid or finally settled.    Except as set forth on Schedule 6.11, each Business Entity has complied in all material respects with all applicable Laws, rules and regulations relating to the payment and withholding of Taxes and has withheld all material amounts required by law to be withheld from the wages or salaries of employees and independent contractors of the Business and is not liable for any material Taxes with respect to the employees and independent contractors of the Business for failure to comply with such laws, rules and regulations. Except as set forth on Schedule 6.11, neither Sizmek Israel nor any other Business Entity participates in, or has ever participated in or been engaged in, any transaction listed in Section 131(g) of the Israeli Income Tax Ordinance [New Version] 5721-1961 and the rules and regulations promulgated thereunder (the "Ordinance") and the Income Tax Regulations (Reportable Tax Planning), 5767-2006 promulgated thereunder, or any similar provision under any other local or foreign Tax Law. Except as set forth on Schedule 6.11, neither Sizmek Israel nor any other Business Entity is subject to any reporting obligations under Sections 131D and 131E of the Ordinance or any similar provision under any other local or foreign Tax Law, including with respect to value added Taxes. Neither Sizmek Israel nor any other Business Entity is or has ever been a real estate corporation (Igud Mekarke'in) within the meaning of this term under Section 1 of the Israeli Land Taxation Law (Appreciation and Acquisition), 5723-1963. Except as set forth on Schedule 6.11, there are no Tax rulings, Contracts and arrangements (whether by written agreement or not) issued by any Tax authority relating to the Purchased Assets. The prices and terms for the provision of any related party transaction as defined in the relevant transfer pricing Laws, including for the avoidance of doubt, to the extent applicable, under Section 85A of the Ordinance, entered into by any of the Sellers are at arm's length.

Section 6.12    Compliance with Laws.

(a)    Each Business Entity and the conduct of the Business are and at all times have been in compliance in all material respects with all Laws applicable to them or to the conduct and operations of the Business or relating to the Purchased Assets.    Except as set forth on Schedule 6.12, no Business Entity has received any written notice to the effect that, or otherwise been advised of, and to the Knowledge of Sellers there has not occurred with respect to the Purchased Assets or the Business, (a) any actual, alleged, possible or potential violation of, or failure to comply with, in all material respects, any such Laws, or (b) any actual, alleged, possible or potential obligation on the part of any Business Entity to undertake, or to bear all or any portion of the cost of, any material remedial action of any nature.

(b)    Each Business Entity and the conduct of the Business is, and at all times has been, in compliance with applicable Laws of the United States and other jurisdictions in which the Business Entities operate or to which any Business Entity is subject with respect to import and export control and economic sanctions, including the U.S. Export Administration Regulations, the U.S. International Traffic in Arms Regulations, and the U.S. Department of the Treasury Office of Foreign Asset Control ("OFAC") economic sanctions regulations.    No Business Entity has at any time been counterparty to any commercial agreement with any Person who is the target of, or listed as a designated person in respect of, any economic sanction

20

administered by OFAC or the U.S. Department of Commerce or has engaged, directly or indirectly, in any business with or related to any country or territory that is the subject of any comprehensive economic or financial sanctions or trade embargoes administered or enforced by OFAC (currently Crimea, Cuba, Iran, Sudan, Syria, and North Korea).

(c)     No Business nor any of its representatives acting on its behalf has at any time (i) taken any action, directly or indirectly, in violation (or that may result in any violation) of Anti-Bribery Laws, including corruptly making, offering, authorizing or promising any payment, contribution, gift, business courtesy, bribe, rebate, kickback or any other thing of value, regardless of form or amount, to any Person to induce the recipient to act improperly, to obtain a competitive advantage for any party or to receive favorable treatment in obtaining or retaining business or (ii) corruptly or improperly accepted, received or solicited anything of value in connection with the Business.  Each Business Entity conducts, and has at all times conducted, its business in compliance with Anti-Bribery Laws and none of any Business Entity's principals, stockholders, directors, officers, employees, or other agents is an official, agent, employee, or representative of any national, provincial, or local government, wholly or partially government-owned or government-controlled entity, political party, political candidate, or public international organization.

Section 6.13   Material Contracts.  Schedule 6.13 sets forth an accurate and complete list in all material respects of all material Contracts (a) by which any of the Purchased Assets are bound or affected or (b) to which any Business Entity is a party or by which it is bound in connection with the Business or the Purchased Assets (together with all Real Property Leases and the IP Agreements, the "Material Contracts") and indicates, where applicable, if such Material Contract also applies to assets that are not Purchased Assets or services that are not part of the Business.  No Business Entity or, to the Knowledge of Sellers, any other party thereto, is in material breach of, or material default under, any Material Contract except for any material breach of or default under, any Material Contract that (a) would be remedied solely by the payment of Cure Payments and (b) arises directly and solely from the filing of the Bankruptcy Case.

Section 6.14   Intellectual Property.

(a)     The Business Entities exclusively own, or have the valid right or license to exploit, all of the Company IP, free and clear of all Liens (other than Permitted Liens).

(b)     The Company IP is sufficient intellectual property for the conduct of the Business on the date hereof.

(c)     An accurate and complete list in all material respects of all Contracts related to the Company IP (the "IP Agreements") is set forth on Schedule 6.14(c).

(d)     Schedule 6.14(d) sets forth an accurate and complete list in all material respects of all of the Company IP owned by any of the Business Entities subject to any issuance, registration, application or other filing by, to or with any Governmental Authority or authorized private registrar in any jurisdiction, including registered trademarks, domain names, and

copyrights, issued and reissued patents and pending applications for any of the foregoing (the "IP Registrations").

(e)     Sellers have provided to Purchaser true and complete copies of all of the IP Agreements and the IP Registrations.

(f)     The operation of the Business and the Company IP (i) do not conflict with, infringe, violate, or interfere with or misappropriate any right, title or interest of any Person and (ii) do not and shall not constitute unfair competition or unfair trade practices under any Laws. There is no pending or threatened claim that any of the Company IP is invalid or contesting the ownership or right of any Seller to use or exploit any of the Company IP, and, to the Knowledge of Sellers, there is no basis for any claim contesting the ownership or right of any Seller to use or exploit any of the Company IP.

(g)     To the Knowledge of the Sellers, there is and has been no unauthorized use, unauthorized disclosure, infringement, violation, or misappropriation of any Company IP by any Person. No Business Entity has received any notice within the last three years (whether written or oral) that any Person is infringing, violating, or misappropriating any Company IP or otherwise making any unauthorized use or disclosure of any Company IP. To the Knowledge of the Sellers, no such infringement, violation, misappropriation, use, or disclosure is occurring or has occurred.

(h)     Each current or former director, officer, employee, consultant, and contractor who has been materially involved in, or who contributed to, the creation or development of any of the Company IP (each, an "IP Contributor") in sufficient degree as to otherwise derive a right, title or interest in such Company IP, such IP Contributor has executed and delivered to the applicable Business Entity a valid and enforceable assignment in the form provided to Purchaser of all rights, title, and interests that such Person may have, may have had, or may hereafter acquire in or to such Company IP and a valid and enforceable waiver of any and all rights (including moral rights) that such Person may have (an "IPAA"). All amounts payable by the Sellers to any IP Contributor have been paid in full, and all employees have expressly and irrevocably waived the right to receive additional compensation in connection with "Service Inventions" under Section 134 of the Israeli Patent Law - 1967 (or any similar provision under any legal requirement of any applicable jurisdiction) for any intellectual property rights and no additional compensation or royalties are due to any employee for the use of Company IP, including pursuant to Section 134 to the Israeli Patent Law – 1967.

(i)     Schedule 6.14(i) lists and describes all material Open Source Materials (including release number, if any) included in or integrated with (including as a programming dependency)the Business's products and services, and/or any tools or environments for development, testing, monitoring, and/or deployment thereof, and (i) the Open Source License (including version number, if any) under which any Business Entity uses such Open Source Materials, (ii) the URL, if any, where such Open Source Materials were accessed by such Business Entity, (iii) whether such Open Source Materials have been modified by or for such Business Entity (including a description of such modifications, if any), (iv) whether such Open Source Materials have been distributed by or for such Business Entity, and (v) whether such Open Source Material is a Copyleft Material, and if so, how any such Copyleft Materials are

502229944 v19

integrated with or interact with Company IP. To the Knowledge of Sellers, no Business Entity has: (A) incorporated any Open Source Materials into, or combined any Open Source Materials with, any Company IP, or (B) distributed any Open Source Materials in conjunction with or for use with any other software. No Business Entity has used any Copyleft Materials in a manner that requires any portion of Company IP to be subject to any Copyleft License. The Business Entities are in compliance with the terms of all relevant licenses (including all requirements related to notices and making source code available to third parties) for all Open Source Materials used by them. There is not, and since any Business Entity's inception there has not been, any notice of material non-compliance or termination from or material disagreement or dispute with, any Person regarding any Open Source Materials or Open Source License. Sellers have provided to Synopsys, Inc. for its review a complete and accurate copy of the most recent version of all software that is part of any of the Business's products or services. As used herein, the following terms have the meanings set forth below:

(i)    "Copyleft Materials" means any software or content subject to a Copyleft License.

(ii)    "Open Source Materials" means any software or content subject to an Open Source License.

(iii)    "Open Source License" means any license meeting the Open Source Definition (as promulgated by the Open Source Initiative) or the Free Software Definition (as promulgated by the Free Software Foundation), or any substantially similar license, including any license approved by the Open Source Initiative, or any Creative Commons License, and including any adaptation or modification (e.g., adding the Commons Clause) of or exception to any such license. For the avoidance of doubt, Open Source Licenses include Copyleft Licenses.

(iv)    "Copyleft License" means any license that requires, as a condition of use, that any software or content subject to such license that is distributed, modified or interacted with through a network (including making available to third parties as a service) (or any other software or content incorporated into, derived from, used, or distributed with any such software or content): (i) in the case of software, be made available to any third-party recipient in a form other than binary form (e.g., source code form), (ii) be made available to any third-party recipient under terms that allow preparation of derivative works, (iii) in the case of software, be made available to any third-party recipient under terms that allow software or interfaces therefor to be reverse engineered, reverse assembled, or disassembled (other than to the extent any contrary restriction would be unenforceable under Law), or (iv) be made available to any third-party recipient at no license fee. Copyleft Licenses include the GNU General Public License, the GNU Lesser/Library General Public License, the GNU Affero General Public License, the Mozilla Public License, the Common Development and Distribution License, the Eclipse Public License, the European Union Public License, the Server Side Public License and all Creative Commons "sharealike" licenses.

(j)    Each Business Entity (a) has taken all necessary and appropriate steps to maintain the confidentiality of its confidential and proprietary Business information and data and know-how, (b) taken all appropriate steps to not disclose confidential, proprietary Business

23

information, or know-how to any Person other than an officer, director, employee, or consultant of that Business Entity and under a nondisclosure agreement, and (c) taken all appropriate steps to have not deposited, disclosed, or delivered to any Person, or agreed to or permitted the deposit, disclosure, or delivery to any Person of, any Business software source code. To the Knowledge of the Sellers, no event has occurred, and no circumstances or conditions exist, that with or without notice or lapse of time or both, shall, or could reasonably be expected to, result in the disclosure or delivery to any Person of any Business software source code. No Business Entity is in material breach of any Contract related to the protection of confidential Business information of any Person.

(k)     Each Business Entity has taken commercially reasonable measures to protect and maintain the confidential nature of, and prevent unauthorized access to, Business Personal Information contained in any computer or data storage system hosted or maintained by or on behalf of the any Business Entity. No Business Entity sells, rents, or otherwise makes available to third parties any Business Personal Information submitted by individuals. No claims have been asserted or threatened in writing with respect to any Business Entity's receipt, collection, use, storage, processing, disclosure, or disposal of Business Personal Information. No Business Entity is a "data controller" under an applicable Law. "Personal Information" means data that relates to and identifies an identified or identifiable individual, including name, address, telephone number, electronic mail address, unique government-issued identifier, bank account number, credit card number, or any other data that may be used to identify an individual.

(l)     Each Business Entity has implemented and maintained, consistent with customary industry practices and its obligations to third parties, security and other measures adequate to protect Business computers, networks, software, and systems used by the Business Entities to store, process, or transmit the Company IP and Personal Information from loss, theft, unauthorized access, use, disclosure, or modification. No breach, security incident or violation of any data security policy in relation to any information or data held by or on behalf of any Business Entity has occurred or is threatened in writing, or to the Knowledge of Sellers, otherwise, and there has been no unauthorized or illegal processing of any such information or data.

(m)     No funding, facilities, resources or personnel of any Governmental Authority, university, college, military, other educational institution or research center (each, an "R&D Sponsor") were used, directly or indirectly, in the development or creation of any Company IP; provided, however, that Sizmek Israel received certain tax benefits in connection with its research and development activities that (i) are not required to be repaid and is not subject to royalty payments and (ii) do not create any ownership rights or other restrictions that would apply to the Purchaser or the Purchased Assets following the Closing. No R&D Sponsor or other third party has made any written claim of ownership interest in any Company IP. To the Knowledge of the Sellers, no R&D Sponsor has any claim of right to, ownership of or other lien on any Company IP. No Business Entity has received any written notice from any Governmental Authority claiming any rights in any Company IP, including any written notice from any Israeli Governmental Authority under Section 55, Chapter 6 or Chapter 8 of the Israeli Patent Law-1967.

24

(n)    The Business's products and Company IP do not involve the use or development of, or engagement in, encryption technology, or other technology whose development, commercialization or export is restricted or otherwise requires a license under Law.

Section 6.15    Solvency. Sizmek Israel and Sizmek UK are, and after giving effect to the Transactions and the obligations incurred in connection herewith shall be, Solvent.

Section 6.16    Financial Statements.    The Sellers have delivered to Purchaser consolidated audited balance sheets and statements of profits and losses and cash flows of Parent at and for the fiscal years ended December 31, 2017 and 2016 and the accompanying notes thereto and the draft consolidated unaudited balance sheet and statements of profits and losses and cash flows of Parent as at and for the fiscal year ended December 31, 2018 (collectively, the "Financial Statements").  The Financial Statements fairly present in all material respects the financial position, results of operations, and changes in financial position of the Parent on a consolidated basis as of the dates and for the periods indicated; provided, that, the unaudited Financial Statements are in draft form, subject to audit, year-end adjustment (which, subject to write-offs for goodwill and intangible assets, are not material to the Business) and the absence of notes.

## ARTICLE VII
## PURCHASER'S REPRESENTATIONS AND WARRANTIES

Purchaser represents and warrants to Seller that the statements contained in this Article VII are true, correct and complete as of the date of this Agreement.

Section 7.1    Organization; Qualification and Corporate Power.    Purchaser is a corporation duly organized, validly existing and in good standing under the Laws of the State of Delaware.  Purchaser has all necessary power and authority to (a) own and operate its properties and carry on its business as it is now being conducted, (b) perform its obligations under this Agreement and the other Transaction Documents, and to undertake and carry out the transactions contemplated hereby and thereby, and (c) own the Purchased Assets.

Section 7.2    Authorization, Execution and Delivery of Agreement and Transaction Documents.  All necessary consents and approvals have been obtained by Purchaser for the execution and delivery of this Agreement and the Transaction Documents.  The execution, delivery and performance of this Agreement and the other Transaction Documents in accordance with their terms by Purchaser have been duly and validly authorized and approved by all necessary corporate action.  Purchaser has full power, right and authority to acquire the Purchased Assets.  This Agreement is, and each of the other Transaction Documents when so executed and delivered, shall be, a valid and binding obligation of Purchaser, enforceable against it in accordance with its terms, except to the extent such enforceability may be limited by bankruptcy, insolvency or other similar laws affecting creditors.

Section 7.3    Brokers.  Purchaser has not engaged any agent, broker or other Person acting pursuant to the express or implied authority of Purchaser which is or may be entitled to a

commission or broker's or finder's fee in connection with the transactions contemplated by this Agreement or otherwise with respect to the sale of the Purchased Assets.

Section 7.4    No Violation of Laws or Agreements.    The performance by Purchaser of its obligations contemplated hereunder and the consummation by Purchaser of the transactions contemplated herein shall not violate, (a) any Laws or any judgment, decree, order, regulation or rule of any court or Governmental Authority to which Purchaser is subject; or (b) contravene, conflict with or result in a violation of any provision of any organizational documents of Purchaser, except in the case of clause (a) for such violations which are not material to Purchaser.

Section 7.5    Legal Proceedings.    There is no Legal Proceeding pending or, to the knowledge of Purchaser, threatened in writing against Purchaser or any of the officers, directors or employees of Purchaser that as of the date hereof challenges or that as of the date hereof is reasonably expected to have the effect of preventing, making illegal, delaying or otherwise interfering with any of the transactions contemplated by this Agreement.

Section 7.6    Adequate Assurances Regarding Closing Cash Payment.    As of the Closing, Purchaser shall have sufficient funds available to deliver the Closing Cash Payment to Seller and shall be capable of satisfying the conditions contained in Sections 365(b)(1)(C) and 365(f) of the Bankruptcy Code with respect to the Assumed Contracts, as applicable.

Section 7.7    Purchaser Experience; Non-Reliance.    Purchaser is experienced and sophisticated with respect to transactions of the type contemplated by this Agreement. Purchaser agrees to accept the Purchased Assets and the Assumed Liabilities in the condition they are in at the Closing without reliance upon any express or implied representations or warranties of any nature made by or on behalf of or imputed to Sellers, except as expressly set forth in this Agreement.

## ARTICLE VIII
## SELLER'S AND PURCHASER'S COVENANTS AND AGREEMENTS

Section 8.1    Conduct of Business.    Except as otherwise expressly contemplated by this Agreement or with the prior written consent of Purchaser or except as described on Schedule 8.1, from the date hereof until the Closing Date, each Seller shall use, and shall cause the other Business Entities to (i) use, commercially reasonable efforts to preserve the Purchased Assets and (ii) operate the Business in the Ordinary Course of Business. Without limiting the generality of the foregoing, each Seller shall, and shall cause the other Business Entities to, other than in the Ordinary Course of Business, as required by law or with Purchaser's written consent, refrain from doing any of the following in respect of the Purchased Assets: (a) disposing of or transferring any Purchased Asset and Business Employees, (b) transferring any tangible Purchased Asset to any other location to the extent that such other location is not otherwise part of the Purchased Assets, or (c) except as otherwise provided or required in this Agreement, terminating, amending or modifying the material terms of any of the Assumed Contracts; provided, however, notwithstanding anything to the contrary in the preceding sentence, each Seller may, in its reasonable discretion, take such actions in connection with or as a result of the consequences (adverse or otherwise) of filing the Bankruptcy Case.

Section 8.2    <u>Mutual Covenants</u>.  The parties hereto mutually covenant (subject to the other terms of this Agreement):

(a)    from the date of this Agreement to the Closing Date, to cooperate with each other in determining whether filings or notifications are required to be made or consents (including any Required Consents) are required to be obtained in any jurisdiction in connection with the consummation of the transactions contemplated by this Agreement and in making or causing to be made any such filings promptly and in seeking to timely obtain any such consents including any Required Consents (it being understood that each party hereto shall furnish to the other and to the other's counsel all such information as may be reasonably required in order to effectuate the foregoing action) which consents shall not, in any event, include any consent the need for which is obviated by the Sale Order or otherwise by the provisions of the Bankruptcy Code; and

(b)    from the date of this Agreement to the Closing Date, to advise the other party promptly if such party determines that any condition precedent to its obligations hereunder shall not be satisfied in a timely manner.

Section 8.3    <u>Access to Information</u>.  Prior to and through the date on which the Closing occurs or this Agreement is terminated, Purchaser shall be permitted to discuss Purchaser's entering into this Agreement and its intent to acquire the Purchased Assets subject to the approval of the Bankruptcy Court, if applicable, with current customers, vendors and other key stakeholders of the Business and Sellers shall, and shall cause the other Business Entities to, cooperate with Purchaser and shall give Purchaser and its representatives (including Purchaser's accountants, consultants, counsel and employees), upon reasonable notice and during normal business hours, full access to all properties, Contracts, customers, vendors, leases, equipment, employees, affairs, books, documents, records and other information of the Business Entities to the extent relating to the Business, the Purchased Assets, Assumed Liabilities, and any other aspect of this Agreement and shall cause their respective officers, employees, agents and representatives to furnish to Purchaser all available documents, records and other information (and copies thereof), to the extent relating to the Purchased Assets, Assumed Liabilities, and any other aspect of this Agreement, in each case, as Purchaser may reasonably request. Notwithstanding anything herein to the contrary, no such investigation or examination shall be permitted to the extent that it would require any Business Entity to disclose information subject to attorney-client privilege.

Section 8.4    <u>Public Announcement</u>.  No party hereto shall make or issue, or cause to be made or issued, any public announcement or written statement concerning this Agreement or the transactions contemplated hereby without making reasonable and good faith efforts to consult with and seek input from the other party hereto prior to release about the content of any such announcement or statement or unless counsel to such party advises that such announcement or statement is required by law (such as an obligation to disclose under federal securities laws of the United States) (in which case the parties hereto shall make reasonable efforts to consult with each other prior to such required announcement).

Section 8.5    <u>Preservation of Records</u>.  From and after the Closing Date, upon request by any Business Entity, Purchaser shall permit Sellers and their representatives to have

502229944 v19

reasonable access during normal business hours, and in a manner so as not to interfere unreasonably with the normal business operations of Purchaser, to all premises, properties, personnel, books and records, contracts, and documents of or related to the Purchased Assets or the Assumed Liabilities for the purposes of (a) preparing any Tax Returns or (b) complying with the requirements of, or responding to inquiries by, any Governmental Authority; provided, however, that, for the avoidance of doubt, the foregoing shall not require Purchaser to take any such action if (i) such action may result in a waiver or breach of any attorney/client privilege or conflict with any confidentiality obligations to which Purchaser is bound, or (ii) such action could reasonably be expected to result in violation of applicable Law or court order.  Purchaser agrees to maintain the files or records which are contemplated by the first sentence of this Section 8.5 for six (6) years following the Closing Date and with respect to Sizmek Israel for a period of seven (7) years.

Section 8.6    Taxes.

(a)    Subject to Section 8.6(b), Sellers shall be responsible for and pay or discharge all Taxes of the Business Entities, and all Taxes in connection with, relating to or arising out of the Business, the Excluded Assets, the Excluded Liabilities or the ownership of the Purchased Assets, or the Assumed Liabilities attributable to taxable periods, or portions thereof, ending before the Closing Date, which Taxes shall be an Excluded Liability.

(b)    For purposes of this Agreement, with respect to any Purchased Asset, the Sellers and Purchaser shall apportion the liability for real and personal property Taxes, ad valorem Taxes, and similar Taxes ("Periodic Taxes") for Straddle Periods applicable to such Purchased Asset in accordance with this Section 8.6(b).  The Periodic Taxes described in this Section 8.6(b) shall be apportioned between the Sellers and the Purchaser as of the Closing Date, with the Purchaser liable for that portion of the Periodic Taxes for a Straddle Period equal to the Periodic Taxes for such Straddle Period *multiplied by* a fraction, the numerator of which is the number of days remaining in such Straddle Period after the Closing Date, and the denominator of which is the total number of days in such entire Straddle Period (which portion of such Taxes shall for purposes of this Agreement be deemed an Assumed Liability).  The Sellers shall be liable for that portion of the Periodic Taxes for a Straddle Period for which the Purchaser is not liable under the preceding sentence (which portion of such Taxes shall for purposes of this Agreement be deemed an Excluded Liability).  The party hereto responsible under applicable Law for paying a Tax described in this Section 8.6(b) shall be responsible for administering the payment of such Tax.  To the extent the liability for Periodic Taxes for a certain Straddle Period is not determinable at the time of Closing or such Periodic Taxes are charged in arrears, such Periodic Taxes shall be prorated for such Straddle Period, based on the most recent ascertainable full tax year.  For purposes of this Section 8.6(b), the Straddle Period for ad valorem Taxes and real and personal property Taxes shall be the fiscal period for which such Taxes were assessed by the applicable Tax jurisdiction.  The Sellers, on the one hand, or the Purchaser, on the other hand, as the case may be (the "Reimbursing Party"), shall promptly provide reimbursement for any Tax paid by the other (the "Paying Party"), all or a portion of which is the responsibility of the Reimbursing Party in accordance with the terms of this Agreement (including this Section 8.6).  Within a reasonable time prior to the payment of any such Tax, the Paying Party shall give notice to the Reimbursing Party of the Tax payable and the Paying Party's and Reimbursing Party's respective liability therefor, although failure to do so shall not relieve the Reimbursing

502229944 v19

Party from its liability hereunder except to the extent the Reimbursing Party is actually prejudiced thereby.

(c)    Each of Purchaser, on the one hand, and the Sellers, on the other hand, shall be responsible for and pay for fifty percent (50%) of any sales, use, stamp, documentary stamp, filing, recording, transfer or similar fees or taxes or governmental charges (including any interest and penalty thereon and including, to the extent applicable, the net amount, after taking into account any credits, offsets, or deductions, of any Israeli VAT that, notwithstanding the Sellers' compliance with the terms of this <u>Section 8.6</u>, is subsequently determined to be applicable solely to the sale and purchase of the Company IP to a Purchaser designee that is not an Israeli resident for purposes of Israeli VAT, but excluding, for the avoidance of doubt, any VAT that is payable in Israel or the United Kingdom, to the extent applicable, with respect to the Israeli Purchased Assets and the UK Purchased Assets, respectively, which shall be added to the Purchase Price and paid and borne by the Israeli Assets Purchaser and the UK Assets Purchaser, respectively, as mentioned in <u>Section 3.1(b)</u> and the last sentence of this <u>Section 8.6(c)</u>) payable in connection with the transactions contemplated by this Agreement ("<u>Transfer Taxes</u>"). To the extent that any Transfer Taxes are required to be paid by Purchaser, on the one hand, and the Sellers, on the other hand (or such Transfer Taxes are assessed against a such party), the other party or parties shall promptly reimburse the first party or parties, in cash, as applicable, for fifty percent (50%) of such Transfer Taxes. Sellers and Purchaser shall cooperate and consult with each other prior to filing any Tax Returns in respect of Transfer Taxes. Sellers and Purchaser shall cooperate and otherwise take commercially reasonable efforts to obtain any available refunds for Transfer Taxes. For the removal of doubt, any VAT that is payable in Israel or the United Kingdom with respect to the Israeli Purchased Assets and the UK Purchased Assets, to the extent applicable, shall be added to the Purchase Price and be paid and borne by the Israeli Assets Purchaser and the UK Assets Purchaser, to Sizmek Israel or Sizmek UK, as applicable, provided that such Israeli Assets Purchaser and UK Assets Purchaser has received a valid Israeli or United Kingdom VAT tax invoice, as applicable, in form, substance and amount reasonably satisfactory to Israeli Assets Purchaser or UK Assets Purchaser, as applicable, on or before the Closing Date and such additional payment shall be equal to the VAT designated in such valid value added tax invoice.

(d)    The Sellers and Purchaser shall (i) provide such assistance as may reasonably be requested by either of them in connection with the preparation of any Tax Return, any audit or other examination by any taxing authority or any judicial or administrative proceeding with respect to Taxes, (ii) retain and provide the other with any records or other information which may be relevant to such return, audit, examination or proceeding, and (iii) provide the other with any final determination of any such audit or examination proceeding or determination that affects any amount required to be shown on any Tax Return of the other for any period (which shall be maintained confidentially); provided, however, that notwithstanding anything to the contrary herein, neither Purchaser nor any of its Affiliates shall be required to provide any Tax information that it regards as privileged or confidential, including any Tax Return of Purchaser or any of its Affiliates.

(e)    The parties shall (i) for purposes of taxes imposed under the United States Federal Unemployment Tax Act and the United States Federal Insurance Contributions Act, treat the Purchaser as a "successor employer" and the applicable Seller as a "predecessor," within the

meaning of Sections 3121(a)(1) and 3306(b)(1) of the Code, with respect to any employees of the Sellers who become employees of Purchaser (including the Transferred Employees) and (ii) implement the alternate procedure described in Section 5 of Revenue Procedure 2004-53 (provided that at or prior to Closing, Sellers have provided to Purchaser all information reasonably necessary to implement such alternative procedure), in each case, to the extent applicable.

(f)    Purchaser or its withholding agent shall be entitled to deduct and withhold from the Purchase Price and any other payments contemplated by this Agreement such amounts as are required to be deducted and withheld with respect to the making of such payment under any provision of Law, including under the Ordinance and any other applicable legal requirements or pursuant to applicable judgments, decrees, injunctions, or orders. To the extent that amounts are withheld pursuant to this Section 8.6(f), such amounts shall be treated for all purposes of this Agreement as having been paid to the Person in respect of whom such deduction and withholding were made. At or prior to the Closing, and at such time thereafter as reasonably requested by Purchaser, the Sellers shall provide Purchaser any certificates or forms, as applicable, reasonably required to allow Purchaser to meet any withholding and information reporting obligations under applicable Law. Provided, however, that in the event a Seller or Business Entity provides a valid certificate of exemption from withholding for an applicable jurisdiction, the Purchaser shall not deduct, withhold and remit (or cause to be deducted, withheld and remitted) any Taxes pursuant to such applicable Tax Law in compliance and conformity with such withholding exemption certificate; provided that, with respect to Israeli Taxes, if the Sellers provide to Purchaser at least five (5) business days prior to the Closing, a Valid Withholding Certificate issued by the ITA, in form and substance a reasonably acceptable to Purchaser (including, without limitations, a valid exemption from withholding with respect to "Services and Assets" which shall be deemed acceptable in form and substance to Purchaser provided that such certificate shall not be valid for  transfers outside Israel or for payments not made in cash) (or a reduced withholding certificate, in which case the Tax withholding shall be made in accordance with such reduced withholding certificate), Purchaser shall act in accordance with the provisions of such valid tax certificate.  Purchaser and Sellers represent that, to their knowledge, no withholding taxes apply to the Purchase Price and any other payments contemplated by this Agreement.

(g)    The Sellers, as applicable, shall issue a valid Israeli VAT invoice designating zero-rate VAT with respect to the sale of Company IP provided that the Purchaser or the Purchaser designee purchasing Company IP is not an Israeli resident for Israeli VAT purposes.  Purchaser shall not be required to bear the cost of any Israeli VAT with respect to Company IP unless the Sellers comply with this Section 8.6(g).

(h)    The Sellers shall comply with all applicable requirements to qualify for a zero-rate VAT in connection with the sale of the Company IP, including without limitation, the requirements of Section 12 of the Israeli VAT Regulations of 1976, and with respect to tangible assets exported out of Israel (if any), shall obtain a valid Export Entry (רשימון יצוא) from a customs agent in compliance with all legal requirements prior to such export.

Section 8.7    Good Faith Efforts.  Without limiting the specific obligations of any party hereto under any covenant or agreement hereunder, each party hereto shall, and shall cause its

502229944 v19

Affiliates to, use its good faith efforts to take all action and do all things necessary to consummate the transactions contemplated in this Agreement as soon as reasonably practicable; provided, however, that (a) no party hereto or its Affiliates shall be required to make any concessions that would adversely affect its business or be materially more burdensome to such party (including to amend any contract to increase the amount payable thereunder, commence any litigation, settle or compromise any matter, offer or grant any accommodation (financial or otherwise) to any third party or Governmental Authority, pay any amount or bear any other incremental economic burden to obtain any consent or order or to effect the assignment or transfer of a Purchased Asset), (b) no party hereto or its Affiliates shall incur any expense that would be payable or otherwise borne by another party hereto or such other party's Affiliates without the consent of such other party, (c) Sellers shall not, and shall cause each of the other Business Entities to not, make any concessions that would purport to bind the Business from and after the Closing or be an Assumed Liability and (d) Purchaser shall not make any concessions that would purport to bind any Seller or any of their Affiliates (the conditions set forth in the foregoing clauses (a) – (d), the "Efforts Conditions").

Section 8.8    Employees.

(a)    Subject to and in accordance with the provisions of this Section 8.8 and applicable law, Purchaser shall, or shall cause one of its Affiliates to, effective upon the Closing, offer employment to certain Business Employees who are employed by the Business Entities or their Affiliates as of the Closing, identified in writing by Purchaser to Sellers any time on or before one (1) business day prior to the Closing Date; provided that such list shall include no less (but may include more) than the lesser of (i) 400 of the then Business Employees and (ii) 75% of the then Business Employees.  Employees who accept such offers or whose employment otherwise transfers by operation of Law and become either full-time or part-time employees of Purchaser, or its Affiliate, upon the Closing (or thereafter consistent with applicable Law) are hereinafter referred to as "Transferred Employees."

(b)    Sellers shall, and shall cause each of the other applicable Business Entities or other Affiliates to, (i) use reasonable commercial efforts to assist Purchaser in securing the employment of the employees and (ii) pay such Business Employees all amounts that are or become owing, up to and including the Closing (including, for the avoidance of doubt, all wages, bonuses, commissions, accrued vacation, and other amounts that become owing to any Business Employee due to the termination of such Business Employee's employment with any Seller, Business Entity or other Affiliate effective upon Closing), as such amounts become due. The parties acknowledge that Business Employees in Italy and Israel shall not be transferring by operation of Law.

(c)    With respect to those Transferred Employees that Sellers and Purchaser mutually agree will have their employment transfer by operation of Law, each Seller agrees, with respect to itself and the other Business Entities, that it shall use its commercially reasonable efforts to (i) up to and including the Closing, comply with all of its material obligations and those of any of its predecessors (whether or not legally binding or in respect of which it would be expected to comply by any regulatory or other body to which it is subject) due to or in connection with such Transferred Employees (or any of such obligations such Seller would have had under or in connection with such contracts but for their transfer under applicable Law);

(ii) provide to Purchaser such information as Purchaser may reasonably request in writing in order to verify such compliance; (iii) not alter (whether to take effect before, on or after the Closing) any of the material terms of employment or engagement of any of such Transferred Employees (without the prior written consent of Purchaser); (iv) not terminate or take any steps to terminate (constructively or otherwise) the employment of any of such Transferred Employees (without the prior written consent of Purchaser which shall not be unreasonably withheld), other than terminations for cause; (v) not employ, engage, or transfer any person who is not a Business Employee to work in the Business (without the prior written consent of Purchaser which shall not be unreasonably withheld); (vi) comply in all material respects with its obligations under applicable Law that derive from the Acquired Rights Directive 77/187/EC (as subsequently amended by the Transfers of Undertakings Directive 2001/23/EC) and provide Purchaser with such information as it reasonably requires in order to comply with its own such obligations; and (vii) subject to any requirements under the Data Protection Act 2018, facilitate an orderly transfer of the employment (and records relating to employment) of such Transferred Employees and will cooperate with Purchaser in relation to any reasonable requests that Purchaser may make to meet or communicate with Business Employees prior to the Closing in order to discuss the proposed transfer of employment to Purchaser; provided that prior to such meeting or communication, the nature and scope of such meeting or communication must be approved by the Sellers, which approval shall not be unreasonably withheld and shall be deemed given if Sellers have not responded within one (1) business day of being provided written notice thereof. Notwithstanding the transfer by operation of Law of the Transferred Employees described in this Section 8.8(c), the aggregate amount of all Liabilities (including wages, bonuses, commissions, and vacation) relating to the employment of such Transferred Employees that accrue before Closing shall either be paid by the Sellers prior to the Closing or deducted from the Purchase Price, and, at least five (5) days prior to the Closing, Sellers shall certify to Purchaser in writing (1) the total amount of all such Liabilities as of the Closing and (2) the amount of such Liabilities that shall remain unpaid at the Closing and be deducted from the Purchase Price, but not, for the avoidance of doubt, severance, redundancy pay or other termination related liabilities that have not and do not become due as of the Closing (the "Outstanding Accrued Employee Liabilities"). Notwithstanding anything contained in this Agreement, Purchaser or its Affiliates shall be solely responsible for any Liabilities arising as a result of the termination of employment of any Transferred Employee at any time after the Closing.

(d)      No less than 30 days prior to the date on which a Seller or any other Business Entity ceases to sponsor any group health plan applicable to U.S. employees, Sellers shall provide to Purchaser (i) written notice of their intention thereof and (ii) information regarding "M&A qualified beneficiaries" (as defined under COBRA) sufficient to permit Purchaser and its Affiliates to comply with any applicable COBRA obligations.

Section 8.9    Further Assurances.   From time to time after the Closing and without further consideration, Purchaser and each Seller, at the request of the other party, shall, and shall cause their respective Affiliates to, execute and deliver such other instruments of conveyance and transfer or other instruments or documents and take or arrange for such other actions, as may reasonably be required to effect any of the transactions contemplated by this Agreement or to provide any party hereto with the benefits intended to be conferred and conveyed by this Agreement; provided that, notwithstanding anything to the contrary in this Section 8.9 or any other provision of this Agreement, neither Purchaser nor any Seller nor their respective Affiliates

shall be required to execute any document or take any action that would (i) increase the liability or obligation of the party of whom such document or action is requested beyond that which such party would have pursuant to the other provisions of this Agreement, (ii) require or cause the party of whom such action or document is requested to initiate, join in or otherwise become a party to any Legal Proceeding, or (iii) cause such party to incur any material cost or expense that is not already imposed upon it by another provision of this Agreement.

Section 8.10    Confidentiality.    Each party hereto acknowledges that the Mutual Non-Disclosure Agreement the ("NDA"), dated as of November 4, 2015 between Amazon.com, Inc. and Sizmek Inc. shall remain in full force and effect following the Closing and that the terms of this Agreement and the Transaction are "Confidential Information" as defined in the NDA.  For avoidance of doubt, any Confidential Information of the Business Entities relating to the Purchased Assets and the Assumed Contracts shall be deemed to be Confidential Information of Purchaser as of the Closing ("Deemed Purchaser Confidential Information"), notwithstanding the fact that the Business Entities or any of their respective officers, directors, employees or representatives have knowledge of such Deemed Purchaser Confidential Information obtained prior to the negotiation and performance of this Agreement; provided, however, that (i) Confidential Information of the Business Entities relating to the Excluded Assets, Excluded Liabilities and the Excluded Contracts shall not be deemed to be Deemed Purchaser Confidential Information, and (ii) Sellers shall be permitted to disclose to potential purchasers of its Excluded Assets (including the Peer 39 Business) Confidential Information regarding shared use assets or contracts solely to the extent necessary to provide (or arrange for the provision of) transitional services to any such purchaser.  Notwithstanding any provisions to the contrary in the NDA, Purchaser may, in accordance with this Agreement, at any time after the date hereof, issue a press release announcing this Agreement, the existence of this Agreement and the transactions contemplated hereby. For the avoidance of doubt, any Confidential Information relating to Excluded Assets that ends up in the possession of Purchaser (for example, information on laptops which are included in the Purchased Assets) shall not be Deemed Purchaser Confidential Information and shall be subject to the applicable provisions of the NDA.

Section 8.11    Survival of Representations and Warranties.    None of the representations and warranties of Sellers or Purchaser contained in this Agreement or made in any other documents or instruments delivered pursuant to this Agreement shall survive the Closing hereunder.

Section 8.12    Disclaimer of Implied Warranties.    Except as expressly provided in Article VI above, Purchaser hereby acknowledges and agrees that no Seller makes any representations or warranties whatsoever, express or implied, with respect to any matter relating to the Purchased Assets including income to be derived or expenses to be incurred in connection with the Purchased Assets, the physical condition of any personal property comprising a part of the Purchased Assets or which is the subject of any Assumed Contract, the value of the Purchased Assets (or any portion thereof), the transferability of the Purchased Assets, the terms, amount, validity, collectability or enforceability of any Assumed Liabilities, Assumed Contracts, the title of the Purchased Assets (or any portion thereof), the merchantability or fitness of the personal property comprising a portion of the Purchased Assets or any other portion of the Purchased Assets for any particular purpose, or any other matter or thing relating to the Purchased Assets (or any portion thereof).  Without in any way limiting the foregoing, except as otherwise

33

expressly provided in Article VI above, each Seller hereby disclaims any warranty (express or implied) of merchantability or fitness for any particular purpose as to any portion of the Purchased Assets.

Section 8.13    Acknowledgement. Purchaser hereby acknowledges that the Sellers and their Affiliates are intending to wind up after the Closing in connection with the Bankruptcy Case and other wind up procedures under the laws of the respective jurisdictions of organization. The parties hereby acknowledge and agree that any wind-up procedures (and the timing thereof) shall be subject to the provisions of this Agreement and the Transition Services Agreement and will vary from jurisdiction to jurisdiction.    Due to such wind-up procedures, Purchaser acknowledges that any recourse shall be limited.

Section 8.14    Solvency. Following the Closing, except with the prior written consent of Purchaser (which consent shall not be unreasonably withheld or delayed), Sizmek Israel and Sizmek UK (a) shall remain Solvent until such time as such entities are liquidated, dissolved or otherwise wound up in accordance with the Laws of their respective jurisdictions of formation, and (b) shall take no actions, and shall permit the taking of no actions, that would render it not Solvent under the Laws of Israel or the United Kingdom, as applicable until such time as it is liquidated, dissolved or otherwise wound up in accordance with the Laws of Israel or the United Kingdom, as applicable.

Section 8.15    US Bankruptcy Court Approval.

(a)    Entry of Order Approving Sale.

(i)    Debtors shall use their reasonable best efforts to obtain entry of the Sale Order on a date not later than June 20, 2019.

(ii)    In the event that the Bankruptcy Court enters an order approving an Acquisition Proposal submitted by a party other than Purchaser either (i) prior to the termination of this Agreement, (ii) within thirty (30) days after the termination of this Agreement by Purchaser pursuant to Sections 11.2(b) or (iii) within ninety (90) days after the termination of this Agreement by Sellers or Purchaser pursuant to Section 11.2(d) then no later than the closing of the sale of any Purchased Assets to a third party, Sellers, jointly and severally, shall be obligated to pay to Purchaser from the proceeds of such sale a breakup fee in an amount of Nine Hundred Thousand U.S. Dollars ($900,000).

(iii)    Sellers shall provide notice to Purchaser of any hearing on the motion to approve the Sale Order or any other matter before the Bankruptcy Court relating to this Agreement or the Transaction Documents, in each case as required by the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York or as otherwise ordered by the Bankruptcy Court.

(iv)    Purchaser shall take such actions as are reasonably requested by Sellers to assist in obtaining entry by the Bankruptcy Court of the Sale Order, including furnishing affidavits or other documents or information for filing with the Bankruptcy Court for purposes, among others, of: (i) demonstrating that Purchaser is a "good faith" purchaser; and

(ii) establishing "adequate assurance of future performance" within the meaning of section 365 of the Bankruptcy Code.

(b)  Certain Bankruptcy Undertakings by Debtors and Purchaser.

(i)  On or before the date that is two business days after the date hereof, Debtors shall file the Sale Motion. Except as ordered by the Bankruptcy Court or to the extent each Seller's board of directors or equivalent governing body reasonably determines in good faith, in consultation with outside counsel, that taking such action, or refraining from taking such action, as applicable, is required to comply with applicable law or its fiduciary obligations under applicable law, Sellers shall neither take any action, nor fail to take any action, which action or failure to act would reasonably be expected to (A) prevent or impede the consummation of the Transaction in accordance with the terms of this Agreement, or (B) result in (I) the reversal, avoidance, revocation, vacating or modification (in any manner that would reasonably be expected to materially and adversely affect Purchaser's rights hereunder) of the Sale Order, or (II) the entry of a stay pending appeal. Furthermore, Purchaser shall neither take any action, nor fail to take any action, which action or failure to act would reasonably be expected to prevent or impede the consummation of the transactions contemplated by this Agreement in accordance with the terms of this Agreement.

(ii)  If the Sale Order or any other order of the Bankruptcy Court relating to this Agreement shall be appealed by any Person (or a petition for certiorari or motion for rehearing or reargument shall be filed with respect thereto), Debtors, with the cooperation and support of Purchaser, shall take all steps as may be reasonable and appropriate to defend against such appeal, petition or motion, and shall endeavor to obtain an expedited resolution of such appeal.

Section 8.16  No Shop.  Sellers shall not, and shall not authorize or permit any of their Affiliates (including any of the other Business Entities) or any of its or their representatives to, directly or indirectly, encourage, solicit, initiate, or facilitate any inquiries regarding an Acquisition Proposal. For purposes hereof, "Acquisition Proposal" shall mean any inquiry, proposal or offer from any Person (other than Purchaser or any of its Affiliates) concerning (i) a merger, consolidation, recapitalization, share exchange or other business combination transaction involving any of the Business Entities; (ii) the issuance or acquisition of shares of capital stock or other equity securities of any of the Business Entities; or (iii) the sale, lease, exchange or other disposition of the Purchased Assets or assets related to the Business. Notwithstanding the forgoing, the Sellers may solicit, initiate and facilitate inquiries regarding solely the Peer 39 Business (and not the Business) and this Section 8.16 shall not be construed as preventing them from doing so.

Section 8.17  Transition Services Agreement.

(a)  Purchaser and the Sellers shall each use their commercially reasonable efforts to enter into a transition services agreement, effective upon the Closing, with respect to the provision of certain transition services between Purchaser and the Business Entities after Closing, in form and substance reasonably satisfactory to Purchaser and the Sellers (the "Transition Services Agreement").  The Transition Services Agreement shall provide that, with

respect to services provided by the Business Entities after Closing, (a) Purchaser and its Affiliates are entitled to utilize such services for a period of up to sixteen (16) weeks (which period may be extended by Purchaser with respect to a particular service or services with the Sellers' consent (not to be unreasonably withheld)) (provided that, with respect to services in Serbia, a period longer than 16 weeks shall be agreed), (b) such services shall include services relating to human resources (including continuing to employ and facilitating the transfer of any Transferred Employees who cannot be transferred immediately at the Closing), payroll, finance (including maintaining the existence of the Business Entities and their respective bank accounts as of the date hereof), tax and treasury, technology infrastructure and applications (including with respect to Peer 39 add-ons to ad server capabilities), facilities, and customer and vendor contracts, and other services required to manage and operate the Business as presently conducted (including subcontracting and other arrangements contemplated by <u>Section 2.4(b)</u>), as well as related support services (taking into account the limited nature of the Sellers' operations and the limited employees they expect to have after the Closing and after the sale of the Peer 39 Business) (provided that, with respect to the Serbia office of Sellers, such services shall include office operations, retention of office space and employment of employees, until such operations and employees can be transferred to Purchaser or a third party at Purchaser's direction), (c) such services shall be provided at a level at least equivalent to those currently provided by, or with respect to, the Business immediately prior to entry into this Agreement (taking into account the limited nature of the Sellers' operations and the limited employees they expect to have after the Closing and after the sale of the Peer 39 Business), and (d) such services shall be provided for a fee equal to one hundred and ten percent (110%) of cost to Sellers.  Israeli and United Kingdom VAT shall be added to and paid for all transition services to the extent required by applicable law.

(b)    The Transition Services Agreement shall also provide that the Purchaser shall reasonably cooperate with the Sellers to enable the separation and independent operation of the Peer 39 Business from the Business and to enable the winding up of Sellers and their subsidiaries, provided that the provision of such services does not negatively impact the Business.  The Transition Services Agreement shall allow for the assignment of services with respect to the Peer 39 Business to the buyer of the Peer 39 Business, provided that such buyer does not compete with the Business and/or Purchaser and/or its Affiliates, and provision of such services will not compromise relevant data and security requirements of Purchaser.

Section 8.18    <u>Additional Covenants</u>.

(a)    For a period of eighteen (18) months from the Closing Date, Parent shall not, and shall cause each of its Affiliates not to, take any enforcement action or exercise any enforcement rights with respect to the Amended and Restated Promissory Note dated October 27, 2016 (the "<u>Intercompany Note</u>") or any other obligations owed by Sizmek Israel to Parent or any of Parent's Affiliates in a manner that is reasonably likely to cause the commencement of insolvency proceedings of Sizmek Israel or put it in a position that it is unable to pay its debts and obligations as they become due. In the event that an insolvency proceeding is commenced against Sizmek Israel or any of its direct or indirect subsidiaries (other than any such insolvency proceeding that is commenced by Purchaser or any of its Affiliates), each Seller shall, and shall cause its Affiliates to, (i) notify Purchaser as promptly as practicable of the commencement of such insolvency proceeding, (ii) keep Purchaser reasonably informed of the status and progress

of any such insolvency proceeding, and (iii) not take any action with respect to any such insolvency proceeding that is reasonably likely to adversely impact Purchaser without the prior written consent of Purchaser.

(b)  Each Seller shall, and shall cause each of its Affiliates to, take no action, directly or indirectly, to avoid the Transaction.

(c)  Each Seller agrees that all intercompany debt, including the Intercompany Note, shall be subordinated to any and all liabilities or monetary obligations of Sizmek Israel to (i) any unaffiliated third party (such third parties, including, for the avoidance of doubt, Amazon Web Services and any employees, the "Third-Party Creditors") and (ii) Purchaser with respect to claims that are asserted by Purchaser with respect to the Transaction.

(d)  In the event of an insolvency proceeding against Sizmek Israel commenced in violation of Section 8.18(a) or with respect to any claims that are asserted by Purchaser with respect to the Transaction, then in the event Parent shall receive any distribution of funds from Sizmek Israel pursuant to any insolvency proceeding, Parent shall hold such distribution in trust to satisfy any Purchaser claims against Sellers for breach of Section 8.18(a) or with respect to  claims that are asserted by Purchaser with respect to the Transaction, with such obligation to hold funds in trust surviving until the later of (i) twelve (12) months from the date of such distribution and (ii) the resolution of any such claims asserted by Purchaser so long as such claims where made within such twelve (12) month period.

(e)  Each Seller shall, and shall cause its Affiliates to, take all actions necessary to cause Sizmek Israel and Sizmek UK to satisfy all monetary obligations to all Third-Party Creditors and third-party creditors of Sizmek UK as they become due and shall promptly notify Purchaser of all claims by such creditors.

(f)  Sizmek Israel shall, and Parent shall cause Sizmek Israel to, maintain a reserve of no less than One Million Dollars ($1,000,000) in excess of the aggregate amounts necessary to pay Third-Party Creditors and third-party creditors of Sizmek UK known as of the Closing Date until such time as Sizmek Israel and Sizmek UK are wound up; provided, however, that such reserve amount shall be available to pay the costs and expenses of such winding up and to satisfy claims of Third-Party Creditors who are unknown as of the Closing Date but assert claims thereafter.

(g)  Sellers shall cause PwC to prepare and deliver to Sellers and Purchaser the PwC Report as promptly as practical but no later than five (5) business days prior to the Closing Date.

## ARTICLE IX
## CONDITIONS PRECEDENT TO PURCHASER'S OBLIGATION TO CLOSE

The obligation of Purchaser under this Agreement with respect to the purchase and sale of the Purchased Assets shall be subject to the fulfillment on or prior to the Closing of each of the following conditions, any of which may be waived in writing by Purchaser:

Section 9.1    <u>Accuracy of Representations and Warranties; Performance of this Agreement</u>.  Each of the representations and warranties made by each Seller shall be true and correct on and as of the Effective Date (unless such representation or warranty is given as of a particular date in which case such representation or warranty shall be considered only as of such particular date) and at and as of the Closing Date, except, in the case of the representations and warranties that are not Specified Representations, for any failure to be so true and correct that, individually or in the aggregate, has not had and would not reasonably be expected to have a Material Adverse Effect.  Each Seller shall have complied with and performed in all material respects all of the agreements and covenants required by this Agreement and each other Transaction Document to be performed or complied with by it on or prior to the Closing.

Section 9.2    <u>Officer's Certificate</u>.  Sellers shall have delivered to Purchaser a certificate executed by an executive officer of each Seller (including incumbency certificates) as Purchaser may reasonably request in order to evidence compliance with the conditions set forth in <u>Section 9.1</u>.

Section 9.3    <u>Bill of Sale; Assumption Agreement; Intellectual Property Assignment Agreement</u>.  Each Seller shall have delivered to Purchaser an executed Bill of Sale, Assumption Agreement and Intellectual Property Assignment Agreement, as applicable, pursuant to <u>Section 4.1</u> and <u>Section 4.2</u> hereof.

Section 9.4    <u>No Material Adverse Effect</u>.  Since the date of this Agreement, there shall have been no Material Adverse Effect on the Purchased Assets or the Business.

Section 9.5    <u>Compliance with Laws; Legal Proceedings</u>.  The consummation of the Transaction shall be legally permitted by all Laws to which any party hereto is subject.  No order of any Governmental Authority shall be in effect that enjoins, restrains, conditions or prohibits consummation of the Transaction  and no litigation, investigation or administrative proceeding shall be pending or threatened that would enjoin, restrain, condition or prevent consummation of the Transaction.

Section 9.6    <u>Transition Services Agreement</u>.  Purchaser and Sellers shall have entered into the Transition Services Agreement.

Section 9.7    <u>Bankruptcy Matters</u>.  The Sale Order shall have been entered by the Bankruptcy Court. Such order must be in effect and must not have been reversed or stayed or modified in any material respect.

Section 9.8    <u>Opinions</u>. Sellers shall have delivered the following to Purchaser, each in a form reasonably satisfactory to Purchaser:

(a)    an opinion from FTI Capital Advisors, LLC or a Person otherwise reasonably acceptable to Purchaser stating that (i) (A) the consideration offered and paid by Purchaser in the Transaction is fair, from a financial point of view, and (B) the Purchase Price under this Agreement for a standalone sale of the Business is higher than the purchase price for the Business reflected in the final offers from other bidders (based on an allocation of purchase price to the Business that is consistent with the PwC Report) for the acquisition of the Business

together with other businesses of the Sellers, including the Peer 39 Business, and (ii) no offers were received for the assets of Sizmek Israel on a stand-alone basis;

(b) an opinion of Sizmek Israel's Israeli counsel that the Transaction has been duly approved by all corporate action on the part of Sizmek Israel; and

(c) an opinion of Sizmek Israel's Israeli counsel that Sizmek Israel should not incur cancellation of indebtedness income by virtue of the Intercompany Claims remaining outstanding or in connection with the dissolution of Sizmek Israel.

Section 9.9    First Lien Agent. Purchaser shall have received a written agreement, within five (5) days of the date hereof, from First Lien Agent, in a form reasonably acceptable to Sellers, Purchaser, and the First Lien Agent, that the First Lien Agent (i) shall comply with and be bound by the obligations of Parent and Sellers set forth in Section 8.18(a), Section 8.18(b), Section 8.18(c) and Section 8.18(d), (ii) shall leave in the Sellers all amounts that the Sellers are required to pay over to Purchaser after the Closing under the terms hereof or under the Transition Services Agreement, (iii) consents to the Transaction and the terms hereof, and (iv) agrees not to credit bid for the Purchased Assets in opposition to the Transaction.

Section 9.10    Additional Closing Conditions. The additional conditions precedent set forth on Schedule 9.10 shall have been satisfied.

## ARTICLE X
## CONDITIONS PRECEDENT TO SELLER'S OBLIGATION TO CLOSE

The obligations of Sellers under this Agreement with respect to the purchase and sale of the Purchased Assets shall be subject to the fulfillment on or prior to the Closing of each of the following conditions, any of which may be waived in writing by the Sellers:

Section 10.1    Accuracy of Representations and Warranties; Performance of this Agreement.  Each of the representations and warranties made by Purchaser in this Agreement shall be true and correct on and as of the Effective Date (unless such representation or warranty is given as of a particular date in which case such representation or warranty shall be considered only as of such particular date) and at and as of the Closing Date, except for any failure to be so true and correct that, individually or in the aggregate, has not had and would not reasonably be expected to have a Material Adverse Effect on the ability of Purchaser to timely consummate the transactions contemplated hereunder (including payment or undertaking the Purchase Price and any other cash payments, fees or expenses contemplated hereby).  Purchaser shall have complied with and performed in all material respects all of the agreements and covenants required by this Agreement and each other Transaction Document to be performed or complied with by it on or prior to the Closing.

Section 10.2    Officer's Certificate.  Purchaser shall have delivered to Sellers a certificate executed by an executive officer of Purchaser (including incumbency certificates) as Sellers may reasonably request in order to evidence compliance with the conditions set forth in Section 10.1.

Section 10.3    Assumption Agreement.   Purchaser shall have delivered to Seller an executed Assumption Agreement pursuant to Section 4.2 hereof.

Section 10.4    <u>Bankruptcy Matters</u>.  The Sale Order shall have been entered by the Bankruptcy Court. Such order must be in effect and must not have been reversed or stayed or modified in any material respect.

Section 10.5    <u>Closing Cash Payment</u>.  Purchaser shall have delivered to the applicable Sellers (or their designee(s)) an amount equal to the Closing Cash Payment in accordance with <u>Section 3.1(b)</u>.

**ARTICLE XI**
**TERMINATION**

Section 11.1    <u>Breaches and Defaults; Opportunity to Cure</u>.  Prior to the exercise by a party of any termination rights afforded under <u>Section 11.2(b)(i)</u> or <u>Section 11.2(c)(i)</u> of this Agreement, if any party (the "<u>Non-Breaching Party</u>") believes any other party (the "<u>Breaching Party</u>") to be in breach hereunder, the Non-Breaching Party shall provide the Breaching Party with written notice specifying in reasonable detail the nature of such breach, whereupon if such breach is curable the Breaching Party shall have five (5) calendar days from the receipt of such notice to cure such breach to the reasonable satisfaction of the Non-Breaching Party.  If the breach is not cured within such time period, then the Non-Breaching Party's sole remedy shall be to terminate this Agreement if the breach is such that the condition set forth in <u>Section 9.1</u> or <u>Section 10.1</u>, as applicable, shall not be satisfied (as provided in <u>Section 11.2</u>); provided, however, that the Non-Breaching Party shall not be entitled to terminate this Agreement if it is in material breach of this Agreement.

Section 11.2    <u>Termination</u>.  This Agreement may be terminated and the transactions contemplated herein may be abandoned, by written notice given to the other party hereto, at any time prior to the Closing:

(a)    by mutual written consent of Sellers and Purchaser;

(b)    (i) subject to the right to cure set forth in <u>Section 11.1</u>, at any time prior to the Closing Date, by Purchaser if any Seller is in breach of any covenant, representation, undertaking or warranty such that the condition set forth in <u>Section 9.1</u> shall not be satisfied, and Purchaser has not waived such condition in writing on or before the Closing Date or (ii) by Purchaser, if all of the conditions set forth in <u>Article IX</u> and <u>Article X</u> have been satisfied (other than conditions that by their nature are to be satisfied at the Closing) or waived and Sellers fail to consummate the Closing as required herein;

(c)    (i) subject to the right to cure set forth in <u>Section 11.1</u>, at any time prior to the Closing Date, by Sellers if Purchaser is in breach of any covenant, representation or warranty such that the condition set forth in <u>Section 10.1</u> shall not be satisfied, and Sellers have not waived such condition in writing on or before the Closing Date or (ii) by Sellers, if all of the conditions set forth in <u>Article IX</u> and <u>Article X</u> have been satisfied (other than conditions that by their nature are to be satisfied at the Closing) or waived and Purchaser fails to consummate the Closing as required herein;

(d)    at or prior to the Bankruptcy Court hearing regarding approval of this Agreement, by either Sellers or Purchaser, if the Bankruptcy Court enters an order approving an

offer to purchase all or substantially all of the Purchased Assets of the Debtors submitted by a party other than Purchaser or enters an order confirming a plan of reorganization of Debtors (other than a plan under which Purchaser acquires the Purchased Assets on or before the Closing Date); and

(e)     by Sellers or Purchaser if the Bankruptcy Court has not entered an order approving the Sale Motion on or before June 20, 2019 or if the Closing shall not have occurred on or before July 1, 2019, unless the failure to have the Closing shall be due to the failure of the party seeking to terminate this Agreement to perform in any material respect its obligations under this Agreement required to be performed by it or them at or prior to the Closing.

Section 11.3    Effect of Termination.    In the event of termination of this Agreement pursuant to Section 11.2, this Agreement shall become null and void and, subject to Section 3.2 and Section 8.15(a)(ii) there shall be no liability on the part of any party hereto or any of its partners, officers, directors or shareholders; provided that no termination shall relieve Purchaser or any Seller, as applicable, from any liability for damages (including damages based on the loss of the economic benefits of the transactions contemplated by this Agreement, including the Closing Cash Payment, to the Sellers), losses, costs or expenses (including reasonable legal fees and expenses) resulting from any breach of this Agreement prior to the date of such termination (which, for the avoidance of doubt, shall be deemed to include any failure by Purchaser or Sellers to consummate the Closing if and when it is obligated to do so hereunder); provided further that, in no circumstances, shall Purchaser or any of its Affiliates have any liability to Sellers, the Business Entities, or any of their respective Affiliates for any amount in excess of the amount of the Closing Cash Payment and no party shall be liable for consequential or incidental damages.

## ARTICLE XII
## MISCELLANEOUS

Section 12.1    Notices.    All notices and other communications required or permitted to be given hereunder shall be in writing and shall be deemed to have been duly given if delivered personally, sent by electronic mail with confirmation of receipt received from the recipient, recognized overnight delivery service or registered or certified mail, return receipt requested, postage prepaid, to the following addresses:

If to Purchaser:

Amazon.com, Inc.
410 Terry Avenue North
Seattle, Washington 98109
Attention: General Counsel

with a required copy to:

K&L Gates LLP
925 4th Avenue, Suite 2900
Seattle, Washington 98104

Attention:  Josh Gaul and Joseph Phelps
Email: josh.gaul@klgates.com; joseph.phelps@klgates.com

If to Sellers:

c/o Sizmek, Inc.
401 Park Avenue South
5th Floor
New York, NY 10016

with a required copy to:

Katten Muchin Rosenman LLP
575 Madison Avenue
New York, NY 10022
Attention:      Steven J. Reisman and Evan Borenstein
Email:sreisman@kattenlaw.com; evan.borenstein@kattenlaw.com;
        sizmekteam@katten.com

Notices delivered personally shall be effective upon delivery against receipt.  Notices transmitted by telecopy shall be effective when received, provided that the burden of proving notice when notice is transmitted by telecopy shall be the responsibility of the party providing such notice.  Notices transmitted by electronic mail (with hard copy to follow) shall be effective upon confirmation of receipt.  Notices delivered by overnight mail shall be effective when received.  Notices delivered by registered or certified mail shall be effective on the date set forth on the receipt of registered or certified mail, or seventy-two (72) hours after mailing, whichever is earlier.

Section 12.2    Expenses.  Except to the extent that Purchaser is otherwise entitled thereto in accordance with the provisions of this Agreement, each party shall bear its own expenses and costs, including the fees of any attorney retained by it, incurred in connection with the preparation of this Agreement and the consummation of the transactions contemplated hereby.

Section 12.3    Governing Law; Jurisdiction; Waiver of Jury Trial.  This Agreement shall be governed by and construed in accordance with the laws of the State of New York (without application of principles of conflict of laws).  In connection with any controversy arising out of or related to this Agreement, each Seller and Purchaser hereby irrevocably consents to the exclusive jurisdiction of the Bankruptcy Court, or if, and only if, the Bankruptcy Court declines or may not accept jurisdiction over a particular matter, the United States District Court for the Southern District of New York, or if, and only if, the United States District Court for the Southern District of New York declines or may not accept jurisdiction over a particular matter, the courts of the State of New York. Each of the Sellers and Purchaser irrevocably consents to service of process out of the aforementioned courts and waives any objection which it may now or hereafter have to the laying of venue of any action or proceeding arising out of or in connection with this Agreement brought in the aforementioned courts. EACH OF THE PARTIES HERETO HEREBY IRREVOCABLY WAIVES, AND SHALL CAUSE ITS

SUBSIDIARIES AND AFFILIATES TO WAIVE, ALL RIGHT TO A TRIAL BY JURY IN ANY ACTION, PROCEEDING OR COUNTERCLAIM ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE TRANSACTIONS CONTEMPLATED HEREBY.

Section 12.4    Assignment.  Purchaser shall not have the right to assign any of its rights under this Agreement or delegate any performance of its obligations under this Agreement without the prior written consent of Sellers and the First Lien Agent; provided that, Purchaser shall be permitted to assign its rights under this Agreement to Purchaser's Affiliates without such prior written consent; provided further, that in the event of such assignment the Purchaser shall continue to be jointly and severally liable with the Affiliate assignee for its duties and obligations under this Agreement.  Sellers shall not have the right to assign any of their rights under this Agreement or delegate any performance of their obligations under this Agreement without the prior written consent of Purchaser and the First Lien Agent.

Section 12.5    Successors and Assigns.    All agreements made and entered into in connection with this Transaction shall be binding upon and inure to the benefit of the parties hereto, their successors and permitted assigns.

Section 12.6    Amendments; Waivers.    No alteration, modification or change of this Agreement shall be valid except by an agreement in writing executed by the parties hereto, and no alteration, modification or change of this Agreement that adversely affects the First Lien Agent (including in its capacity as a secured creditor) shall be valid except by an agreement in writing executed by the parties hereto and the First Lien Agent.  Except as otherwise expressly set forth herein, no failure or delay by any party hereto or the First Lien Agent in exercising any right, power or privilege hereunder (and no course of dealing between or among any of the parties hereto) shall operate as a waiver of any such right, power or privilege.  No waiver of any default on any one occasion shall constitute a waiver of any subsequent or other default.  No single or partial exercise of any such right, power or privilege shall preclude the further or full exercise thereof.

Section 12.7    Entire Agreement.  This Agreement (including the Exhibits and Disclosure Schedules, which are hereby incorporated by reference into and made a part of this Agreement for all purposes), merges all previous negotiations and agreements between the parties hereto, either verbal or written, and constitutes the entire agreement and understanding between the parties hereto with respect to the subject matter of this Agreement.

Section 12.8    Counterparts.    This Agreement may be executed in two or more counterparts, each of which when so executed shall be an original, but all of which together shall constitute one agreement.  Facsimile and/or PDF signatures shall be deemed original signatures.

Section 12.9    Severability.  If any provision of this Agreement or the application thereof to any Person or circumstance shall be invalid or unenforceable to any extent, the remainder of this Agreement and the application of such provision to other Persons or circumstances shall not be affected thereby and shall be enforced to the greatest extent permitted by law, but only as long as the continued validity, legality and enforceability of such provision or application does not materially (a) alter the terms of this Agreement, (b) diminish the benefits of this Agreement or (c) increase the burdens of this Agreement, for any Person. Upon a determination that any term

or other provision is invalid or unenforceable, the parties shall negotiate in good faith to modify this Agreement so as to effect the original intent of the parties hereto to the fullest extent possible.

Section 12.10  <u>Section Headings</u>.  The section headings contained in this Agreement are solely for the purpose of reference, are not part of the agreement of the parties hereto and shall not in any way affect the meaning or interpretation of this Agreement.

Section 12.11  <u>Interpretation</u>.  As all parties hereto have participated in the drafting of this Agreement, any ambiguity shall not be construed against any party as the drafter.  Unless the context of this Agreement clearly requires otherwise, (a) "or" has the inclusive meaning frequently identified with the phrase "and/or," (b) "including" has the inclusive meaning frequently identified with the phrase "including, but not limited to" and (c) references to "hereof," "hereunder" or "herein" or words of similar import relate to this Agreement.

Section 12.12  <u>Third Parties</u>.  Nothing herein, expressed or implied, is intended to or shall confer on any Person other than the parties hereto any rights, remedies, obligations or liabilities under or by reason of this Agreement, except the First Lien Agent shall be a third party beneficiary of this Agreement.

Section 12.13  <u>Specific Performance</u>.  The parties agree that irreparable damage would occur to the Purchaser and the First Lien Agent (solely with respect to its specific consent or approval rights herein) and that the Purchaser and the First Lien Agent (solely with respect to its specific consent or approval rights herein) would not have any adequate remedy at law in the event that any of the other provisions this Agreement were not performed in accordance with their specific terms or were otherwise breached. It is accordingly agreed that, Purchaser and the First Lien Agent (solely with respect to its specific consent or approval rights herein) shall be entitled to an injunction or injunctions to prevent breaches or threatened breaches of this Agreement and to enforce specifically the terms and provisions of this Agreement (with respect to the First Lien Agent, solely with respect to its specific consent or approval rights herein) without proof of actual damages or otherwise (and, to the fullest extent permitted by Law, each of the Sellers hereby waives any requirement for the securing or posting of any bond in connection with such remedy), this being in addition to any other remedy to which Purchaser is entitled at law or in equity. Sellers shall not be entitled to any injunction or injunctions to prevent breaches or threatened breaches of this Agreement or to enforce specifically the terms and provisions of this Agreement.

***[Remainder of Page Intentionally Left Blank; Signature Pages Follow]***

IN WITNESS WHEREOF, each of the parties hereto has caused this Asset Purchase Agreement to be executed by its duly authorized representative as of the day and year first above written.

SELLERS:

SIZMEK TECHNOLOGIES LTD., an Israel corporation

By: _____

Name: George Pappachen

Title:    *LEGAL REPRESENTATIVE*

SIZMEK TECHNOLOGIES, INC., a Delaware corporation

By: _____

Name:    *Mark Grether*

Title:    *President*

SIZMEK TECHNOLOGIES LTD., a company incorporated in England and Wales

By: _____

Name:    *GEORGE PAPPACHEN*

Title:    *DIRECTOR*

[Signature Page to Asset Purchase Agreement]

PURCHASER:

AMAZON.COM, INC., a Delaware
corporation

By: _____

Name:  Peter Krawiec
Title:  VP, WW Corporate Development

**Annex I**

**Business Entities**

1. MediaMind Technologies (Shanghai) Co., Ltd.

2. Sizmek d.o.o. Beograd (Serbia)

3. Sizmek Hong Kong Limited

4. Sizmek Propaganda Digital DO Digital Brasil LTDA.

5. Sizmek SARL (France)

6. Sizmek Spain SL

7. Sizmek Technologies GmbH (Germany)

8. Sizmek Technologies K.K. (Japan)

9. Sizmek Technologies Mexico

10. Sizmek Technologies Phils. Inc. (Philippines)

11. Sizmek Technologies Pty. Limited (Australia)

12. Sizmek Technologies S.R.L. (Argentina)

13. Sizmek Technologies Sp. Z. O. O. (Poland)

14. Sizmek Technologies Sweden AB

15. StrikeAd Asia Pte. Ltd. (Singapore)

**Schedule 9.10**

**Additional Closing Conditions**

**Open Source Closing Conditions**

1.    Sellers shall have, and shall have caused all Business Entities to have, either (i) replaced all of the following code from all Business Entities' codebases with other code that is reasonably acceptable to Purchaser and that has substantially the same or better functionality than the code that has been removed; (ii) removed all of the following code from all Business Entities' codebases; or (iii) purchased a commercial license to such code that is reasonably acceptable to Purchaser:

     (i)     Itextpdf (APGL) (SAS Applications-UI)
     (ii)    Handsontable-pro (conditional license) (SAS Applications-UI)
     (iii)   Jpmml-sparkmml (AGPL) (DEX (Data Explorer) and Integrations)
     (iv)   JPmml-evaluator (AGPL) (DEX (Data Explorer) and Integrations)
     (v)    JW Player (CC-BY-NC-SA) (AdServing Client Scripts & CIT)
     (vi)   Fancybox (CC-BY-NC) (AdServing Client Scripts & CIT)
     (vii)   GreenSock – TweenLite (conditional license) (AdServing Client Scripts & CIT)
     (viii)  GreenSock – EasePack (conditional license) (AdServing Client Scripts & CIT)
     (ix)   GreenSock – CSS Plugin (conditional license) (AdServing Client Scripts & CIT)
     (x)    Kibana-xpack (Elastic License) (Infrastructure)
     (xi)   Artifactory (AGPL) (Infrastructure)
     (xii)   MongoDB-server (AGPL) (Infrastructure)
     (xiii)  ElasticSearch (Elastic License) (Infrastructure)
     (xiv)  ACF-VC Integrator (GPL-3.0) (WordPress Plugin)
     (xv)   Post Expirator (No license) (WordPress Plugin)
     (xvi)  Redirection (GPL-3.0) (WordPress Plugin)
     (xvii)  Relevanssi (GPL-3.0) (WordPress Plugin)
     (xviii) Reuse Builder (GPL-3.0) (WordPress Plugin)
     (xix)  updraftplus (GPL-3.0) (WordPress Plugin)
     (xx)   Yoast SEO (GPL-3.0) (WordPress Plugin)

2.    To the extent any software (e.g. apps) externally distributed by any Business Entity includes or is integrated with any software that is subject to an Extended Copyleft License or Non-Commercial License ("Applicable Open Source"), Sellers shall have, and shall have caused all Business Entities to have, either (i) replaced such Applicable Open Source in its and their codebases with other code that is reasonably acceptable to Purchaser and that has substantially the same or better functionality than the code that has been removed; (ii) removed such Applicable Open Source from its and their codebases; or (iii) obtained a commercial license to such Applicable Open Source that is reasonably acceptable to Purchaser.  For purposes of the preceding sentence, (i) "Extended Copyleft License" means the GNU General Public License version 3.0, the GNU Lesser General

Public License version 3.0, the GNU Affero General Public License (any version), the Server Side Public License (any version), the European Union Public Licence (any version), and the Open Software License version 3.0, and (ii) "<u>Non-Commercial License</u>" means any license that (A) meets the Open Source Definition (as promulgated by the Open Source Initiative), the Free Software Definition (as promulgated by the Free Software Foundation), any Creative Commons License, or any substantially similar license, and (B) prohibits commercial use, such as the Creative Commons-Attribution-Non-Commercial license.

3.    To the extent that any Business Entity uses any software licensed under the GNU Affero General Public License (any version), the Server Side Public License (any version), and/or the European Union Public Licence (any version) on any of its servers or cloud services, internally or externally, Sellers shall have, and shall have caused all Business Entities to have, either (i) replaced such software in its and their codebases with other software that is reasonably acceptable to Purchaser and that has substantially the same or better functionality than the software that has been removed; (ii) removed such software from its and their codebases; or (iii) obtained a commercial license to such software that is reasonably acceptable to Purchaser.

4.    Sellers shall have, and shall have caused all Business Entities to have, complied with the attribution requirements of relevant Open Source Licenses for all Open Source Materials that any Business Entity externally distributes, including but not limited to Open Source Materials in all Business Entity products that are distributed as of the Closing Date by the any Business Entity, including but not limited to any SAS Client and any AdServing Clients-CIT.

5.    Sellers shall have, and shall have caused all Business Entities to have, made the buildable source code form of all Copyleft Materials (including any modifications by any Business Entity to same) that any Business Entity distributes externally, including but not limited to Copyleft Materials in all Business Entity products distributed as of the Closing Date by the any Business Entity, including but not limited to any SAS Client and any AdServing Clients-CIT.

**<u>InforSec Closing Conditions</u>**

1.    Rotate all production SSH keys.

2.    All passwords shall be rotated between day before and day after Closing.

3.    Create strong password complexity that are at least 8 characters long, require 2 of the following: uppercase, numeric or special character for all production systems (MDX/SAS, core finance and HR) that contain sensitive data.

4.    Change all passwords for all admin accounts on all corporate and production systems that host sensitive data.

5.    Provide the list of systems and last password rotated time stamp/date.

6.     Provide the list of service accounts and last password rotated date.

7.     Patch all external facing services/end points supported version with latest security patches applied for external facing services/end points.

8.     Patch all server software with the latest updates for SAS and MDX including data center servers.

9.     Patch all employee laptops with the latest updates for the OS and all major software installations, including Microsoft, Apple, Adobe, Java, Firefox, Chrome, etc.

10.     Turn on host firewall rules for all production servers to white list access to translators and databases. Only allow communication from whitelisted hosts and deny all other. Turn on and configure AWS WAF for AWS prod environment.

11.     Enable 2fa for Okta. Any non-federated SaaS services should have 2fa turned on manually if able.

12.     Start implementing MFA for all employee accounts in MDX/SAS.

13.     Add authorization checks to this endpoint (https://mdx.sizmek.com/rest/users )

14.     Add authorization checks to the following endpoints:

      a.   https://mdx.sizmek.com/rest/accounts/{ID}

      b.   https://mdx.sizmek.com/rest/users/{ID}

      c.   https://platform.sizmek.com:443/rest/advertisers/{ID}

      d.   https://platform.sizmek.com:443/rest/brands/{ID}

      e.   https://mdx.sizmek.com:443/rest/strategies/vwf/{ID}

      f.   https://mdx.sizmek.com:443/rest/strategies/targetAudiencesV2 • https://mdx.sizmek.com:443/rest/dco/{ID}

      g.   https://mdx.sizmek.com:443/rest/assets

15.     Turn on GuardDuty for all AWS accounts

16.     Run Trusted Advisor on all AWS accounts and provide Amazon with the reports

17.     Disable public viewing of this page/only use IP whitelisting:

      a.   http://origin.demo.sizmek.com/kamalan/links33.html

18.     Remove employee accounts in SAS/MDX for separated employees (including those employees who joined Zeta). This audit should be performed every 2 weeks until close.

Please provide a list of accounts removed and list of employees who have access to SAS/MDX to Amazon on this recurring basis.

## Schedule 1.1 – Intercompany Claims

Intercompany Agreements:

| Side 1 Name of Company | Country | Side 2 Name of Company | Country | Type of contract |
|---|---|---|---|---|
| Sizmek Technologies Inc. | USA | Sizmek Technologies Ltd. | Israel | Transfer Pricing agreement |
| | USA | Sizmek Technologies Ltd. | Israel | Loan |
| | USA | Sizmek Technologies Ltd. | Israel | Loan |
| Sizmek Technologies Ltd. | UK | Sizmek Technologies Ltd. | Israel | TP agreement |
| | UK | Sizmek Technologies Inc. | USA | Loan |
| Sizmek Technologies Mexico SA DE CV | Mexico | Sizmek Technologies Ltd. | Israel | TP agreement |
| | Mexico | Sizmek Technologies Ltd. | Israel | Capital note |
| | Mexico | Sizmek Technologies Ltd. | Israel | Capital note |
| Sizmek Technologies S.R.L. | Argentina | Sizmek Technologies Ltd. | Israel | TP agreement |
| | Argentina | Sizmek Technologies Ltd. | Israel | Loan |
| Sizmek Propaganda Digital Do Brazil LTDA | Brazil | Sizmek Technologies Ltd. | Israel | TP agreement |
| Sizmek Technologies PTY Limited | Australia | Sizmek Technologies Ltd. | Israel | TP agreement |
| Sizmek SARL | France | Sizmek Technologies Ltd. | UK | TP agreement |
| | | Sizmek Technologies Inc. | USA | Loan |
| Sizmek Technologies GmbH | Germany | Sizmek Technologies Ltd. | UK | TP agreement |
| | Germany | Sizmek Technologies Ltd. | Israel | |
| Sizmek Spain, SL | Spain | Sizmek Technologies Ltd. | UK | TP agreement |
| | Spain | Sizmek Technologies Ltd. | UK | Loan |
| | | Sizmek Technologies Inc. | USA | Loan |
| Sizmek Technologies Sweden AB | Sweden | Sizmek Technologies Ltd. | UK | TP agreement |
| Sizmek Technologies sp. z o.o. | Poland | Sizmek Technologies Ltd. | Israel | TP agreement |
| MediaMind Technologies (Shanghai) Ltd. | China | Sizmek Technologies Ltd. | Israel | TP agreement |
| Sizmek Technologies  K.K | Japan | Sizmek Technologies Ltd. | Israel | TP agreement |
| Sizmek Technologies Phils. Inc. | Philippines | Sizmek Technologies Ltd. | Israel | TP agreement |
| Sizmek d.o.o.  Beograd | Serbia | Sizmek Technologies Ltd. | Israel | TP agreement |

Intercompany Claims: See attached.

**Sizmek  intercompany balance**

<span style="color:red">**Amount as of April 30, 2019**</span>

| | | |
|---|---|---|
| Selling | The company that issue the IC invoince |
| Buying | The company that receive  IC invoice |

| | Name of the company | Country | | Amount Argentina owes to | Country | | USD Debit / (credit) | Comments | |
|---|---|---|---|---|---|---|---|---|---|
| | Sizmek Technologies S.R.L. | Argentina | | Sizmek Technologies Inc. | USA | | | Expenses charge | |
| | Sizmek Technologies S.R.L. | Argentina | Buying | Sizmek Technologies Ltd. | Israel | Selling | (712,166.55) | Distributer agreement (TP) | |
| | | | | | | | (712,166.55) | | |
| | | | | Amount Argentina loaned from | | | | | |
| | Sizmek Technologies S.R.L. | Argentina | | Sizmek Technologies Ltd. | Israel | | (88,164.00) | Loan | |
| GT | **Sizmek Technologies S.R.L.** | **Argentina** | | **Grand Total** | | | **(800,330.55)** | | - |
| | | | | | | | | | |
| | Sizmek Technologies Pty. Limited | Australia | | Amount Sizmek Australia owes | | | | | |
| | Sizmek Technologies Pty. Limited | Australia | | Sizmek Technologies Inc. | USA | | | Expenses charge | |
| | Sizmek Technologies Pty. Limited | Australia | Selling | Sizmek Technologies Ltd. | Israel | Buying | (241,289.30) | Pre/Post sales service (TP) | |
| | | | | | | | (241,289.30) | | |
| GT | **Sizmek Technologies Pty. Limited** | | | **Grand Total** | | | | | |
| | | | | Amount Sizmek Brazil owes | | | | | |
| | Sizmek Propaganda Digital Do Brazil LTDA | Brazil | Buying | Sizmek Technologies Ltd. | Israel | Selling | (813,772.94) | Distributer agreement (TP) | |
| | Sizmek Propaganda Digital Do Brazil LTDA | Brazil | | Sizmek Technologies Inc. | USA | | | Expenses charge | |
| GT | **Sizmek Propaganda Digital Do Brazil LTDA** | | | **Grand Total** | | | (813,772.94) | | |
| | MediaMind Technologies (Shanghai) Ltd. | China | Buying | Amount owed to Sizmek China | | | | | |
| | MediaMind Technologies (Shanghai) Ltd. | China | Buying | Sizmek Hong Kong Limited | HK | Selling | 437,220.17 | Cost charges (TP) | |
| | | | | | | | 437,220.17 | | |
| | | | | Amount Sizmek China owes | | | | | |
| | MediaMind Technologies (Shanghai) Ltd. | China | Buying | Sizmek Technologies Ltd. | Israel | Selling | (2,230,322.33) | Distributer agreement (TP) | |
| | MediaMind Technologies (Shanghai) Ltd. | China | | Sizmek Technologies Inc. | USA | | | Expenses charge | |
| | | | | | | | (2,230,322.33) | | |
| GT | **MediaMind Technologies (Shanghai) Ltd.** | | | **Grand Total** | | | **(1,793,102.16)** | | -140,541.00 |
| | | | | Amount owed to Sizmek France | | | | | |
| | Sizmek SARL | France | | Sizmek Technologies Ltd. | UK | | 55,414.07 | Cost cross charge | |
| | | | | Amount Sizmek France owes | | | | | |
| | Sizmek SARL | France | Selling | Sizmek Technologies Ltd. | UK | Byuing | | Pre/Post sales service (TP) | |
| | | | | | | | - | | |
| | | | | Loan to  Sizmek France | | | | | |
| | Sizmek SARL | France | | Sizmek Technologies Inc. | USA | | (800,923.46) | Loan | |
| GT | **Sizmek SARL** | | | **Grand Total** | | | **(745,509.39)** | | |
| | | | | Amount owed to Sizmek Germany | | | | | |
| | Sizmek Technologies GmbH | Germany | Selling | Sizmek Technologies Ltd. | Israel | Byuing | 702,063.78 | R&D services (TP) | |
| | Sizmek Technologies GmbH | Germany | Selling | Sizmek Technologies Ltd. | UK | Byuing | 345,750.54 | Pre/Post sales service (TP) | |
| | | | | | | | 1,047,814.32 | | |
| | | | | Amount Sizmek Germany owes | | | | | |
| | Sizmek Technologies GmbH | Germany | | Sizmek Technologies Inc. | US | | | TP intercompany balances | |
| | | | | | | | - | | |
| GT | **Sizmek Technologies GmbH** | | | **Grand Total** | | | **1,047,814.32** | | |

| GT | Entity | Country | | Counterparty | Country | | Amount | Description |
|----|--------|---------|---|--------------|---------|---|--------|-------------|
| | Sizmek Technologies K.K. | Japan | Selling | **Amount Sizmek Japan owes** Sizmek Technologies Ltd. | Israel | Buying | (258,698.97) | Mainly Data Center services (TP) |
| GT | **Sizmek Technologies K.K.** | | | **Grand Total** | | | | |
| | Sizmek Technologies Mexico SA DE CV | Mexico | | **Amount Sizmek Mexico owes** Sizmek Technologies Inc. | USA | | | Expenses charge |
| | Sizmek Technologies Mexico SA DE CV | Mexico | Buying | Sizmek Technologies Ltd. | Israel | Selling | (695,967.21) | Distributer agreement (TP) |
| | | | | | | | (695,967.21) | |
| | Sizmek Technologies Mexico SA DE CV | Mexico | | **Loans to Sizmek Mexico** Sizmek Technologies Ltd. | Israel | | (450,000.00) | Capital notes were sent with Israel detail |
| GT | **Sizmek Technologies Mexico SA DE CV** | | | **Grand Total** | | | **(1,145,967.21)** | - |
| | Sizmek Technologies Phils. Inc. | Philippines | Selling | **Amount owed to Sizmek Phil.** Sizmek Technologies Ltd. | Israel | Buying | 47,891.31 | Services (TP) |
| | | | | **Amount Sizmek Phill owes** Sizmek DSP Inc. | Israel | | | TP intercompany balances |
| GT | **Sizmek Technologies Phils. Inc.** | | | **Grand Total** | | | **47,891.31** | - |
| GT | Sizmek Technologies sp. z o.o. | Poland | Selling | **Amount Sizmek Poland owed** Sizmek Technologies Ltd. | Israel | Buying | **(300,261.26)** | R&D service (TP) | - |
| | Sizmek Spain, SL | Spain | Selling | **Amount owed to Sizmek Spain** Sizmek Technologies Ltd. | UK | Buying | 967,004.35 | Pre/Post sales service (TP) |
| | | | | | | | 967,004.35 | |
| | Sizmek Spain, SL | Spain | | **Amount Sizmek Spain owes** Sizmek Technologies Inc. | | | | Expenses charge |
| | Sizmek Spain, SL | Spain | | **Loans to Spain** Sizmek Technologies Inc. Loan | USA | | (304,846.35) | Loan |
| | Sizmek Spain, SL | Spain | | Sizmek Technologies Ltd. (Profit Participating Loan) | UK | | (470,387.72) | Loan |
| | | | | | | | (775,234.07) | |
| GT | **Sizmek Technologies Phils. Inc.** | | | **Grand Total** | | | **191,770.28** | - |
| | Sizmek Technologies Sweden AB | Sweden | Selling | **Amount Sizmek Sweden owes** Sizmek Technologies Ltd. | UK | Buying | (6,044.52) | Pre/Post sales service (TP) |
| GT | **Sizmek Technologies Sweden AB** | | | **Grand Total** | | | **(6,044.52)** | (167.77) | -167.77 |
| | Sizmek Technologies Ltd. | UK | | **Amount owed to Sizmek UK** Sizmek Technologies Inc. | US | | | Cash Transfer |
| | Sizmek Technologies Ltd. | UK | Mainly Buying and s | Sizmek Technologies Ltd. | Israel | Mainly Selling and t | 2,331,009.30 | Distributer agreement (TP), data Center and R&D services |
| | Sizmek Technologies Ltd. | UK | Buying | Sizmek Technologies Sweden AB | Sweden | Selling | 6,051.22 | Pre/Post sales service (TP) |
| | | | | | | | 2,337,060.52 | |
| | Sizmek Technologies Ltd. | UK | | **Loans Sizmek UK_Gave** Sizmek Spain, SL (Profit Participating Loan) | Spain | | 470,403.85 | Loan |
| | Sizmek Technologies Ltd. | UK | Buying | **Amount Sizmek UK owes** Sizmek Technologies GmbH | Germany | Selling | (345,268.75) | Pre/Post sales service (TP) |
| | Sizmek Technologies Ltd. | UK | | Sizmek Technologies Inc. | US | | (1,040,046.44) | Cash Transfer |
| | Sizmek Technologies Ltd. | UK | Buying | Related Parties - Spain (##, ###, ##) | Spain | Selling | (966,565.21) | Pre/Post sales service (TP) |
| | Sizmek Technologies Ltd. | UK | Buying | Sizmek SARL | France | Selling | (55,670.50) | Pre/Post sales service (TP) |
| | Sizmek Technologies Ltd. | UK | Buying | Sizmek Technologies Sweden AB | Sweden | Selling | | Pre/Post sales service (TP) |
| | | | | | | | (2,407,550.90) | |
| | Sizmek Technologies Ltd. | UK | | **Loans to Sizmek UK** Sizmek Technologies Inc. Loan | US | | (6,136,436.01) | Loan |
| GT | **Sizmek Technologies Ltd.** | | | **Grand Total** | | | **(5,736,522.54)** | -4,415,538.24 |
| | | | | **Amount owed to Sizmek HK** | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Sizmek Hong Kong Limited | HK | | Sizmek technologies Ltd | Israel | | 220,038.92  Cash Transfer |
| | | | | **Amount Sizmek HK owes** | | | |
| | Sizmek Hong Kong Limited | HK | | Sizmek Technologies Inc. | USA | | (15,264.48)  Cash transfer |
| | Sizmek Hong Kong Limited | HK | Selling | MediaMind Technologies (Shanghai) Ltd. | China | Buying | (437,368.67)  Cost charges (TP) |
| | | | | | | | (452,633.15) |
| | | | | | | | |
| GT | **Sizmek Hong Kong Limited** | | | **Grand Total** | | | **(232,594.23)** |
| | | | | **Amount StrikAd Singapore owes** | | | |
| GT | StrikeAd Asia Pte. Ltd. | Singapore | | Related Parties - Israel (##, ###, ##) | | | (2,199,973.92)  Cash transfer |
| | | | | | | | |
| | | | | **Amount Sizmek Serbia owes** | | | |
| GT | Sizmek d.o.o. Beograd | Serbia | Selling | Sizmek Technologies Ltd. | Israel | Buying | **(122,318.66)**  Services (TP) |
| | | | | | | | |
| | | | | **Amount owed to Sizmek  USA** | | | |
| | Sizmek Technologies Inc. | USA | Buying & Selling | Sizmek Technologies Ltd. | Israel | Buying & Selling | 23,847,795.55  Distributer (TP), Data Center cost charges, R&D sevices and  HQ services |
| | Sizmek Technologies Inc. | USA | | Sizmek Technologies Ltd. | UK | | 1,040,000.00  Cash Transfer |
| | Sizmek Technologies Inc. | USA | | Sizmek Technologies Mexico SA DE CV | Mexico | | Expenses charge |
| | Sizmek Technologies Inc. | USA | | Sizmek Technologies GmbH | Germany | | Expenses charge |
| | Sizmek Technologies Inc. | USA | | Sizmek Technologies S.R.L. | Argentina | | Expenses charge |
| | Sizmek Technologies Inc. | USA | | Sizmek SARL | France | | Expenses charge |
| | Sizmek Technologies Inc. | USA | | Sizmek Propaganda Digital Do Brazil LTDA | Brazil | | Expenses charge |
| | Sizmek Technologies Inc. | USA | | MediaMind Technologies (Shanghai) Ltd. | China | | Expenses charge |
| | Sizmek Technologies Inc. | USA | | Sizmek Spain, SL | Spain | | Expenses charge |
| | Sizmek Technologies Inc. | USA | | Sizmek Hong Kong Limited | HK | | 15,264.48  Cash Transfer |
| | Sizmek Technologies Inc. | USA | | Sizmek Technologies Pty. Limited | Australia | | -    Expenses charge |
| | | | | | | | 24,903,060.03 |
| | | | | **Loan Sizmek USA gave** | | | |
| | Sizmek Technologies Inc. | USA | | Sizmek Technologies Ltd. | Israel | | 77,640,416.02  Loan |
| | Sizmek Technologies Inc. | USA | | Sizmek Technologies Ltd. | UK | | 6,136,436.00  Loan |
| | Sizmek Technologies Inc. | USA | | Related Parties France - Loan (##, ###, ##) | France | | 800,923.46  Loan |
| | Sizmek Technologies Inc. | USA | | Related Parties Spain - Loan (##, ###, ##) | Spain | | 304,845.36  Loan |
| | | | | | | | 84,882,620.84 |
| | | | | | | | |
| | **Amounts owed to Sizmek Technologies (Israel)** | | | | | | |
| | Sizmek Technologies Ltd. | Israel | Selling | Sizmek Technologies S.R.L. | Argentina | Buying | 712,166.55  Distributer agreement (TP), data Center and R&D services |
| | Sizmek Technologies Ltd. | Israel | Selling | Sizmek Propaganda Digital Do Brazil LTDA | Brazil | Buying | 813,874.44  Distributer agreement (TP), data Center and R&D services |
| | Sizmek Technologies Ltd. | Israel | Buying | Rocket Fuel Czech Services s.r.o. | Czech Republic | Selling | #REF! |
| | Sizmek Technologies Ltd. | Israel | | StrikeAd Asia Pte. Ltd. | Singapore | | 2,200,028.75  Cash Transfer |
| | Sizmek Technologies Ltd. | Israel | Selling | MediaMind Technologies (Shanghai) Ltd. | China | Buying | 2,230,343.52  Distributer agreement (TP), data Center and R&D services |
| | Sizmek Technologies Ltd. | Israel | Buying | Sizmek Technologies sp. z o.o. | Poland | Selling | 299,631.63  #REF! |
| | Sizmek Technologies Ltd. | Israel | Buying | Sizmek d.o.o. Beograd | Serbia | Selling | 122,318.66  Services (TP) |
| | Sizmek Technologies Ltd. | Israel | Buying | Sizmek Technologies  K.K. | Japan | Selling | 258,698.97  Mainly Data Center services (TP) |
| | Sizmek Technologies Ltd. | Israel | Selling | Sizmek Technologies Mexico SA DE CV | Mexico | Buying | 695,967.21  Distributer agreement (TP) and R&D services |
| | Sizmek Technologies Ltd. | Israel | Buying | Sizmek Technologies Pty. Limited | Australia | Selling | 241,338.24  #REF! |
| | | | | | | | 7,574,367.97 |
| | | | | **Loans Sizmek Israek Gave** | | | |
| | Sizmek Technologies Ltd. | Israel | | Sizmek Technologies S.R.L. | Argentina | | 88,164.00  Loan |
| | Sizmek Technologies Ltd. | Israel | | Sizmek Technologies Mexico SA DE CV | Mexico | | 450,000.00  Loan |
| | | | | | | | 538,164.00 |
| | | | | **Amounts Sizmek Technologies (Israel) Owes to:** | | | |
| | Sizmek Technologies Ltd. | Israel | Buying | Sizmek Technologies sp. z o.o. | Poland | Selling | #REF! |
| | Sizmek Technologies Ltd. | Israel | Buying | Sizmek Technologies GmbH | Germany | Selling | (702,139.45) #REF! |
| | Sizmek Technologies Ltd. | Israel | Buying | Sizmek d.o.o. Beograd | Serbia | Selling | Services (TP) |
| | Sizmek Technologies Ltd. | Israel | Buying | Sizmek Technologies Phils. Inc. | Philippines | Selling | (47,764.48) Services (TP) |
| | Sizmek Technologies Ltd. | Israel | Buying & Selling | Sizmek Technologies, Inc. | USA | Buying & Selling | (23,847,794.75) Distributer agreement (TP), Data Center cost charges, R&D sevices and  HQ services |
| | Sizmek Technologies Ltd. | Israel | | Sizmek Hong Kong Limited | HK | | (220,048.31) Cash transfer |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sizmek Technologies Ltd. | Israel | Mainly Selling and I Sizmek Technologies LTD | UK | Mainly Buying and I | (2,331,583.33) | Distributer agreement (TP), data Center and R&D services |
| | | | | | (27,149,330.32) | |
| | | **Loans to Sizmek Israel** | | | | |
| Sizmek Technologies Ltd. | Israel | Sizmek Technologies, Inc. - Loan | | | (77,640,416.02) | Loan |
| GT | | **Grand total** | | | **(96,677,214.37)** | 130,614.05 |

-  difference due to imaterial amounts marked in yellow    -4,425,632.96

Ref Date: 01/01/2019 - 30/04/2019
Business One Company: Consolidated
Created: 22/05/2019 15:26

| NoteC | NoteCodeName | CompanyId | AcctCode | AcctName | Ledger | |
|---|---|---|---|---|---|---|
| 11705 | Related Parties | Eyeblaster Argentina | 204007-00-000-0000 | Related Parties Israel - Loan (##, ###, ##) | (88,164.00) | |
| 11705 | Related Parties | Eyeblaster Argentina | 203037-00-000-0000 | Related Parties - Israel (##, ###, ##) | (712,166.55) | (800,330.55) |
| 11705 | Related Parties | Eyeblaster Australia | 203037-00-000-0000 | Related Parties - Israel (##, ###, ##) | (241,289.30) | |
| 11705 | Related Parties | Eyeblaster Australia | 203098-00-000-0000 | Related Parties - Rocketfuel Australia (##, ###, ##) | 1,017,459.35 | 776,170.05 |
| 11705 | Related Parties | Eyeblaster Brazil | 203037-00-000-0000 | Related Parties - Israel (##, ###, ##) | (813,772.94) | |
| 11705 | Related Parties | Eyeblaster Brazil | 203123-00-000-0000 | Related Parties - RF BR (##, ###, ##) | 15,207.97 | (798,564.97) |
| 11705 | Related Parties | Eyeblaster China | 203037-00-000-0000 | Related Parties - Israel (##, ###, ##) | (2,225,981.18) | |
| 11705 | Related Parties | Eyeblaster China | 204007-00-000-0000 | Related Parties Israel - Loan (##, ###, ##) | (4,341.15) | |
| 11705 | Related Parties | Eyeblaster China | 203088-00-000-0000 | Related Parties - RocketFuel USA (##, ###, ##) | 140,541.00 | |
| 11705 | Related Parties | Eyeblaster China | 203070-00-000-0000 | Related Parties - Hong Kong (##, ###, ##) | 437,220.17 | (1,652,561.16) |
| 11705 | Related Parties | Eyeblaster Corporate | 908609-00-000-0000 | Related Parties - CON (##, ###, ##) | 60,052,580.51 | |
| 11705 | Related Parties | Eyeblaster France | 203028-00-000-0000 | AR - Related Parties (##, ###, ##) | (0.02) | |
| 11705 | Related Parties | Eyeblaster France | 203004-00-000-0000 | Related Parties - UK (##, ###, ##) | 55,414.07 | |
| 11705 | Related Parties | Eyeblaster France | 203001-00-000-0000 | Related Parties - US (##, ###, ##) | (0.01) | |
| 11705 | Related Parties | Eyeblaster France | 203093-00-000-0000 | Related Parties - Rocketfuel France (##, ###, ##) | (8,931.56) | |
| 11705 | Related Parties | Eyeblaster France | 204004-00-000-0000 | Related Parties US - Loan (##, ###, ##) | (800,923.46) | (754,440.98) |
| 11705 | Related Parties | Eyeblaster Germany | 203037-00-000-0000 | Related Parties - Israel (##, ###, ##) | 702,063.78 | |
| 11705 | Related Parties | Eyeblaster Germany | 203088-00-000-0000 | Related Parties - RocketFuel USA (##, ###, ##) | 67,587.45 | |
| 11705 | Related Parties | Eyeblaster Germany | 203004-00-000-0000 | Related Parties - UK (##, ###, ##) | 345,750.54 | |
| 11705 | Related Parties | Eyeblaster Germany | 203092-00-000-0000 | Related Parties - Rocketfuel Germany (##, ###, ##) | 5.58 | 1,115,407.35 |
| 11705 | Related Parties | Eyeblaster Israel | 203119-00-000-0000 | Related Parties – SZ Hong Kong (##, ###, ##) | (220,048.31) | |
| 11705 | Related Parties | Eyeblaster Israel | 203020-00-000-0000 | Related Parties - Philippines (##, ###, ##) | (47,764.48) | |
| 11705 | Related Parties | Eyeblaster Israel | 203088-00-000-0000 | Related Parties - RocketFuel USA (##, ###, ##) | (130,614.05) | |
| 11705 | Related Parties | Eyeblaster Israel | 203016-00-000-0000 | Related Parties - Japan (##, ###, ##) | 258,698.97 | |

| | | | | | |
|---|---|---|---|---|---|
| 11705 | Related Parties | Eyeblaster Israel | 203001-00-000-0000 | Related Parties - US (##, ###, ##) | (23,847,794.75) |
| 11705 | Related Parties | Eyeblaster Israel | 204006-00-000-0000 | Related Parties Argentina - Loan (##, ###, ##) | 88,164.00 |
| 11705 | Related Parties | Eyeblaster Israel | 203010-00-000-0000 | Related Parties - Mexico (##, ###, ##) | 695,967.21 |
| 11705 | Related Parties | Eyeblaster Israel | 203012-00-000-0000 | Related Parties - Germany EUR (##, ###, ##) | (702,139.45) |
| 11705 | Related Parties | Eyeblaster Israel | 203034-00-000-0000 | Related Parties - StrikeAd SG (##, ###, ##) | 1,031,144.47 |
| 11705 | Related Parties | Eyeblaster Israel | 204005-00-000-0000 | Related Parties China - Loan (##, ###, ##) | 4,354.00 |
| 11705 | Related Parties | Eyeblaster Israel | 204004-00-000-0000 | Related Parties US - Loan (##, ###, ##) | (77,640,416.02) |
| 11705 | Related Parties | Eyeblaster Israel | 203004-00-000-0000 | Related Parties - UK (##, ###, ##) | (2,331,583.33) |
| 11705 | Related Parties | Eyeblaster Israel | 203036-00-000-0000 | Related Parties - Poland (##, ###, ##) | 299,631.63 |
| 11705 | Related Parties | Eyeblaster Israel | 203022-00-000-0000 | Related Parties - Pixel DOO - Serbia (##, ###, ##) | 122,318.66 |
| 11705 | Related Parties | Eyeblaster Israel | 203019-00-000-0000 | Related Parties - Argentina (##, ###, ##) | 712,166.55 |
| 11705 | Related Parties | Eyeblaster Israel | 203005-00-000-0000 | Related Parties - Australia (##, ###, ##) | 241,338.24 |
| 11705 | Related Parties | Eyeblaster Israel | 203011-00-000-0000 | Related Parties - Brazil (##, ###, ##) | 813,874.44 |
| 11705 | Related Parties | Eyeblaster Israel | 204002-00-000-0000 | Capital Note - MEX (##, ###, ##) | 450,000.00 |
| 11705 | Related Parties | Eyeblaster Israel | 203018-00-000-0000 | Related Parties - China (##, ###, ##) | 2,225,989.52 |
| 11705 | Related Parties | Eyeblaster Corporate | 908634-00-000-0000 | Related Parties SG - USA (##, ###, ##) | 1,168,884.28    (96,807,828.42) |
| 11705 | Related Parties | Eyeblaster Japan | 203037-00-000-0000 | Related Parties - Israel (##, ###, ##) | (258,698.97) |
| 11705 | Related Parties | Eyeblaster Japan | 203088-00-000-0000 | Related Parties - RocketFuel USA (##, ###, ##) | 21,334.00    (237,364.97) |
| 11705 | Related Parties | Eyeblaster Mexico | 204003-00-000-0000 | Capital Note - Israel (##, ###, ##) | (450,000.00) |
| 11705 | Related Parties | Eyeblaster Mexico | 203037-00-000-0000 | Related Parties - Israel (##, ###, ##) | (695,967.21)    (1,145,967.21) |
| 11705 | Related Parties | Eyeblaster Philippines | 203037-00-000-0000 | Related Parties - Israel (##, ###, ##) | 47,891.31 |
| 11705 | Related Parties | Eyeblaster Poland | 203037-00-000-0000 | Related Parties - Israel (##, ###, ##) | (300,261.26) |
| 11705 | Related Parties | Eyeblaster Spain | 204013-00-000-0000 | Profit Participating Loan UK (##, ###, ##) | (470,387.72) |
| 11705 | Related Parties | Eyeblaster Spain | 203004-00-000-0000 | Related Parties - UK (##, ###, ##) | 967,004.35 |
| 11705 | Related Parties | Eyeblaster Spain | 204004-00-000-6000 | Related Parties US - Loan (##, ###, CFO) | (304,846.35)    191,770.28 |
| 11705 | Related Parties | Eyeblaster Sweden | 203004-00-000-0000 | Related Parties - UK (##, ###, ##) | (6,044.52) |
| 11705 | Related Parties | Eyeblaster Sweden | 203096-00-000-0000 | Related Parties - Rocketfuel Sweden (##, ###, ##) | 167.77    (5,876.75) |
| 11705 | Related Parties | Eyeblaster UK | 203039-00-000-0000 | Related Parties - France (##, ###, ##) | (55,670.50) |
| 11705 | Related Parties | Eyeblaster UK | 203029-00-000-0000 | Related Parties - EW US (##, ###, ##) | 4,207.08 |
| 11705 | Related Parties | Eyeblaster UK | 203001-00-000-0000 | Related Parties - US (##, ###, ##) | (1,040,046.44) |
| 11705 | Related Parties | Eyeblaster UK | 204013-00-000-0000 | Profit Participating Loan UK (##, ###, ##) | 470,403.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11705 | Related Parties | Eyeblaster UK | 203106-00-000-0000 | Related Parties - Rocketfuel Italy - EUR (##, ###, ##) | 152,682.55 | |
| 11705 | Related Parties | Eyeblaster UK | 204004-00-000-0000 | Related Parties US - Loan (##, ###, ##) | (6,136,436.01) | |
| 11705 | Related Parties | Eyeblaster UK | 203105-00-000-0000 | Related Parties - Rocketfuel UK GBP (##, ###, ##) | 4,398,539.46 | |
| 11705 | Related Parties | Eyeblaster UK | 203038-00-000-0000 | Related Parties - Spain (##, ###, ##) | (966,565.21) | |
| 11705 | Related Parties | Eyeblaster UK | 203062-00-000-0000 | EW - Related Parties Euro (##, ###, ##) | 14.85 | |
| 11705 | Related Parties | Eyeblaster UK | 203044-00-000-0000 | Related Parties - Peer 39 Inc (##, ###, ##) | 5.84 | |
| 11705 | Related Parties | Eyeblaster UK | 203037-00-000-0000 | Related Parties - Israel (##, ###, ##) | 2,331,009.30 | |
| 11705 | Related Parties | Eyeblaster UK | 203066-00-000-0000 | Related Parties - Sweden (##, ###, ##) | 6,051.22 | |
| 11705 | Related Parties | Eyeblaster UK | 203040-00-000-0000 | Related Parties - Germany (##, ###, ##) | (345,268.75) | |
| 11705 | Related Parties | Eyeblaster UK | 203088-00-000-0000 | Related Parties - RocketFuel USA (##, ###, ##) | (142,311.64) | (1,320,984.30) |
| 11705 | Related Parties | Eyeblaster UK | 203030-00-000-0000 | Related Parties EUR - EW Netherlands (##, ###, ##) | 2,400.10 | |
| | | | | | | |
| 11705 | Related Parties | Eyeblaster USA | 204012-00-000-0000 | Related Parties UK - Loan (##, ###, ##) | 6,136,436.00 | |
| 11705 | Related Parties | Eyeblaster USA | 204007-00-000-0000 | Related Parties Israel - Loan (##, ###, ##) | 77,640,416.02 | |
| 11705 | Related Parties | Eyeblaster USA | 203019-00-000-0000 | Related Parties - Argentina (##, ###, ##) | 0.11 | |
| 11705 | Related Parties | Eyeblaster USA | 204011-00-000-0000 | Related Parties Spain - Loan (##, ###, ##) | 304,845.36 | |
| 11705 | Related Parties | Eyeblaster USA | 203088-00-000-0000 | Related Parties - RocketFuel USA (##, ###, ##) | (333,512.56) | |
| 11705 | Related Parties | Eyeblaster USA | 203037-00-000-0000 | Related Parties - Israel (##, ###, ##) | 23,847,795.55 | |
| 11705 | Related Parties | Eyeblaster USA | 203070-00-000-0000 | Related Parties - Hong Kong (##, ###, ##) | 15,264.48 | |
| 11705 | Related Parties | Eyeblaster USA | 203082-00-000-0000 | Related Parties - EW Swiss (##, ###, ##) | (879,216.60) | |
| 11705 | Related Parties | Eyeblaster USA | 203010-00-000-0000 | Related Parties - Mexico (##, ###, ##) | (8.73) | |
| 11705 | Related Parties | Eyeblaster USA | 203029-00-000-0000 | Related Parties - EW US (##, ###, ##) | (59,179,197.16) | |
| 11705 | Related Parties | Eyeblaster USA | 203018-00-000-0000 | Related Parties - China (##, ###, ##) | 0.09 | |
| 11705 | Related Parties | Eyeblaster USA | 203039-00-000-0000 | Related Parties - France (##, ###, ##) | 54.14 | |
| 11705 | Related Parties | Eyeblaster USA | 203016-00-000-0000 | Related Parties - Japan (##, ###, ##) | (3.40) | |
| 11705 | Related Parties | Eyeblaster USA | 204009-00-000-0000 | Related Parties France - Loan (##, ###, ##) | 800,923.46 | |
| 11705 | Related Parties | Eyeblaster USA | 203011-00-000-0000 | Related Parties - Brazil (##, ###, ##) | 1.60 | |
| 11705 | Related Parties | Eyeblaster USA | 203040-00-000-0000 | Related Parties - Germany (##, ###, ##) | 27.94 | |
| 11705 | Related Parties | Eyeblaster USA | 203004-00-000-0000 | Related Parties - UK (##, ###, ##) | 1,040,000.00 | |
| 11705 | Related Parties | Eyeblaster USA | 203038-00-000-0000 | Related Parties - Spain (##, ###, ##) | (7.41) | 109,446,399.40 |
| | | | | | | |
| 11705 | Related Parties | Eyeblaster_Serbia | 203037-00-000-0000 | Related Parties - Israel (##, ###, ##) | (122,318.66) | |
| | | | | | | |
| 11705 | Related Parties | Sizmek HongKong | 203001-00-000-0000 | Related Parties - US (##, ###, ##) | (15,264.48) | |
| 11705 | Related Parties | Sizmek HongKong | 203037-00-000-0000 | Related Parties - Israel (##, ###, ##) | 220,038.92 | |
| 11705 | Related Parties | Sizmek HongKong | 203018-00-000-0000 | Related Parties - China (##, ###, ##) | (437,368.67) | (232,594.23) |
| | | | | | | |
| 11705 | Related Parties | StrikeAd Singapore | 203004-00-000-0000 | Related Parties - UK (##, ###, ##) | (399,778.23) | |

| 11705 | Related Parties | StrikeAd Singapore | 203037-00-000-0000 | Related Parties - Israel (##, ###, ##) | (1,063,938.11) | |
| 11705 | Related Parties | StrikeAd Singapore | 203001-00-000-0000 | Related Parties - US (##, ###, ##) | (736,257.58) | (2,199,973.92) |

#########

==Imaterial amo==unt that was not included in the IC working papers

## Schedule 2.1(a) - Purchased Assets – Equipment

- Ad server functionality (MDX + SAS) and historical data.
- All laptops and monitors used by Transferred Employees.
- Other office equipment as agreed upon by Purchaser and Sellers.
- The following servers:

| System Name | Product ID | Product Model | Factory Serial Number | Site* | Role | Product |
|---|---|---|---|---|---|---|
| adams03 | | ProLiant DL360 G6 | MXQ94105X2 | | Spare | |
| bsnj01 | | ProLiant BL460c Gen8 | CZJ32901V9 | NJ | Bursting | Ad Serving |
| bsnj02 | | ProLiant BL460c Gen8 | CZJ32901V3 | NJ | Bursting | Ad Serving |
| bsnj03 | | ProLiant BL460c Gen8 | CZJ32901VM | NJ | Bursting | Ad Serving |
| bsnj04 | | ProLiant BL460c Gen8 | CZJ32901VJ | NJ | Bursting | Ad Serving |
| bsnj05 | | ProLiant BL460c Gen9 | CZ262802Y2 | NJ | Bursting | Ad Serving |
| bsnj06 | | ProLiant BL460c Gen9 | CZ262802Y9 | NJ | Bursting | Ad Serving |
| bsnj07 | | ProLiant BL460c Gen9 | CZ262802XN | NJ | Bursting | Ad Serving |
| bsnj08 | | ProLiant BL460c Gen9 | CZ262802YG | NJ | Bursting | Ad Serving |
| bsnj09 | | ProLiant BL460c Gen9 | CZ262802Y4 | NJ | Bursting | Ad Serving |
| bsnj10 | | ProLiant BL460c Gen9 | CZ262802XX | NJ | Bursting | Ad Serving |
| bsnj11 | | ProLiant BL460c Gen9 | CZ262802XR | NJ | Bursting | Ad Serving |
| bsnj12 | | ProLiant BL460c Gen9 | CZ262802YF | NJ | Bursting | Ad Serving |
| bsnj13 | | ProLiant BL460c Gen9 | CZ262802YC | NJ | Bursting | Ad Serving |
| bsnj14 | | ProLiant BL460c Gen9 | CZ262802Y0 | NJ | Bursting | Ad Serving |
| bsnj15 | | ProLiant BL460c Gen9 | CZ262802YB | NJ | Bursting | Ad Serving |
| bsnj16 | | ProLiant BL460c Gen9 | CZ262802Y3 | NJ | Bursting | Ad Serving |
| bsnj23 | | ProLiant BL460c G7 | CZJ24501PP | NJ | Bursting | Ad Serving |
| bsnj24 | | ProLiant BL460c G7 | CZJ24501PX | NJ | Bursting | Ad Serving |
| bsnj25 | | ProLiant BL460c G7 | CZJ24501PW | NJ | Bursting | Ad Serving |
| bsnj26 | | ProLiant BL460c G7 | CZJ24501PT | NJ | Bursting | Ad Serving |
| bsnj27 | | ProLiant BL460c G7 | CZJ24501PQ | NJ | Bursting | Ad Serving |
| bsnj28 | | ProLiant BL460c G7 | CZJ24501PZ | NJ | Bursting | Ad Serving |
| bsnj29 | | ProLiant BL460c G7 | CZJ24501PR | NJ | Bursting | Ad Serving |
| bsnj30 | | ProLiant BL460c G7 | CZJ24501PS | NJ | Bursting | Ad Serving |
| bsnj31 | | ProLiant BL460c G7 | CZJ24501PV | NJ | Bursting | Ad Serving |
| bsnj32 | | ProLiant BL460c G7 | CZJ24501PY | NJ | Bursting | Ad Serving |
| bsnj33 | | ProLiant BL460c G7 | CZJ2110LK5 | NJ | Bursting | Ad Serving |

2

| bsnj34 | | ProLiant BL460c G7 | MXQ103053P | NJ | Bursting | Ad Serving |
|---|---|---|---|---|---|---|
| bsnj35 | | ProLiant BL460c G7 | MXQ1030XT5 | NJ | Bursting | Ad Serving |
| bsnj36 | | ProLiant BL460c G7 | CZJ2110LJS | NJ | Bursting | Ad Serving |
| bsnj37 | | ProLiant BL460c G7 | CZJ2110LJN | NJ | Bursting | Ad Serving |
| bsnj38 | | ProLiant BL460c G7 | CZJ1150Q8N | NJ | Bursting | Ad Serving |
| couchnj01 | | ProLiant DL360 G7 | CZJ2120RK3 | NJ | Couchbase | Ad Serving |
| couchnj02 | | ProLiant DL360 G7 | CZJ230032K | NJ | Couchbase | Ad Serving |
| couchnj03 | | ProLiant DL360 G7 | CZJ230032M | NJ | Couchbase | Ad Serving |
| couchnj04 | | ProLiant DL360 G7 | CZJ230032J | NJ | Couchbase | Ad Serving |
| couchnj05 | | ProLiant DL360 G7 | CZJ1017TVK | NJ | Couchbase | Ad Serving |
| bsnj13 | | ProLiant BL460c G6 | MXQ009001P | NJ | Spare | Ad Serving |
| couchnj06 | | ProLiant DL360 G7 | CZJ0440BYZ | NJ | Couchbase | Ad Serving |
| bsnj14 | | ProLiant BL460c G6 | CZJ02306WB | NJ | Spare | Ad Serving |
| couchnj07 | | ProLiant DL360 G7 | CZJ1017TW5 | NJ | Couchbase | Ad Serving |
| bsnj15 | | ProLiant BL460c G6 | CZJ02306WF | NJ | Spare | Ad Serving |
| couchnj08 | | ProLiant DL360 G7 | CZJ2120RJZ | NJ | Couchbase | Ad Serving |
| bsnj16 | | ProLiant BL460c G6 | CZJ02306WG | NJ | Spare | Ad Serving |
| couchnj09 | | ProLiant DL360 G7 | CZJ044077G | NJ | Couchbase | Ad Serving |
| bsnj17 | | ProLiant BL460c G6 | CZJ02306WD | NJ | Spare | Ad Serving |
| bsnj18 | | ProLiant BL460c G6 | CZJ02306WH | NJ | Spare | Ad Serving |
| bsnj19 | | ProLiant BL460c G6 | CZJ02306WK | NJ | Spare | Ad Serving |
| bsnj20 | | ProLiant BL460c G6 | CZJ02306WC | NJ | Spare | Ad Serving |
| bsnj21 | | ProLiant BL460c G6 | CZJ02306WJ | NJ | Spare | Ad Serving |
| bsnj22 | | ProLiant BL460c G6 | CZJ02306WL | NJ | Spare | Ad Serving |
| couchnj10 | | ProLiant DL360 G7 | CZJ2120RJY | NJ | Couchbase | Ad Serving |
| couchnj11 | | ProLiant DL160 Gen9 | CZ260902WH | NJ | Couchbase | Ad Serving |
| couchnj12 | | ProLiant DL160 Gen9 | CZ260902WC | NJ | Couchbase | Ad Serving |
| couchnj13 | | ProLiant DL160 Gen9 | CZ260902WG | NJ | Couchbase | Ad Serving |
| couchnj14 | | ProLiant DL160 Gen9 | CZ260902WF | NJ | Couchbase | Ad Serving |
| couchnj15 | | ProLiant DL160 Gen9 | CZ260902W9 | NJ | Couchbase | Ad Serving |
| couchnj16 | | ProLiant DL160 Gen9 | CZ260902WB | NJ | Couchbase | Ad Serving |
| couchnj17 | | ProLiant DL160 Gen9 | CZ260902WJ | NJ | Couchbase | Ad Serving |
| couchnj18 | | ProLiant DL160 Gen9 | CZ260902WD | NJ | Couchbase | Ad Serving |
| dpnj01 | | Proliant BL460c Gen8 | CZJ32901VV | NJ | DP | Ad Serving |
| dpnj02 | | Proliant BL460c Gen8 | CZJ32901VW | NJ | DP | Ad Serving |

3

| ecsnj01 | | Proliant BL460c Gen9 | CZ263502B6 | NJ | ECS | Ad Serving |
|---|---|---|---|---|---|---|
| ecsnj02 | | Proliant BL460c Gen9 | CZ263502B1 | NJ | ECS | Ad Serving |
| ecsnj03 | | Proliant BL460c Gen9 | CZ263502B8 | NJ | ECS | Ad Serving |
| NJ01 | 412152-B21 | BladeSystem c7000 Enclosure | GB88340EHK | NJ | | Ad Serving |
| NJ02 | 507019-B21 | BladeSystem c7000 Enclosure G2 | GB8023XP3L | NJ | | Ad Serving |
| bsnj39 | | ProLiant BL460c G6 | CZJ02406L1 | NJ | Spare | Ad Serving |
| bsnj40 | | ProLiant BL460c G6 | CZJ92305NV | NJ | Spare | Ad Serving |
| bsnj41 | | ProLiant BL460c G6 | CZJ02406L2 | NJ | Spare | Ad Serving |
| NJ03 | 507019-B21 | BladeSystem c7000 Enclosure G2 | CZ32440XE2 | NJ | | Ad Serving |
| adminnj06 | | ProLiant BL460c G7 | USE04023XJ | NJ | Admin | MDX2.0 |
| adminnj07 | | ProLiant BL460c G7 | CZJ2110LKT | NJ | Admin | MDX2.0 |
| adminnj08 | | ProLiant BL460c G7 | CZJ2110LJF | NJ | Admin | MDX2.0 |
| adminnj10 | | ProLiant BL460c G7 | CZJ2110LKV | NJ | Admin | MDX2.0 |
| adminnj11 | | ProLiant BL460c G7 | CZJ2110LKX | NJ | Admin | MDX2.0 |
| adnj03 | | ProLiant BL460c G7 | MXQ20406HD | NJ | AD | MDX2.0 |
| adnj04 | | ProLiant BL460c G7 | CZJ1270FD1 | NJ | AD | MDX2.0 |
| adnj12 | | ProLiant BL460c G7 | CZJ2110LJH | NJ | AD | MDX2.0 |
| adnj13 | | ProLiant BL460c G7 | CZJ2110LJJ | NJ | AD | MDX2.0 |
| appfabnj01 | | ProLiant BL460c Gen8 | CZJ420049M | NJ | APPFAB | MDX2.0 |
| appfabnj02 | | ProLiant BL460c Gen8 | CZJ420049N | NJ | APPFAB | MDX2.0 |
| appfabnj03 | | ProLiant BL460c Gen8 | CZJ420049P | NJ | APPFAB | MDX2.0 |
| appfabnj04 | | ProLiant BL460c Gen8 | CZJ420049L | NJ | APPFAB | MDX2.0 |
| appfabnj05 | | ProLiant BL460c Gen8 | CZJ30609CH | NJ | APPFAB | MDX2.0 |
| appfabnj06 | | ProLiant BL460c Gen8 | CZJ30609CJ | NJ | APPFAB | MDX2.0 |
| archnjn01 | | ProLiant BL460c Gen8 | CZJ447052G | NJ | Cluster Node | MDX2.0 |
| archnjn02 | | ProLiant BL460c Gen8 | CZJ447052F | NJ | Cluster Node | MDX2.0 |
| backup02 | | ProLiant DL380 G7 | CZ2115035H | NJ | Backup | MDX2.0 |
| bdbclonenj01 | | ProLiant DL360 G7 | CZJ2120RK0 | NJ | BTO | MDX2.0 |
| bdbnjn03 | | ProLiant DL580 Gen9 | CZJ63005YG | NJ | Cluster Node | MDX2.0 |
| bdbnjn04 | | ProLiant DL580 Gen9 | CZJ63005YF | NJ | Cluster Node | MDX2.0 |
| bdbnjn05 | | ProLiant DL580 Gen9 | CZJ71606Y2 | NJ | Cluster Node | MDX2.0 |
| bdwhnjn03 | | ProLiant BL460c Gen9 | CZ263800BZ | NJ | Cluster Node | MDX2.0 |
| bdwhnjn04 | | ProLiant BL460c Gen9 | CZ263800BY | NJ | Cluster Node | MDX2.0 |
| bspreviewnj01 | | ProLiant BL460c G7 | CZJ2110LJ9 | NJ | BSPREVIEW | MDX2.0 |

139510649

| bspreviewnj02 | | ProLiant BL460c G7 | CZJ2110LJL | NJ | BSPREVIEW | MDX2.0 |
|---|---|---|---|---|---|---|
| btocodernj01 | | ProLiant BL460c Gen8 | CZJ32901VN | NJ | BTO | MDX2.0 |
| CZJ00804RR | | ProLiant DL360 G6 | CZJ00804RR | NJ | Spare | |
| CZJ00804RY | | ProLiant DL360 G6 | CZJ00804RY | NJ | Spare | |
| cldnjn01 | | ProLiant BL460c G7 | CZJ2110LK9 | NJ | Cluster Node | MDX2.0 |
| CZJ2110LPJ | | ProLiant BL460c G7 | CZJ2110LPJ | NJ | Spare | |
| cldnjn02 | | ProLiant BL460c G7 | CZJ2110LKC | NJ | Cluster Node | MDX2.0 |
| crsnj01 | | ProLiant BL460c G7 | CZJ2110MPB | NJ | CRS | MDX2.0 |
| crsnj02 | | ProLiant BL460c G7 | CZJ2110MP9 | NJ | CRS | MDX2.0 |
| DD7200 | DD7200 | | APM00135124290 | NJ | | MDX2.0 |
| DD990 | DD990 | | 3FA1704165 | NJ | | MDX2.0 |
| depmonnj01 | | ProLiant BL460c G7 | CZJ2110LL4 | NJ | DEPMON | MDX2.0 |
| dsnj01 | | ProLiant DL160 Gen9 | CZ2603127X | NJ | Display Servers | MDX2.0 |
| dsnj02 | | ProLiant DL160 Gen9 | CZ2603127W | NJ | Display Servers | MDX2.0 |
| edsnjn01 | | ProLiant BL460c G7 | CZJ2110LJR | NJ | Cluster Node | MDX2.0 |
| edsnjn02 | | ProLiant BL460c G7 | CZJ2110LJV | NJ | Cluster Node | MDX2.0 |
| elsernj03 | | ProLiant DL360e Gen8 | MXQ33500WS | NJ | Elastic Search | MDX2.0 |
| elsernj04 | | ProLiant DL360e Gen8 | MXQ33500WT | NJ | Elastic Search | MDX2.0 |
| elsernj05 | | ProLiant DL360 G7 | CN702400CG | NJ | Elastic Search | MDX2.0 |
| elsernj06 | | ProLiant DL360 G7 | JPT141684B | NJ | Elastic Search | MDX2.0 |
| elsernj07 | | ProLiant DL360 G7 | CN70330DCW | NJ | Elastic Search | MDX2.0 |
| elsernj08 | | ProLiant DL360 G7 | CN715014QC | NJ | Elastic Search | MDX2.0 |
| elsernj09 | | ProLiant DL360 G7 | CN70500C44 | NJ | Elastic Search | MDX2.0 |
| dsnj01-old | | ProLiant BL460c G7 | CZJ2110LJM | NJ | Spare | |
| elsernj10 | | ProLiant DL360 G7 | CN71520BH8 | NJ | Elastic Search | MDX2.0 |
| dsnj02-old | | ProLiant BL460c G7 | CZJ2110LJW | NJ | Spare | |
| fsnjn03 | | ProLiant BL460c Gen9 | CZ25451BVC | NJ | Cluster Node | MDX2.0 |
| ecsnj01old | | ProLiant BL460c G7 | CZJ2110LJC | NJ | Spare | |
| fsnjn04 | | ProLiant BL460c Gen9 | CZ25451BVB | NJ | Cluster Node | MDX2.0 |
| ecsnj02old | | ProLiant BL460c G7 | CZJ2110LJP | NJ | Spare | |
| ftpnj01 | | ProLiant BL460c G7 | CZJ2110LJD | NJ | FTP | MDX2.0 |
| ecsnj03old | | ProLiant BL460c Gen8 | CZJ32901VQ | NJ | Spare | |
| ftpnj02 | | ProLiant BL460c G7 | CZJ2110LJQ | NJ | FTP | MDX2.0 |
| gplogsnjn01 | | ProLiant BL460c G7 | CZJ1270FD2 | NJ | Cluster Node | MDX2.0 |

139510649

| gplogsnjn02 | | ProLiant BL460c G7 | CZJ1270FD4 | NJ | Cluster Node | MDX2.0 |
|---|---|---|---|---|---|---|
| gpparsernj01 | | ProLiant BL460c G7 | CZJ1150Q8P | NJ | Parser | MDX2.0 |
| gpparsernj02 | | ProLiant BL460c G7 | CZJ1150QBR | NJ | Parser | MDX2.0 |
| gpparsernj03 | | ProLiant BL460c G7 | CZJ1270FCX | NJ | Parser | MDX2.0 |
| gpparsernj04 | | ProLiant DL360e Gen8 | MXQ34000CF | NJ | Parser | MDX2.0 |
| gpparsernj05 | | ProLiant DL360e Gen8 | MXQ33500WP | NJ | Parser | MDX2.0 |
| gpparsernj06 | | ProLiant BL460c G7 | MXQ14300D1 | NJ | Parser | MDX2.0 |
| gpparsernj07 | | ProLiant DL360 G6 | CZJ02406CD | NJ | Parser | MDX2.0 |
| gpparsernj08 | | ProLiant DL360 G6 | CZJ02406CC | NJ | Parser | MDX2.0 |
| gpparsernj09 | | ProLiant DL360 G6 | CZJ00308WC | NJ | Parser | MDX2.0 |
| gpparsernj10 | | ProLiant DL360 G6 | CZJ00308W3 | NJ | Parser | MDX2.0 |
| gpparsernj11 | | ProLiant BL460c G7 | MXQ12901L5 | NJ | Parser | MDX2.0 |
| Greenplum | DCA2-SYSRCKX | | APM00132701868 | NJ | | MDX2.0 |
| Greenplum | DCA2-SYSRCKX | | APM00132626026 | NJ | | MDX2.0 |
| hddsnj01 | | ProLiant DL380e Gen8 | CZJ31205C6 | NJ | Hadoop | MDX2.0 |
| hddsnj02 | | ProLiant DL380e Gen8 | CZJ31205C5 | NJ | Hadoop | MDX2.0 |
| hddsnj03 | | ProLiant DL380e Gen8 | CZJ31205C8 | NJ | Hadoop | MDX2.0 |
| hddsnj04 | | ProLiant DL380e Gen8 | CZJ31205C4 | NJ | Hadoop | MDX2.0 |
| hddsnj05 | | ProLiant DL380e Gen8 | CZJ31205C7 | NJ | Hadoop | MDX2.0 |
| hddsnj06 | | ProLiant DL380e Gen8 | CZJ31205C3 | NJ | Hadoop | MDX2.0 |
| hddsnj07 | | ProLiant DL380e Gen8 | CZJ31205C1 | NJ | Hadoop | MDX2.0 |
| hddsnj08 | | ProLiant DL380e Gen8 | CZJ3140K0S | NJ | Hadoop | MDX2.0 |
| hddsnj09 | | ProLiant DL180 Gen9 | CZ352205NP | NJ | Hadoop | MDX2.0 |
| hddsnj10 | | ProLiant DL180 Gen9 | CZ352205NV | NJ | Hadoop | MDX2.0 |
| hddsnj11 | | ProLiant DL180 Gen9 | CZ352205NS | NJ | Hadoop | MDX2.0 |
| hddsnj12 | | ProLiant DL180 Gen9 | CZ352205NM | NJ | Hadoop | MDX2.0 |
| hddsnj13 | | ProLiant DL380p Gen8 | CZ24140081 | NJ | Hadoop | MDX2.0 |
| hddsnj14 | | ProLiant DL380p Gen8 | CZ24140080 | NJ | Hadoop | MDX2.0 |
| hdmnnj01.eyedcny.local | | ProLiant DL360 G6 | CZJ00308W9 | NJ | Hadoop | MDX2.0 |
| hdmnnj02.eyedcny.local | | ProLiant DL360 G6 | CZJ00308W6 | NJ | Hadoop | MDX2.0 |
| hdwebnj01 | | ProLiant BL460c G6 | CZJ02406L3 | NJ | Hadoop | MDX2.0 |
| hdwebnj02 | | ProLiant BL460c G6 | CZJ02406L4 | NJ | Hadoop | MDX2.0 |
| elsernj11 | | ProLiant DL360 G7 | CN70500C62 | NJ | Spare | |
| elsernj12 | | ProLiant DL360 G7 | JPT141684A | NJ | Spare | |
| mhnj01 | | ProLiant BL460c G7 | CZJ2110LK6 | NJ | Backup | MDX2.0 |

139510649

| networkernj01 | | Proliant DL360 Gen9 | CZJ7410BRS | NJ | Networker | MDX2.0 |
|---|---|---|---|---|---|---|
| NJ04 | 507019-B21 | BladeSystem c7000 Enclosure G2 | CZ3128LHD0 | NJ | | MDX2.0 |
| NJ05 | 507019-B21 | BladeSystem c7000 Enclosure G2 | GB8025YN16 | NJ | | MDX2.0 |
| NJ06 | 507019-B21 | BladeSystem c7000 Enclosure G2 | CZ3212BSF7 | NJ | | MDX2.0 |
| NJ07 | 507019-B21 | BladeSystem c7000 Enclosure G2 | CZ3212BSF1 | NJ | | MDX2.0 |
| NJ08 | 507019-B21 | BladeSystem c7000 Enclosure G2 | CZ3212BSEY | NJ | | MDX2.0 |
| NJ09 | 507019-B21 | BladeSystem c7000 Enclosure G2 | CZ3212BSE9 | NJ | | MDX2.0 |
| NJ10 | 412152-B21 | BladeSystem c7000 Enclosure | GB8923SR57 | NJ | | MDX2.0 |
| NJ11 | 507019-B21 | BladeSystem c7000 Enclosure G2 | CZ3113BKRF | NJ | | MDX2.0 |
| OLAPNJN01 | | ProLiant DL580 G7 | CZJ212105P | NJ | Cluster Node | MDX2.0 |
| OLAPNJN02 | | ProLiant DL580 G7 | CZJ212105N | NJ | Cluster Node | MDX2.0 |
| OLAPNJN03 | | ProLiant BL680c G7 | CZ3229R2FY | NJ | Cluster Node | MDX2.0 |
| omdbnjn01 | | ProLiant BL460c G7 | CZJ2110LKG | NJ | Cluster Node | MDX2.0 |
| omdbnjn02 | | ProLiant BL460c G7 | CZJ2110LKD | NJ | Cluster Node | MDX2.0 |
| ommsnj01 | | ProLiant BL460c G7 | CZJ2110LJT | NJ | SCOM | MDX2.0 |
| ommsnj02 | | ProLiant BL460c G7 | CZJ1150Q8Q | NJ | SCOM | MDX2.0 |
| qsnj04 | | Proliant DL360 Gen9 | CZJ21119DH | NJ | Query Server | MDX2.0 |
| qsnj08 | | | CZJ70303N1 | NJ | Query Server | MDX2.0 |
| qsnj09 | | Proliant DL360 Gen9 | CZJ70303ML | NJ | Query Server | MDX2.0 |
| qsnj10 | | Proliant DL360 Gen9 | CZJ7410BRL | NJ | Query Server | MDX2.0 |
| rpsvcnj01 | | ProLiant BL460c G7 | CZJ21116RM | NJ | Report Server | MDX2.0 |
| rpsvcnj02 | | ProLiant BL460c G7 | CZJ21116RP | NJ | Report Server | MDX2.0 |
| rpsvcnj03 | | ProLiant BL460c G7 | CZJ21116RN | NJ | Report Server | MDX2.0 |
| RPSVCNJ09 | | ProLiant BL460c G7 | CZ3113BKMN | NJ | Report Server | MDX2.0 |
| RPSVCNJ10 | | ProLiant BL460c G7 | MXQ04304BG | NJ | Report Server | MDX2.0 |
| rsdbnjn01 | | ProLiant BL460c G7 | CZJ2110LKF | NJ | Cluster Node | MDX2.0 |
| rsdbnjn02 | | ProLiant BL460c G7 | CZJ2110LKB | NJ | Cluster Node | MDX2.0 |
| soimgrnj01 | | ProLiant BL460c G7 | CZJ21116RQ | NJ | SOI | MDX2.0 |
| soiscomconnj01 | | ProLiant BL460c G7 | CZJ21116RT | NJ | SOI | MDX2.0 |
| soistorenj01 | | ProLiant BL460c G7 | CZJ21116RS | NJ | SOI | MDX2.0 |
| soiwebnj01 | | ProLiant BL460c G7 | CZJ21116RR | NJ | SOI | MDX2.0 |
| sqlrestorenj01 | | ProLiant DL580 G5 | GB8953DWVD | NJ | | MDX2.0 |
| terminalnj01 | | ProLiant BL460c G7 | CZJ2110LKS | NJ | Terminal | MDX2.0 |
| terminalnj02 | | ProLiant BL460c G7 | CZJ2110LKR | NJ | Terminal | MDX2.0 |

7

| | | | | | | |
|---|---|---|---|---|---|---|
| vewnj01 | | ProLiant BL460c G7 | CZJ2110LJZ | NJ | VEW | MDX2.0 |
| vewnj02 | | ProLiant BL460c G7 | CZJ2110LK1 | NJ | VEW | MDX2.0 |
| vewnj03 | | ProLiant BL460c G7 | CZJ2110LJX | NJ | VEW | MDX2.0 |
| vewnj04 | | ProLiant BL460c G7 | CZJ2110LK0 | NJ | VEW | MDX2.0 |
| vewnj05 | | ProLiant BL460c G7 | CZJ2110LJY | NJ | VEW | MDX2.0 |
| vewnj06 | | ProLiant BL460c G7 | CZJ2110LK2 | NJ | VEW | MDX2.0 |
| vewnj07 | | ProLiant BL460c Gen8 | CZJ3170HMT | NJ | VEW | MDX2.0 |
| vewnj08 | | ProLiant BL460c Gen8 | CZJ3170HMV | NJ | VEW | MDX2.0 |
| vewnj12 | | ProLiant BL460c Gen9 | CZ270801R4 | NJ | VEW | MDX2.0 |
| etlnj01 | | ProLiant BL460c G7 | CZJ1270FCZ | NJ | Spare | |
| etlnj02 | | ProLiant BL460c G7 | CZJ1270FCY | NJ | Spare | |
| fsnjn01 | | ProLiant BL460c G7 | CZJ2110LK7 | NJ | Spare | |
| fsnjn02 | | ProLiant BL460c G7 | CZJ2110LK8 | NJ | Spare | |
| vewnj13 | | ProLiant BL460c Gen9 | CZ270801R7 | NJ | VEW | MDX2.0 |
| vewnj14 | | ProLiant BL460c Gen9 | CZ270801R5 | NJ | VEW | MDX2.0 |
| vewnj15 | | ProLiant BL460c Gen9 | CZ270801R6 | NJ | VEW | MDX2.0 |
| vmmnj01 | | ProLiant BL460c G7 | CZJ2110LJK | NJ | VMM | MDX2.0 |
| hypervnj101 | | ProLiant BL460c G6 | CZJ028050B | NJ | Spare | |
| hypervnj102 | | ProLiant BL460c G6 | CZJ028050C | NJ | Spare | |
| DD4500 | DD4500 | | APM00134974020 | NJ | | Shared |
| esxnj01 | | Cisco UCS B440 M2 | FCH17477PZN | NJ | ESX | Shared |
| esxnj02 | | Cisco UCS B440 M2 | FCH17477PYX | NJ | ESX | Shared |
| kafkanj01.eyedcny.local | | ProLiant DL360 G6 | GB802502MA | NJ | Spare | |
| kafkanj02.eyedcny.local | | ProLiant DL360 G6 | GB802502M9 | NJ | Spare | |
| esxnj03 | | Cisco UCS B440 M2 | FCH17477PUH | NJ | ESX | Shared |
| esxnj04 | | Cisco UCS B440 M2 | FCH17477PZ7 | NJ | ESX | Shared |
| morevrpnj01.eyedcny.local | | ProLiant DL580 G5 | GB8953DWV4 | NJ | Spare | |
| esxnj05 | | Cisco UCS B440 M2 | FCH17477PWG | NJ | ESX | Shared |
| esxnj06 | | Cisco UCS B440 M2 | FCH17477PWE | NJ | ESX | Shared |
| esxnj07 | | Cisco UCS B440 M2 | FCH17477PVF | NJ | ESX | Shared |
| esxnj08 | | Cisco UCS B440 M2 | FCH17477PZZ | NJ | ESX | Shared |
| esxnj09 | | Cisco UCS B440 M2 | FCH17477PU9 | NJ | ESX | Shared |
| esxnj10 | | Cisco UCS B440 M2 | FCH17477PY5 | NJ | ESX | Shared |
| esxnj11 | | Cisco UCS B440 M2 | FCH17477PV0 | NJ | ESX | Shared |

| esxnj12 | | Cisco UCS B440 M2 | FCH17477PVA | NJ | ESX | Shared |
|---|---|---|---|---|---|---|
| esxnj13 | | Cisco UCS B440 M2 | FCH17397310 | NJ | ESX | Shared |
| esxnj14 | | Cisco UCS B440 M2 | FCH1629716X | NJ | ESX | Shared |
| esxnj15 | | Cisco UCS B440 M2 | FCH17477PXY | NJ | ESX | Shared |
| esxnj21 | | Cisco UCS B200 M3 | FCH17447KPE | NJ | ESX | Shared |
| esxnj22 | | Cisco UCS B200 M3 | FCH17447JV6 | NJ | ESX | Shared |
| esxnj23 | | Cisco UCS B200 M3 | FCH17447KRE | NJ | ESX | Shared |
| esxnj24 | | Cisco UCS B200 M3 | FCH17447KMJ | NJ | ESX | Shared |
| esxnj25 | | Cisco UCS B200 M3 | FCH1744JG5W | NJ | ESX | Shared |
| esxnj26 | | Cisco UCS B200 M3 | FCH17447KR6 | NJ | ESX | Shared |
| esxnj27 | | Cisco UCS B200 M3 | FCH17447GJE | NJ | ESX | Shared |
| esxnj28 | | Cisco UCS B200 M3 | FCH17447KRV | NJ | ESX | Shared |
| esxnj29 | | Cisco UCS B200 M3 | FCH17447GP7 | NJ | ESX | Shared |
| esxnj30 | | Cisco UCS B200 M3 | FCH17447H02 | NJ | ESX | Shared |
| esxnj31 | | Cisco UCS B200 M3 | FCH17447KTC | NJ | ESX | Shared |
| esxnj32 | | Cisco UCS B200 M3 | FCH17447JZR | NJ | ESX | Shared |
| esxnj33 | | Cisco UCS B200 M3 | FCH17447L16 | NJ | ESX | Shared |
| esxnj34 | | Cisco UCS B200 M3 | FCH17447JBC | NJ | ESX | Shared |
| esxnj35 | | Cisco UCS B200 M3 | FCH17447HDV | NJ | ESX | Shared |
| esxnj36 | | Cisco UCS B200 M3 | FCH17447JTK | NJ | ESX | Shared |
| esxnj37 | | Cisco UCS B200 M3 | FCH17447KPL | NJ | ESX | Shared |
| esxnj38 | | Cisco UCS B200 M3 | FCH17447KL0 | NJ | ESX | Shared |
| esxnj39 | | Cisco UCS B200 M3 | FCH17447L1J | NJ | ESX | Shared |
| esxnj40 | | Cisco UCS B200 M3 | FCH17447KN7 | NJ | ESX | Shared |
| nwnj01 | | ProLiant DL380p Gen8 | CZ23180BQW | NJ | Spare | MDX2.0 |
| esxnj41 | | Cisco UCS B200 M3 | FCH17447KL7 | NJ | ESX | Shared |
| esxnj42 | | Cisco UCS B200 M3 | FCH17447KLK | NJ | ESX | Shared |
| esxnj43 | | Cisco UCS B200 M3 | FCH17447GJB | NJ | ESX | Shared |
| esxnj44 | | Cisco UCS B200 M3 | FCH17447GJD | NJ | ESX | Shared |
| esxnj45 | | Cisco UCS B200 M3 | FCH17447GJ9 | NJ | ESX | Shared |
| esxnj46 | | Cisco UCS B200 M3 | FCH17447KSS | NJ | ESX | Shared |
| hypervnj103 | | ProLiant BL460c G6 | CZJ0280509 | NJ | Hyper-v | Shared |
| hypervnj104 | | ProLiant BL460c G6 | CZJ92305PT | NJ | Hyper-v | Shared |
| hypervnj105 | | ProLiant BL460c G7 | CZJ2110LKZ | NJ | Hyper-v | Shared |

9

| | | | | | | |
|---|---|---|---|---|---|---|
| hypervnj106 | | ProLiant BL460c G7 | CZJ2110LKY | NJ | Hyper-v | Shared |
| hypervnj107 | | ProLiant BL460c G6 | CZJ92305PC | NJ | Hyper-v | Shared |
| hypervnj108 | | ProLiant BL460c G6 | CZJ92305PD | NJ | Hyper-v | Shared |
| hypervnj109 | | ProLiant BL460c G6 | CZJ012027R | NJ | Hyper-v | Shared |
| hypervnj110 | | ProLiant BL460c G6 | CZJ92305P8 | NJ | Hyper-v | Shared |
| hypervnj111 | | ProLiant BL460c G7 | MXQ2100WS0 | NJ | Hyper-v | Shared |
| hypervnj112 | | ProLiant BL460c G7 | YH1CMR0048 | NJ | Hyper-v | Shared |
| hypervnj113 | | ProLiant BL460c G7 | CN71130MY6 | NJ | Hyper-v | Shared |
| hypervnj114 | | ProLiant BL460c G7 | USE132DWWJ | NJ | Hyper-v | Shared |
| hypervnj115 | | ProLiant BL460c G7 | USE142J4E2 | NJ | Hyper-v | Shared |
| hypervnj116 | | ProLiant BL460c G7 | MXQ2100WRZ | NJ | Hyper-v | Shared |
| hypervnj117 | | ProLiant BL460c G7 | USE142J4EA | NJ | Hyper-v | Shared |
| psnj11 | | ProLiant BL680c G7 | CZ3229R2FV | NJ | Spare | |
| qsnj01 | | ProLiant DL360 G7 | CZJ1280KHL | NJ | Spare | |
| qsnj02 | | ProLiant DL360 G7 | CZJ1280KJ5 | NJ | Spare | |
| qsnj03 | | ProLiant DL360 G7 | CZJ1380YR5 | NJ | Spare | |
| hypervnj118 | | ProLiant BL460c G7 | USE10468YK | NJ | Hyper-v | Shared |
| qsnj05 | | ProLiant DL360 G7 | CZJ21119DL | NJ | Spare | |
| qsnj06 | | ProLiant DL360 G7 | CZJ21119DJ | NJ | Spare | |
| qsnj07 | | ProLiant DL360 G7 | CZJ2120RK1 | NJ | Spare | |
| hypervnj119 | | ProLiant BL460c G7 | USE132DWY7 | NJ | Hyper-v | Shared |
| hypervnj120 | | ProLiant BL460c G7 | CN704400WD | NJ | Hyper-v | Shared |
| hypervnj121 | | ProLiant BL460c G7 | USE142J4DW | NJ | Hyper-v | Shared |
| hypervnj122 | | ProLiant BL460c G7 | USE1107EXS | NJ | Hyper-v | Shared |
| hypervnj123 | | ProLiant BL460c G7 | USE142J4FW | NJ | Hyper-v | Shared |
| hypervnj124 | | ProLiant BL460c G7 | USE123AYR9 | NJ | Hyper-v | Shared |
| rpsvcnj04 | | ProLiant BL460c G7 | CZJ2110LJG | NJ | Spare | MDX2.0 |
| rpsvcnj05 | | ProLiant BL460c G7 | CZJ2110LJB | NJ | Spare | MDX2.0 |
| hypervnj125 | | ProLiant BL460c G7 | USE142J4E9 | NJ | Hyper-v | Shared |
| hypervnj126 | | ProLiant BL460c G7 | USE142J4H6 | NJ | Hyper-v | Shared |
| hypervnj127 | | ProLiant BL460c G7 | USE142J4DF | NJ | Hyper-v | Shared |
| hypervnj128 | | ProLiant BL460c G7 | USE142J4D8 | NJ | Hyper-v | Shared |
| rsdwhnjn01 | | ProLiant DL580 G7 | GB8115HT8L | NJ | Spare | MDX2.0 |
| rsdwhnjn02 | | ProLiant DL580 G7 | CZJ1360SF1 | NJ | Spare | MDX2.0 |
| rsdwhreplnj01 | | ProLiant BL460c G7 | CZJ2110LK3 | NJ | Spare | MDX2.0 |

139510649

| | | | | | | |
|---|---|---|---|---|---|---|
| hypervnj129 | | ProLiant BL460c G7 | USE10468XT | NJ | Hyper-v | Shared |
| hypervnj130 | | ProLiant BL460c G7 | USE0443ERK | NJ | Hyper-v | Shared |
| hypervnj131 | | ProLiant BL460c G7 | USE142J4EY | NJ | Hyper-v | Shared |
| hypervnj132 | | ProLiant BL460c G7 | USE10468Y3 | NJ | Hyper-v | Shared |
| IBOXNJ01 | F6230 | Infinidat | 1286 | NJ | Storage | Shared |
| NJ Chassis #1 | 68-4777-01 | Cisco UCS 5108 | FOX1738GKM7 | NJ | UCS Chassis | Shared |
| NJ Chassis #2 | 68-4777-01 | Cisco UCS 5108 | FOX1738GKLH | NJ | UCS Chassis | Shared |
| NJ Chassis #3 | 68-4777-01 | Cisco UCS 5108 | FOX1738GT6H | NJ | UCS Chassis | Shared |
| NJ Chassis #4 | 68-4777-01 | Cisco UCS 5108 | FOX1743GC72 | NJ | UCS Chassis | Shared |
| NJ Chassis #5 | 68-4777-01 | Cisco UCS 5108 | FOX1737GR7X | NJ | UCS Chassis | Shared |
| NJ Chassis #6 | 68-4777-01 | Cisco UCS 5108 | FOX1743GC79 | NJ | UCS Chassis | Shared |
| NJ Chassis #7 | 68-4777-01 | Cisco UCS 5108 | FOX1738GA8P | NJ | UCS Chassis | Shared |
| NJ Chassis #8 | 68-4777-01 | Cisco UCS 5108 | FOX1737GRAA | NJ | UCS Chassis | Shared |
| stormnj01.eyedcny.local | | ProLiant DL360 G6 | CZJ00308WK | NJ | Spare | |
| stormnj02.eyedcny.local | | ProLiant DL360 G6 | CZJ00308WA | NJ | Spare | |
| streamernj01.eyedcny.local | | ProLiant DL360 G6 | CZJ00308W5 | NJ | Spare | |
| streamernj02.eyedcny.local | | ProLiant DL360 G6 | CZJ00308WF | NJ | Spare | |
| syncdbnj01 | | ProLiant DL360 G7 | CZJ21119DG | NJ | Spare | |
| syncdbnj02 | | ProLiant DL360 G7 | CZJ21119DF | NJ | Spare | |
| NJ_SAN_SW01 | DS_6520B | | BRCCHQ1918K00N | NJ | SAN Switch | Shared |
| NJ_SAN_SW02 | DS_6520B | | BRCCHQ1918K00A | NJ | SAN Switch | Shared |
| NJ_SAN_SW03 | AM867A | | CZC122T345 | NJ | SAN Switch | Shared |
| NJ_SAN_SW04 | AM867A | | CZC122T349 | NJ | SAN Switch | Shared |
| NJ-UCS-FI-A (Cisco UCS 6248UP) | UCS-FI-6248UP | | SSI17360E87 | NJ | UCS Director | Shared |
| NJ-UCS-FI-B (Cisco UCS 6248UP) | UCS-FI-6248UP | | SSI17360BR2 | NJ | UCS Director | Shared |
| CZJ1380YR7 | | ProLiant DL360 G7 | CZJ1380YR7 | | | |
| HP B-series 8/12c BladeSystem SAN Switch - Udi to find | AJ820A | | CZ3113BKRH | NJ | | |
| toolboxnj01 | | ProLiant DL360 G6 | CZJ00308WH | NJ | Spare | MDX2.0 |
| HP B-series 8/12c BladeSystem SAN Switch - Udi to find | AJ820A | | CZ3113BKRJ | NJ | | |
| HP B-series 8/12c SAN Switch BladeSystem c-Class NJ11_FCSW01 | AJ820A | | CN8101A01M | NJ | | |
| HP B-series 8/12c SAN Switch BladeSystem c-Class NJ11_FCSW02 | AJ820A | | CN8101A013 | NJ | | |
| HP B-series 8/24c SAN Switch BladeSystem c-Class NJ10_FCSW01 | AJ821A | | CN8150B03V | NJ | | |
| HP B-series 8/24c SAN Switch BladeSystem c-Class NJ10_FCSW02 | AJ821A | | CN8150B03J | NJ | | |
| HP D2600 2TB 3G SATA LFF 24TB | BK766A | | 5C7215P39L | NJ | | |

139510649

| | | | | | | |
|---|---|---|---|---|---|---|
| HP D2600 2TB 6G SAS LFF | BK766A | | CN8102P1RT | NJ | | |
| HP MSL4048 2 LTO-5 Ultrium 3000 Fibre Channel Tape Library | BL543A | | DEC110084W | NJ | | |
| MXQ1030XTD | | ProLiant BL460c G7 | MXQ1030XTD | | | |
| VNX5300 | EMC | | CKM00110901345 | NJ | Storge | |
| YH29NC1616 | | ProLiant BL460c G7 | YH29NC1616 | | | |
| | | ProLiant DL360 G7 | CZJ1150Q5F | | | |
| | | ciscoASA5512 | FGL1613400B | NJ | FW+VPN | shared |
| | | ciscoASA5512 | FGL1613400A | NJ | FW+VPN | shared |
| | | Cisco Nexus 5596UP | FOX1546GU73 | NJ | L3 core switch | shared |
| | | Cisco Nexus 5596UP | FOX1601GZLR | NJ | L3 core switch | shared |
| | | Cisco Nexus 5596UP | FOX1602G0E1 | NJ | L3 core switch | shared |
| | | N2K-C2248TF-E | FOX1727G99A | NJ | Switch Fabric Extender | shared |
| | | N2K-C2248TF-E | FOX1732GVKE | NJ | Switch Fabric Extender | shared |
| | | N2K-C2248TP-E-1GE | FOX1848G3M6 | NJ | Switch Fabric Extender | shared |
| | | N2K-C2248TP-E-1GE | FOX1848G3Q2 | NJ | Switch Fabric Extender | shared |
| | | Cisco Nexus 5596UP | FOX1903GBSA | NJ | L3 core switch | shared |
| | | N2K-C2248TP-E-1GE | FOX1906GB1T | NJ | Switch Fabric Extender | shared |
| | | N2K-C2248TP-E-1GE | FOX1906GK52 | NJ | Switch Fabric Extender | shared |
| | | N2K-C2248TP-E-1GE | FOX1906GK54 | NJ | Switch Fabric Extender | shared |
| | | N2K-C2248TP-E-1GE | FOX1906GK5E | NJ | Switch Fabric Extender | shared |
| | | N2K-C2248TP-E-1GE | FOX1906GL9J | NJ | Switch Fabric Extender | shared |
| | | N2K-C2248TP-E-1GE | FOX1906GL9K | NJ | Switch Fabric Extender | shared |
| | | N2K-C2248TP-E-1GE | FOX1906GL9Y | NJ | Switch Fabric Extender | shared |
| | | N2K-C2248TP-E-1GE | FOX1906GLDZ | NJ | Switch Fabric Extender | shared |
| | | N2K-C2248TP-1GE | SSI16020FA8 | NJ | Switch Fabric Extender | shared |
| | | N2K-C2248TP-1GE | SSI16020FD4 | NJ | Switch Fabric Extender | shared |
| | | N2K-C2248TP-1GE | SSI16020FDF | NJ | Switch Fabric Extender | shared |
| | | N2K-C2248TP-1GE | SSI160301PP | NJ | Switch Fabric Extender | shared |
| | | N2K-C2248TP-1GE | SSI160301Q4 | NJ | Switch Fabric Extender | shared |
| | | N2K-C2248TP-1GE | SSI160301XA | NJ | Switch Fabric Extender | shared |
| ISPSWNJ02 | JuniperRT | QFX5100-48S-6Q | VF3715150011 | NJ | ISP switch | Ad Serving |
| ISPSWNJ01 | JuniperRT | QFX5100-48S-6Q | VF3715150038 | NJ | ISP switch | Ad Serving |
| NJ-SERV-LAN-SW01 | JuniperRT | QFX5100-48T-6Q | TR0215420110 | NJ | Lan switch | Ad Serving |
| NJ-SERV-LAN-SW02 | JuniperRT | QFX5100-48T-6Q | TR0215420198 | NJ | Lan switch | Ad Serving |
| FortiNJ02-0296-S | | FortiGate-2500E | FG2K5E3916900296 | NJ | Firewall | Shared |

12

| | | | | | | |
|---|---|---|---|---|---|---|
| FortiNJ01-0280-M | | FortiGate-2500E | FG2K5E3916900280 | NJ | Firewall | Shared |
| NJ-FW01-7462 | | FortiGate-100E | FG100E4Q17007462 | NJ | Firewall | Ad Serving |
| NJ-FW02-6714 | | FortiGate-100E | FG100E4Q17006714 | NJ | Firewall | Ad Serving |
| NJ-ADMIN-A10 | | A10Networks TH3030S | TH30A63313430004 | NJ | Load Balancer | Shared |
| NJ-ADMIN-A10 | | A10Networks TH3030S | TH30A73313480028 | NJ | Load Balancer | Shared |
| NJ-SER-A10-SSL | | A10Networks TH6430S | TH64063114340013 | NJ | Load Balancer | Ad Serving |
| NJ-SER-A10-SSL | | A10Networks TH6430S | TH64063114340015 | NJ | Load Balancer | Ad Serving |
| cdnj03 | | Virtual (VM) | | | | Ad Serving |
| cdnj04 | | Virtual (VM) | | | | Ad Serving |
| DEPESCNJ01 | | Virtual (VM) | | | | Ad Serving |
| DEPESCNJ02 | | Virtual (VM) | | | | Ad Serving |
| DEPESDNJ01 | | Virtual (VM) | | | | Ad Serving |
| DEPESDNJ02 | | Virtual (VM) | | | | Ad Serving |
| DEPESDNJ03 | | Virtual (VM) | | | | Ad Serving |
| DEPESMNJ01 | | Virtual (VM) | | | | Ad Serving |
| DEPESMNJ02 | | Virtual (VM) | | | | Ad Serving |
| ETL02 | | Virtual (VM) | | | | Ad Serving |
| HPT | | Virtual (VM) | | | | Ad Serving |
| INFLUXNJ01 | | Virtual (VM) | | | | Ad Serving |
| INFLUXNJ02 | | Virtual (VM) | | | | Ad Serving |
| jenkinscms01 | | Virtual (VM) | | | | Ad Serving |
| ldmstgnj01 | | Virtual (VM) | | | | Ad Serving |
| ldmstgnj02 | | Virtual (VM) | | | | Ad Serving |
| mobilesvc02 | | Virtual (VM) | | | | Ad Serving |
| njftp01 | | Virtual (VM) | | | | Ad Serving |
| njftp02 | | Virtual (VM) | | | | Ad Serving |
| njftp03 | | Virtual (VM) | | | | Ad Serving |
| njftp04 | | Virtual (VM) | | | | Ad Serving |
| njftp05 | | Virtual (VM) | | | | Ad Serving |
| pbifenj02 | | Virtual (VM) | | | | Ad Serving |
| VBANJ01 | | Virtual (VM) | | | | Ad Serving |
| VCDBNJ01 | | Virtual (VM) | | | | Ad Serving |
| VCNJ01 | | Virtual (VM) | | | | Ad Serving |
| VPROXYNJ01 | | Virtual (VM) | | | | Ad Serving |

| System Name | Product ID | Product Model | Factory Serial Number | Site | Role | Product |
|---|---|---|---|---|---|---|
| ilbkup01old | 579237-B21 | ProLiant DL360 G7 | CZJ1120FBM | PTK | | |
| ilesxcorp01 | 813198-B21 | Proliant BL460c Gen9 | CZ2715008N | PTK | | |

13

| | | | | | | |
|---|---|---|---|---|---|---|
| ilesxcorp02 | 813198-B21 | Proliant BL460c Gen9 | CZ2715008L | PTK | | |
| ilesxcorp03 | 813198-B21 | Proliant BL460c Gen9 | CZ2715008M | PTK | | |
| ilesxcorp04 | 641016-B21 | ProLiant BL460c Gen8 | CZJ2491T9N | PTK | | |
| ilesxcorp05 | 641016-B21 | ProLiant BL460c Gen8 | CZJ2491T9M | PTK | | |
| ilesxcorp06 | 641016-B21 | ProLiant BL460c Gen8 | CZJ3150QJ0 | PTK | | |
| ilesxcorp07 | 641016-B21 | ProLiant BL460c Gen8 | CZJ3150QHR | PTK | | |
| ilesxcorp08 | 727021-B21 | ProLiant BL460c Gen9 | CZ254518M6 | PTK | | |
| ilesxdev01 | 641016-B21 | ProLiant BL460c Gen8 | CZJ2500HCB | PTK | | |
| ilesxdev02 | 641016-B21 | ProLiant BL460c Gen8 | CZJ2500HCC | PTK | | |
| ilesxdev03 | 603718-B21 | ProLiant BL460c G7 | CZJ21518K1 | PTK | | |
| ilesxdev04 | 603718-B21 | ProLiant BL460c G7 | CZJ21518JX | PTK | | |
| ilesxdev05 | 603718-B21 | ProLiant BL460c G7 | CZJ21518K5 | PTK | | |
| ilesxdev06 | 603718-B21 | ProLiant BL460c G7 | CZJ21518K6 | PTK | | |
| ilesxdev07 | 603718-B21 | ProLiant BL460c G7 | CZJ21518K2 | PTK | | |
| ilesxdev08 | 603718-B21 | ProLiant BL460c G7 | GB8101CHXS | PTK | | |
| ilesxdev09 | 603718-B21 | ProLiant BL460c G7 | CZ3113BKN1 | PTK | | |
| ilesxdev10 | 641016-B21 | ProLiant BL460c Gen8 | CZJ3150QHP | PTK | | |
| ilesxdev11 | 603718-B21 | ProLiant BL460c G7 | CZ3113BKMK | PTK | | |
| ilesxdev12 | 603569-B21 | ProLiant BL460c G7 | MXQ1030XT8 | PTK | | |
| ilesxdev13 | 641016-B21 | ProLiant BL460c Gen8 | CZJ2491T9S | PTK | | |
| ilesxdev14 | 641016-B21 | ProLiant BL460c Gen8 | CZJ2491T9Q | PTK | | |
| ilesxdev15 | 641016-B21 | ProLiant BL460c Gen8 | CZJ2491T9P | PTK | | |
| ilesxdev16 | 813198-B21 | ProLiant BL460c Gen9 | CZ2746098F | PTK | | |
| ilesxdev17 | 813198-B21 | ProLiant BL460c Gen9 | CZ2746098D | PTK | | |
| ilesxicorp01 | 603719-B21 | ProLiant BL490c G7 | CZ221804R5 | PTK | | |
| ilesxicorp02 | 603719-B21 | ProLiant BL490c G7 | CZ221804R6 | PTK | | |
| ilesxicorp03 | 603719-B21 | ProLiant BL490c G7 | CZ2140027Z | PTK | | |
| ilesxidev02 | 603719-B21 | ProLiant BL490c G7 | CZ212906DR | PTK | | |
| ilesxidev03 | 603719-B21 | ProLiant BL490c G7 | CZ212906DS | PTK | | |
| ilesxidev04 | 603719-B21 | ProLiant BL490c G7 | CZ212906DP | PTK | | |
| ilesxidev05 | 603719-B21 | ProLiant BL490c G7 | CZ212906DN | PTK | | |
| ilmh01 | 457925-421 | ProLiant DL360 G5 | CZJ911A2PM | PTK | | |
| ilmh02 | 470064-464 | ProLiant DL360 G5 | GB8742YCE5 | PTK | | |
| ilph02 | 519566-005 | ProLiant DL360 G6 | MXQ017032R | PTK | | |

14

| | | | | | | |
|---|---|---|---|---|---|---|
| ilph03 | 470065-363 | ProLiant DL360 G7 | CZJ0350BZJ | PTK | | |
| ilransapnd01 | 470065-233 | ProLiant DL360 G6 | CZJ0220BSH | PTK | | |
| ilransapnd02 | 470065-233 | ProLiant DL360 G6 | CZJ0220BS4 | PTK | | |
| ilsapdbn01 | 843375-425 | Proliant DL360 Gen9 | CZJ70303KG | PTK | | |
| ilsapdbn02 | 843375-425 | Proliant DL360 Gen9 | CZJ71003S9 | PTK | | |
| ilsccm01 | 590638-421 | ProLiant DL180 G6 | CZJ1150YG6 | PTK | | |
| iltfsbuild10 | 603718-B21 | ProLiant BL460c G7 | CZ3113BKMT | PTK | | |
| iltfsbuild11 | 641016-B21 | ProLiant BL460c Gen8 | CZ32535A15 | PTK | | |
| iltfsbuild12 | 641016-B21 | ProLiant BL460c Gen8 | CZ32535A13 | PTK | | |
| iltfsn01 | 470065-181 | ProLiant DL360 G6 | CZJ00804SN | PTK | | |
| iltfsn02 | 470065-363 | ProLiant DL360 G7 | CZJ148095G | PTK | | |
| ilvcm01 | 579237-B21 | ProLiant DL360 G7 | CZJ1120CY9 | PTK | | |
| int-bs02 | 470065-236 | ProLiant DL360 G6 | CZJ0290046 | PTK | | |
| int-ecs02 | 470065-236 | ProLiant DL360 G6 | CZJ029005C | PTK | | |
| int-rtu01 | 470065-236 | ProLiant DL360 G6 | CZJ029003S | PTK | | |
| int-rtu02 | 470065-236 | ProLiant DL360 G6 | CZJ029005M | PTK | | |
| ilbkup01 | 755258-B21 | Proliant DL360 Gen9 | CZJ7410BQY | PTK | | |
| PTK01 | 507019-B21 | BladeSystem c7000 Enclosure | CZ3133RAFD | PTK | | |
| PTK02 | 507019-B21 | BladeSystem c7000 Enclosure | SGH205M181 | PTK | | |
| PTK03 | 412152-B21 | BladeSystem c7000 Enclosure | GB8822PC16 | PTK | | |
| stg-admin06 | 579237-B21 | ProLiant DL360 G7 | CZJ1150Q5G | PTK | | |
| stg-admin07 | 470065-363 | ProLiant DL360 G7 | CZJ034097C | PTK | | |
| stg-bdb01 | 579237-B21 | ProLiant DL360 G7 | CZJ0210RCS | PTK | | |
| stg-bdwh01 | 470065-363 | ProLiant DL360 G7 | CZJ049008R | PTK | | |
| stg-billingdb01 | 470065-363 | ProLiant DL360 G7 | CZJ04900B9 | PTK | | |
| stg-bs03 | 579237-B21 | ProLiant DL360 G7 | CZJ1150Q5N | PTK | | |
| stg-bspreview | 579237-B21 | ProLiant DL360 G7 | CZJ1150Q5J | PTK | | |
| stg-ecs01 | 633777-421 | ProLiant DL360 G7 | CZJ1410T7L | PTK | | |
| stg-ecs02 | 633777-421 | ProLiant DL360 G7 | CZJ1200JXM | PTK | | |
| stg-edslogs01 | 470065-363 | ProLiant DL360 G7 | CZJ0350C0T | PTK | | |
| stg-elser01 | 641016-B21 | ProLiant BL460c Gen8 | CZJ2491T9R | PTK | | |
| stg-gplogsin | 470065-363 | ProLiant DL360 G7 | CZJ0350C0R | PTK | | |
| stg-gpparser01 | 470065-181 | ProLiant DL360 G6 | CZJ00401PL | PTK | | |
| stg-hddsn01 | BS577A | ProLiant DL180 G6 | USE029NKJH | PTK | | |

15

| | | | | | | |
|---|---|---|---|---|---|---|
| stg-hddsn03 | BS577A | ProLiant DL180 G6 | USE029NKJF | PTK | | |
| stg-hddsn04 | BS577A | ProLiant DL180 G6 | USE029NKK9 | PTK | | |
| stg-hddsn05 | BS577A | ProLiant DL180 G6 | USE023NALA | PTK | | |
| stg-hddsn06 | BS577A | ProLiant DL180 G6 | USE023N9PD | PTK | | |
| stg-hddsn07 | BS577A | ProLiant DL180 G6 | USE023N8CK | PTK | | |
| stg-hddsn08 | BS577A | ProLiant DL180 G6 | USE023N9QM | PTK | | |
| stg-hdmdn01 | BS577A | ProLiant DL180 G6 | USE030N01A | PTK | | |
| stg-hdmdn02 | BS577A | ProLiant DL180 G6 | USE029NH5T | PTK | | |
| stg-ps01 | 470065-363 | ProLiant DL360 G7 | CZJ03205ZG | PTK | | |
| stg-ps02 | 470065-596 | ProLiant DL360 G7 | CZJ3030RNC | PTK | | |
| stg-reports01 | 579237-B21 | ProLiant DL360 G7 | CZJ1150Q5S | PTK | | |
| stg-rpsvc01 | 579237-B21 | ProLiant DL360 G7 | CZJ1150Q5M | PTK | | |
| stg-rpsvc02 | 579237-B21 | ProLiant DL360 G7 | CZJ1150Q5H | PTK | | |
| stg-rsdwh01 | 579237-B21 | ProLiant DL360 G7 | CZJ0210RCR | PTK | | |
| stg-syncdb01 | 470065-363 | ProLiant DL360 G7 | CZJ0360LDC | PTK | | |
| stg-va01 | 470065-363 | ProLiant DL360 G7 | CZJ03205YM | PTK | | |
| stg-va02 | 470065-363 | ProLiant DL360 G7 | CZJ0350C0M | PTK | | |
| stg-vew10 | 579237-B21 | ProLiant DL360 G7 | CZJ1150Q5K | PTK | | |
| stg-vew11 | 519566-005 | ProLiant DL360 G6 | MXQ94105XH | PTK | | |
| USE032NCZ1 | BS577A | ProLiant DL180 G6 | USE032NCZ1 | PTK | | |
| fsptk01 | | ProLiant BL460c Gen8 | CZJ2500HC9 | PTK | Hyper-v | |
| fsptk02 | | ProLiant BL460c Gen8 | CZJ2500HC8 | PTK | Hyper-v | |
| mtnldr01 | | ProLiant DL360 G7 | MXQ05202GG | PTK | Decommissioned | |
| mtnldr02 | | ProLiant DL360 G7 | CZJ1270DB3 | PTK | Decommissioned | |
| HP MSL4048 2 LTO-5 Ultrium 3000 Fibre Channel Tape Library | BL543A | | DEC1090826 | PTK | | |
| IBOXIL01 | F6130 | Infinidat | 1035 | PTK | Storage | Shared |
| PTKFCSW01 | AM867A | | CZC141TBL3 | PTK | | |
| PTKFCSW02 | AM867A | | CZC141TBL7 | PTK | | |
| PTKFCSW03 | AM868B | | CZC317U9D1 | PTK | | |
| PTKFCSW04 | AM868B | | CZC317U9DR | PTK | | |
| VNX5500 | | EMC | CKM00153301487 | PTK | Storage | Shared |
| DD2500 | DD2500 | EMC | CKM00161400466 | PTK | Storage | |
| bdwhnldr01 | | ProLiant DL360 G7 | MXQ0510F50 | PTK | DR | |
| fsptk01 | | ProLiant BL460c Gen8 | CZJ2500HC9 | PTK | | MDX2.0 |

139510649

| | | | | | |
|---|---|---|---|---|---|
| fsptk02 | | ProLiant BL460c Gen8 | CZJ2500HC8 | PTK | | MDX2.0 |
| PTK-1641-FW01 | | FortiGate-100E | FG200E4Q17901641 | PTK | | Ad serving |
| PTK-2235-FW02 | | FortiGate-100E | FG200E4Q17902235 | PTK | | Ad serving |
| | | Cisco Nexus 5548UP | SSI171100HS | PTK | | Shared |
| | | Cisco Nexus 5548UP | SSI1711076E | PTK | | Shared |
| | | Nexus 2K-C2248TP-E-1GE | SSI165100D8 | PTK | | Shared |
| | | Nexus 2K-C2248TP-E-1GE | SSI170305J1 | PTK | | Shared |
| | | Nexus 2K-C2248TP-E-1GE | SSI170408EA | PTK | | Shared |
| | | Nexus 2K-C2248TP-E-1GE | SSI17040CVE | PTK | | Shared |
| | | Nexus 2K-C2248TP-E-1GE | SSI17040CXA | PTK | | Shared |
| | | Nexus 2K-C2248TP-E-1GE | SSI17040FGV | PTK | | Shared |
| PT-A10-LB01 | | A10Networks TH1030S | TH10A63313440035 | PTK | | Shared |
| PT-A10-LB01 | | A10Networks TH1030S | TH10A53313390035 | PTK | | Shared |
| AALMADO-WIN8 | | Virtual (VM) | | | | IT |
| ADPTK01 | | Virtual (VM) | | | | Ad serving |
| ADPTK02 | | Virtual (VM) | | | | Ad serving |
| ADTEST01 | | Virtual (VM) | | | | IT |
| ADTEST02 | | Virtual (VM) | | | | IT |
| AGABAYW10-VM | | Virtual (VM) | | | | IT |
| an-plugin | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun01 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun02 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun03 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun04 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun05 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun07 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun08 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun09 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun10 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun11 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun12 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun13 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun14 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun15 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun17 | | Virtual (VM) | | | | dev-ad serving |

17

| | | | | | | |
|---|---|---|---|---|---|---|
| AutomationRun18 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun19 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun20 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun21 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun22 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun23 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun24 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun25 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun26 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun27 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun28 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun29 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun30 | | Virtual (VM) | | | | dev-ad serving |
| AutomationRun31 | | Virtual (VM) | | | | dev-ad serving |
| AutoVS2005 | | Virtual (VM) | | | | dev-ad serving |
| BDBPTK01 | | Virtual (VM) | | | | Ad serving |
| BDWHPTK01 | | Virtual (VM) | | | | Ad serving |
| BGOLDSTEIN-VM | | Virtual (VM) | | | | IT |
| Centos32bit | | Virtual (VM) | | | | IT |
| centosudi01 | | Virtual (VM) | | | | IT |
| CLDPTK01 | | Virtual (VM) | | | | Ad serving |
| DBANALYTICS-VM | | Virtual (VM) | | | | IT |
| DBLIC-VM | | Virtual (VM) | | | | IT |
| DEV4-ADMIN10 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-ADMIN11 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-Admin12 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-ADMIN13 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-AONXT01 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-Apollo-Dev1 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-BDB02 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-BILLDB01 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-BillDWH01 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-BS03 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-BS10 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-BS11 | | Virtual (VM) | | | | dev-ad serving |

18

| | | | | | | |
|---|---|---|---|---|---|---|
| DEV4-BSPreview | | Virtual (VM) | | | | dev-ad serving |
| DEV4-CACHE01 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-CACHE02 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-CACHE03 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-CBASE02 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-CBASE03 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-CCD | | Virtual (VM) | | | | dev-ad serving |
| DEV4-COUCH01 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-COUCH02 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-CRS02 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-CRS10 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-CUSTOMDEV03 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-CUSTOMDEV04 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-CUSTOMDEV05 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-CUSTOMDEV06 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-DATAFEEDDB | | Virtual (VM) | | | | dev-ad serving |
| DEV4-DISTRIB01 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-DS10 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-ECS01 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-ECS02 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-EDS02 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-EDSn01 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-ES01 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-ES02 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-ES04 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-ES05 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-ES06 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-ETR02 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-ETR03 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-FS01 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-FTPPLU10 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-GIT01 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-GP01 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-GP02 | | Virtual (VM) | | | | dev-ad serving |

139510649

| | | | | | |
|---|---|---|---|---|---|
| DEV4-GP04 | | Virtual (VM) | | | dev-ad serving |
| DEV4-GPLogsIN | | Virtual (VM) | | | dev-ad serving |
| DEV4-Gpparser | | Virtual (VM) | | | dev-ad serving |
| DEV4-GS10 | | Virtual (VM) | | | dev-ad serving |
| DEV4-HDDB101-CDH4 | | Virtual (VM) | | | dev-ad serving |
| DEV4-HDDN101-CDH4 | | Virtual (VM) | | | dev-ad serving |
| DEV4-HDDN102-CDH4 | | Virtual (VM) | | | dev-ad serving |
| DEV4-HDDN103-CDH4 | | Virtual (VM) | | | dev-ad serving |
| DEV4-HDDN104-CDH4 | | Virtual (VM) | | | dev-ad serving |
| DEV4-HDDN105-CDH4 | | Virtual (VM) | | | dev-ad serving |
| DEV4-HDDN106-CDH4 | | Virtual (VM) | | | dev-ad serving |
| DEV4-HDMN101-CDH4 | | Virtual (VM) | | | dev-ad serving |
| DEV4-HDMN102-CDH4 | | Virtual (VM) | | | dev-ad serving |
| DEV4-JENKINS-SLAVE | | Virtual (VM) | | | dev-ad serving |
| DEV4-JENKINS-SLAVE-LIN | | Virtual (VM) | | | dev-ad serving |
| DEV4-JWSMan01 | | Virtual (VM) | | | dev-ad serving |
| DEV4-JWSMan02 | | Virtual (VM) | | | dev-ad serving |
| DEV4-MDXSync01 | | Virtual (VM) | | | dev-ad serving |
| DEV4-MDXSync02 | | Virtual (VM) | | | dev-ad serving |
| DEV4-MON01 | | Virtual (VM) | | | dev-ad serving |
| DEV4-NOC01 | | Virtual (VM) | | | dev-ad serving |
| dev4-pbidb01 | | Virtual (VM) | | | dev-ad serving |
| dev4-pbife01 | | Virtual (VM) | | | dev-ad serving |
| DEV4-PS2012 | | Virtual (VM) | | | dev-ad serving |
| DEV4-PS2016 | | Virtual (VM) | | | dev-ad serving |
| dev4-puppet-dev1 | | Virtual (VM) | | | dev-ad serving |
| DEV4-QS2016-1 | | Virtual (VM) | | | dev-ad serving |
| DEV4-QS2016-2 | | Virtual (VM) | | | dev-ad serving |
| DEV4-REGTEST | | Virtual (VM) | | | dev-ad serving |
| DEV4-RPSVC12 | | Virtual (VM) | | | dev-ad serving |
| DEV4-RPSVC2012B | | Virtual (VM) | | | dev-ad serving |
| DEV4-RPSVC2012C | | Virtual (VM) | | | dev-ad serving |
| DEV4-RSDB01 | | Virtual (VM) | | | dev-ad serving |
| DEV4-RSDWH01 | | Virtual (VM) | | | dev-ad serving |

139510649

| | | | | | | |
|---|---|---|---|---|---|---|
| DEV4-SSRS01 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-SYNCDB02 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-SYNCDB02O | | Virtual (VM) | | | | dev-ad serving |
| DEV4-syncservice01 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-SyncService02 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-TS-Build | | Virtual (VM) | | | | dev-ad serving |
| DEV4-UDB01 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-UDB02 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-UDB03 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-VA2012 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-VA2012B | | Virtual (VM) | | | | dev-ad serving |
| DEV4-VERTICA01 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-VERTICA02 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-VERTICA03 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-VERTICA04 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-VERTICA05 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-VEW10 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-VEW11 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-VEW12 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-VEW13 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-VEW20 | | Virtual (VM) | | | | dev-ad serving |
| DEV4-VOLTRON | | Virtual (VM) | | | | dev-ad serving |
| DEV5-ADMIN10 | | Virtual (VM) | | | | dev-ad serving |
| DEV5-ADMIN11 | | Virtual (VM) | | | | dev-ad serving |
| DEV5-ADMIN12 | | Virtual (VM) | | | | dev-ad serving |
| DEV5-ADMIN13 | | Virtual (VM) | | | | dev-ad serving |
| DEV5-BDB01 | | Virtual (VM) | | | | dev-ad serving |
| DEV5-BILLDB02 | | Virtual (VM) | | | | dev-ad serving |
| DEV5-BILLDWH02 | | Virtual (VM) | | | | dev-ad serving |
| DEV5-BS03 | | Virtual (VM) | | | | dev-ad serving |
| DEV5-BSPreview | | Virtual (VM) | | | | dev-ad serving |
| DEV5-CACHE01 | | Virtual (VM) | | | | dev-ad serving |
| DEV5-CACHE02 | | Virtual (VM) | | | | dev-ad serving |
| DEV5-CACHE03 | | Virtual (VM) | | | | dev-ad serving |

139510649

| | | | | | |
|---|---|---|---|---|---|
| DEV5-CRBAS04 | | Virtual (VM) | | | dev-ad serving |
| DEV5-CRBAS10 | | Virtual (VM) | | | dev-ad serving |
| DEV5-DataFeedDB | | Virtual (VM) | | | dev-ad serving |
| DEV5-DBSTATS | | Virtual (VM) | | | dev-ad serving |
| DEV5-DISTRIB01 | | Virtual (VM) | | | dev-ad serving |
| DEV5-DS10 | | Virtual (VM) | | | dev-ad serving |
| DEV5-ECS02 | | Virtual (VM) | | | dev-ad serving |
| DEV5-EDS02 | | Virtual (VM) | | | dev-ad serving |
| DEV5-ELSER01 | | Virtual (VM) | | | dev-ad serving |
| DEV5-ELSER02 | | Virtual (VM) | | | dev-ad serving |
| DEV5-ES02 | | Virtual (VM) | | | dev-ad serving |
| DEV5-ES03 | | Virtual (VM) | | | dev-ad serving |
| DEV5-ES04 | | Virtual (VM) | | | dev-ad serving |
| DEV5-FS01 | | Virtual (VM) | | | dev-ad serving |
| DEV5-GPDCA01 | | Virtual (VM) | | | dev-ad serving |
| DEV5-GPETL01 | | Virtual (VM) | | | dev-ad serving |
| DEV5-GPLOGS01 | | Virtual (VM) | | | dev-ad serving |
| DEV5-GPLOGSIN | | Virtual (VM) | | | dev-ad serving |
| DEV5-GPPARSER01 | | Virtual (VM) | | | dev-ad serving |
| DEV5-GPSEG01 | | Virtual (VM) | | | dev-ad serving |
| DEV5-GPSEG02 | | Virtual (VM) | | | dev-ad serving |
| DEV5-JWSMAN01 | | Virtual (VM) | | | dev-ad serving |
| DEV5-NAGIOS01 | | Virtual (VM) | | | dev-ad serving |
| dev5-nagios-dr | | Virtual (VM) | | | dev-ad serving |
| DEV5-PUPPET01 | | Virtual (VM) | | | dev-ad serving |
| DEV5-RPSVC03 | | Virtual (VM) | | | dev-ad serving |
| DEV5-RPSVC2012 | | Virtual (VM) | | | dev-ad serving |
| DEV5-RSDWH-P | | Virtual (VM) | | | dev-ad serving |
| DEV5-RSDWH-S | | Virtual (VM) | | | dev-ad serving |
| DEV5-SENSU01 | | Virtual (VM) | | | dev-ad serving |
| Dev5-SOI-APP | | Virtual (VM) | | | dev-ad serving |
| Dev5-SOI-Connector | | Virtual (VM) | | | dev-ad serving |
| DEV5-SOIdb | | Virtual (VM) | | | dev-ad serving |
| DEV5-SOImgr | | Virtual (VM) | | | dev-ad serving |

139510649

| | | | | | |
|---|---|---|---|---|---|
| Dev5-SOI-SQL | | Virtual (VM) | | | dev-ad serving |
| Dev5-SOI-UI | | Virtual (VM) | | | dev-ad serving |
| DEV5-SOIweb | | Virtual (VM) | | | dev-ad serving |
| DEV5-SPECTRUM | | Virtual (VM) | | | dev-ad serving |
| DEV5-SPECTRUM-UI | | Virtual (VM) | | | dev-ad serving |
| DEV5-SQLMONITOR | | Virtual (VM) | | | dev-ad serving |
| DEV5-SYNCDB | | Virtual (VM) | | | dev-ad serving |
| DEV5-SyncService01 | | Virtual (VM) | | | dev-ad serving |
| DEV5-VEW10 | | Virtual (VM) | | | dev-ad serving |
| DEV5-VEW11 | | Virtual (VM) | | | dev-ad serving |
| DEV-ADMIN10 | | Virtual (VM) | | | dev-ad serving |
| DISTRIBPTK01 | | Virtual (VM) | | | Ad serving |
| DROSENTAL-VM | | Virtual (VM) | | | IT |
| DSPTK01 | | Virtual (VM) | | | Ad serving |
| DSPTK02 | | Virtual (VM) | | | Ad serving |
| DSPTK03 | | Virtual (VM) | | | Ad serving |
| DSPTK04 | | Virtual (VM) | | | Ad serving |
| DTURGEMAN-10 | | Virtual (VM) | | | IT |
| ESRSVEIL01 | | Virtual (VM) | | | IT |
| FORTIALZPTK01 | | Virtual (VM) | | | IT |
| GSOFTWARE10-VM | | Virtual (VM) | | | IT |
| GSOFTWARE11-VM | | Virtual (VM) | | | IT |
| GSOFTWARE12-VM | | Virtual (VM) | | | IT |
| GSOFTWARE13-VM | | Virtual (VM) | | | IT |
| GSOFTWARE14-VM | | Virtual (VM) | | | IT |
| GSOFTWARE15-VM | | Virtual (VM) | | | IT |
| GSOFTWARE1-VM | | Virtual (VM) | | | IT |
| GSOFTWARE2-VM | | Virtual (VM) | | | IT |
| GSOFTWARE3-VM | | Virtual (VM) | | | IT |
| GSOFTWARE4-VM | | Virtual (VM) | | | IT |
| GSOFTWARE5-VM | | Virtual (VM) | | | IT |
| GSOFTWARE6-VM | | Virtual (VM) | | | IT |
| GSOFTWARE7-VM | | Virtual (VM) | | | IT |
| GSOFTWARE8-VM | | Virtual (VM) | | | IT |
| GSOFTWARE9-VM | | Virtual (VM) | | | IT |
| GSOFTWARE-BUG01 | | Virtual (VM) | | | IT |
| IBOX-HPT | | Virtual (VM) | | | IT |
| iladfs01 | | Virtual (VM) | | | IT |

23

| | | | | | |
|---|---|---|---|---|---|
| iladfs02 | | Virtual (VM) | | | IT |
| iladfs05 | | Virtual (VM) | | | IT |
| iladfs06 | | Virtual (VM) | | | IT |
| iladfslink01 | | Virtual (VM) | | | IT |
| iladfslink02 | | Virtual (VM) | | | IT |
| iladfsProxy01 | | Virtual (VM) | | | IT |
| iladfsProxy02 | | Virtual (VM) | | | IT |
| ILAPPSYNC01 | | Virtual (VM) | | | IT |
| ilartifactory01 | | Virtual (VM) | | | IT |
| ILAuthorIT01 | | Virtual (VM) | | | IT |
| ILAV01 | | Virtual (VM) | | | IT |
| ILAV02 | | Virtual (VM) | | | IT |
| ILAVC01 | | Virtual (VM) | | | IT |
| ILBABYLON01 | | Virtual (VM) | | | IT |
| ILBADEV01 | | Virtual (VM) | | | IT |
| ILCacti02 | | Virtual (VM) | | | IT |
| ILCD01 | | Virtual (VM) | | | IT |
| ILCM01 | | Virtual (VM) | | | IT |
| ILCM02 | | Virtual (VM) | | | IT |
| ILCMSAPP01 | | Virtual (VM) | | | IT |
| ILCMSDB01 | | Virtual (VM) | | | IT |
| ILCMWEB01 | | Virtual (VM) | | | IT |
| ilcobbler01 | | Virtual (VM) | | | IT |
| ilConfluence01 | | Virtual (VM) | | | IT |
| ilcontrol.peer39dom | | Virtual (VM) | | | IT |
| ILCZONEDB01 | | Virtual (VM) | | | IT |
| ILCZONEWEB01 | | Virtual (VM) | | | IT |
| ILDBSM01 | | Virtual (VM) | | | IT |
| ILDC04 | | Virtual (VM) | | | IT |
| ILDC05 | | Virtual (VM) | | | IT |
| ILDPA01 | | Virtual (VM) | | | IT |
| ILDPAAPP01 | | Virtual (VM) | | | IT |
| ILDPADB01 | | Virtual (VM) | | | IT |
| ILDPAMIG | | Virtual (VM) | | | IT |
| ILELSERDEP01 | | Virtual (VM) | | | IT |
| ILELSERDEP02 | | Virtual (VM) | | | IT |
| ILELSERDEP03 | | Virtual (VM) | | | IT |
| ILELSERDEP04 | | Virtual (VM) | | | IT |
| ILEPO01 | | Virtual (VM) | | | IT |

139510649

| | | | | | |
|---|---|---|---|---|---|
| ILEPO02 | | Virtual (VM) | | | IT |
| ilExch01 | | Virtual (VM) | | | IT |
| ILFAX01 | | Virtual (VM) | | | IT |
| ILFSDM01 | | Virtual (VM) | | | IT |
| ILGITAPP01 | | Virtual (VM) | | | dev-ad serving |
| ILGITAPP03 | | Virtual (VM) | | | dev-ad serving |
| ILGITAPP04 | | Virtual (VM) | | | dev-ad serving |
| ILGITDB03 | | Virtual (VM) | | | dev-ad serving |
| ILGITDB04 | | Virtual (VM) | | | dev-ad serving |
| ILGITLABRUNNER01 | | Virtual (VM) | | | dev-ad serving |
| ILGITLABRUNNER02 | | Virtual (VM) | | | dev-ad serving |
| ILGITREDIS02 | | Virtual (VM) | | | dev-ad serving |
| ILHelpDesk01 | | Virtual (VM) | | | IT |
| ilInnovation01 | | Virtual (VM) | | | IT |
| ILINSIGHT01 | | Virtual (VM) | | | IT |
| ILIPAM01 | | Virtual (VM) | | | IT |
| Iljenkins23 | | Virtual (VM) | | | dev-ad serving |
| ILJENKINSBD1 | | Virtual (VM) | | | dev-ad serving |
| ILJENKINSBD2 | | Virtual (VM) | | | dev-ad serving |
| ILJENKINSBDS01 | | Virtual (VM) | | | dev-ad serving |
| ILJENKINSBDS02 | | Virtual (VM) | | | dev-ad serving |
| ILJENKINSBDS03 | | Virtual (VM) | | | dev-ad serving |
| ILJENKINSBDS04 | | Virtual (VM) | | | dev-ad serving |
| ILJENKINSBDS05 | | Virtual (VM) | | | dev-ad serving |
| ILJENKINSBDS06 | | Virtual (VM) | | | dev-ad serving |
| ILJENKINSBDS07 | | Virtual (VM) | | | dev-ad serving |
| Iljenkinsbds21 | | Virtual (VM) | | | dev-ad serving |
| Iljenkinsbds22 | | Virtual (VM) | | | dev-ad serving |
| Iljenkinsbe21 | | Virtual (VM) | | | dev-ad serving |
| Iljenkinsbe22 | | Virtual (VM) | | | dev-ad serving |
| ILJENKINSBEM01 | | Virtual (VM) | | | dev-ad serving |
| ILJENKINSBEM02 | | Virtual (VM) | | | dev-ad serving |
| ILJENKINSBES01 | | Virtual (VM) | | | dev-ad serving |
| ILJENKINSBES02 | | Virtual (VM) | | | dev-ad serving |
| ILJENKINSBES03 | | Virtual (VM) | | | dev-ad serving |

25

| | | | | | | |
|---|---|---|---|---|---|---|
| ILJENKINSBES04 | | Virtual (VM) | | | | dev-ad serving |
| ILJENKINSCM01 | | Virtual (VM) | | | | dev-ad serving |
| ILJENKINSCM02 | | Virtual (VM) | | | | dev-ad serving |
| ILJENKINSCMS01 | | Virtual (VM) | | | | dev-ad serving |
| ILJENKINSCMS02 | | Virtual (VM) | | | | dev-ad serving |
| ILJENKINSCMS03 | | Virtual (VM) | | | | dev-ad serving |
| ILJENKINSCMS04 | | Virtual (VM) | | | | dev-ad serving |
| ILJENKINSCMS05 | | Virtual (VM) | | | | dev-ad serving |
| ILJENKINSCMS06 | | Virtual (VM) | | | | dev-ad serving |
| ILJENKINSCMS20 | | Virtual (VM) | | | | dev-ad serving |
| ILJENKINSCMS21 | | Virtual (VM) | | | | dev-ad serving |
| ILJENKINSCMS22 | | Virtual (VM) | | | | dev-ad serving |
| ILJENKINSDB01 | | Virtual (VM) | | | | dev-ad serving |
| ILJENKINSDB02 | | Virtual (VM) | | | | dev-ad serving |
| iljenkinsdep01 | | Virtual (VM) | | | | dev-ad serving |
| iljenkinsdep02 | | Virtual (VM) | | | | dev-ad serving |
| iljenkinsdeps01 | | Virtual (VM) | | | | dev-ad serving |
| ILJenkinsM03 | | Virtual (VM) | | | | dev-ad serving |
| ILJenkinsM04 | | Virtual (VM) | | | | dev-ad serving |
| ILJENKINSS06 | | Virtual (VM) | | | | dev-ad serving |
| ILJENKINSS11 | | Virtual (VM) | | | | dev-ad serving |
| ILJENKINSS12 | | Virtual (VM) | | | | dev-ad serving |
| ILJENKINSS13 | | Virtual (VM) | | | | dev-ad serving |
| ILJENKINSS14 | | Virtual (VM) | | | | dev-ad serving |
| ILJENKINSS15 | | Virtual (VM) | | | | dev-ad serving |
| ILJENKINSS16 | | Virtual (VM) | | | | dev-ad serving |
| ILJENKINSS17 | | Virtual (VM) | | | | dev-ad serving |
| ILJENKINSS18 | | Virtual (VM) | | | | dev-ad serving |
| ILJENKINSS19 | | Virtual (VM) | | | | dev-ad serving |
| ILJENKINSS20 | | Virtual (VM) | | | | dev-ad serving |
| Iljenkinss24 | | Virtual (VM) | | | | dev-ad serving |
| Iljenkinss25 | | Virtual (VM) | | | | dev-ad serving |
| Iljenkinss26 | | Virtual (VM) | | | | dev-ad serving |
| Iljenkinss31 | | Virtual (VM) | | | | dev-ad serving |

26

139510649

| | | | | | |
|---|---|---|---|---|---|
| ILJENKINSS41 | | Virtual (VM) | | | dev-ad serving |
| ILJIRAAPP02 | | Virtual (VM) | | | dev-ad serving |
| ILJIRAAPP03 | | Virtual (VM) | | | dev-ad serving |
| ILJIRAAPPTEST01 | | Virtual (VM) | | | dev-ad serving |
| ILJIRADB01 | | Virtual (VM) | | | dev-ad serving |
| ILJIRADB02 | | Virtual (VM) | | | dev-ad serving |
| ILJIRADBTEST01 | | Virtual (VM) | | | dev-ad serving |
| ILJIRADBTEST02 | | Virtual (VM) | | | dev-ad serving |
| ILJIRADBW01 | | Virtual (VM) | | | dev-ad serving |
| ILKIWI01 | | Virtual (VM) | | | IT |
| ILKMS01 | | Virtual (VM) | | | IT |
| ill3sup01 | | Virtual (VM) | | | IT |
| ILMagicFlex02 | | Virtual (VM) | | | IT |
| ILMH03 | | Virtual (VM) | | | IT |
| ILMX01 | | Virtual (VM) | | | IT |
| ILNetwrix | | Virtual (VM) | | | IT |
| ilnoc01 | | Virtual (VM) | | | IT |
| ilnoc02 | | Virtual (VM) | | | IT |
| ilnocdev01 | | Virtual (VM) | | | IT |
| ILOCTOPUS01 | | Virtual (VM) | | | IT |
| ILPEERFIN01 | | Virtual (VM) | | | IT |
| ilProjectApp01 | | Virtual (VM) | | | IT |
| ilProjectDB01 | | Virtual (VM) | | | IT |
| ilpuppet01 | | Virtual (VM) | | | IT |
| ILQA01 | | Virtual (VM) | | | IT |
| ILQLIKVIEW02 | | Virtual (VM) | | | IT |
| ilranbuild01.eyeblaster.com | | Virtual (VM) | | | IT |
| ILRANCID01 | | Virtual (VM) | | | IT |
| ilranhelpdesk01.eyeblaster.com | | Virtual (VM) | | | IT |
| ilraninventory01 | | Virtual (VM) | | | IT |
| ilranqa01 | | Virtual (VM) | | | IT |
| ilranterminal01 | | Virtual (VM) | | | IT |
| ILReportSer01 | | Virtual (VM) | | | IT |
| ilsapasialic | | Virtual (VM) | | | IT |
| ILSAPLIC01 | | Virtual (VM) | | | IT |
| ilsapsftp01 | | Virtual (VM) | | | IT |
| ILSAPSQLDEV01 | | Virtual (VM) | | | IT |
| ILSAPTERM06 | | Virtual (VM) | | | IT |

139510649

| | | | | | |
|---|---|---|---|---|---|
| ILSAPTERM07 | | Virtual (VM) | | | IT |
| ILSAPTERM08 | | Virtual (VM) | | | IT |
| ILSAPTERM09 | | Virtual (VM) | | | IT |
| ILSAPTERM10 | | Virtual (VM) | | | IT |
| ILSAPTERMDEV01 | | Virtual (VM) | | | IT |
| ILSCCM01 | | Virtual (VM) | | | IT |
| ilScript | | Virtual (VM) | | | IT |
| ILSFB01 | | Virtual (VM) | | | IT |
| ILSFB02 | | Virtual (VM) | | | IT |
| ILSFB03 | | Virtual (VM) | | | IT |
| ILSFBDBN01 | | Virtual (VM) | | | IT |
| ILSFBDBN02 | | Virtual (VM) | | | IT |
| ILSFBEDGE01 | | Virtual (VM) | | | IT |
| ILSFBOWA01 | | Virtual (VM) | | | IT |
| il-sharon-centos | | Virtual (VM) | | | IT |
| ILSIM01 | | Virtual (VM) | | | IT |
| ILSMTP01 | | Virtual (VM) | | | IT |
| ILSMTP02 | | Virtual (VM) | | | IT |
| iltacacs01 | | Virtual (VM) | | | IT |
| ILTermFarm01 | | Virtual (VM) | | | IT |
| ILTermFarm02 | | Virtual (VM) | | | IT |
| ILTermFarm03 | | Virtual (VM) | | | IT |
| ILTermFarm04 | | Virtual (VM) | | | IT |
| ILTermFarm05 | | Virtual (VM) | | | IT |
| iltfs2012 | | Virtual (VM) | | | dev-ad serving |
| iltfsapp01 | | Virtual (VM) | | | dev-ad serving |
| iltfsapp01test | | Virtual (VM) | | | dev-ad serving |
| iltfsbuild01 | | Virtual (VM) | | | dev-ad serving |
| iltfsbuild03 | | Virtual (VM) | | | dev-ad serving |
| iltfsbuild04 | | Virtual (VM) | | | dev-ad serving |
| iltfsbuild05 | | Virtual (VM) | | | dev-ad serving |
| iltfsbuild06 | | Virtual (VM) | | | dev-ad serving |
| iltfsbuild07 | | Virtual (VM) | | | dev-ad serving |
| iltfsbuild08 | | Virtual (VM) | | | dev-ad serving |
| iltmcm01 | | Virtual (VM) | | | IT |
| ILVeeam01 | | Virtual (VM) | | | IT |
| ILVNXMON01 | | Virtual (VM) | | | IT |
| ILVPROXY01 | | Virtual (VM) | | | IT |

139510649

| | | | | | |
|---|---|---|---|---|---|
| ILVRO01 | | Virtual (VM) | | | IT |
| ilvrops01 | | Virtual (VM) | | | IT |
| ILVSI01 | | Virtual (VM) | | | IT |
| ilwsus2008 | | Virtual (VM) | | | IT |
| ILWSUS2012 | | Virtual (VM) | | | IT |
| INFINIMETRICSIL01 | | Virtual (VM) | | | IT |
| INT-ADMIN10 | | Virtual (VM) | | | dev-ad serving |
| INT-ADMIN11 | | Virtual (VM) | | | dev-ad serving |
| INT-ADMIN12 | | Virtual (VM) | | | dev-ad serving |
| INT-ADMIN13 | | Virtual (VM) | | | dev-ad serving |
| INT-AONXT01 | | Virtual (VM) | | | dev-ad serving |
| INT-AutomationClient01 | | Virtual (VM) | | | dev-ad serving |
| INT-AutomationClient02 | | Virtual (VM) | | | dev-ad serving |
| INT-AutomationClient03 | | Virtual (VM) | | | dev-ad serving |
| INT-AutomationClient04 | | Virtual (VM) | | | dev-ad serving |
| INT-AutomationClient05 | | Virtual (VM) | | | dev-ad serving |
| INT-AutomationClient06 | | Virtual (VM) | | | dev-ad serving |
| INT-BDB01 | | Virtual (VM) | | | dev-ad serving |
| INT-BillDWH01 | | Virtual (VM) | | | dev-ad serving |
| INT-BillingDB01 | | Virtual (VM) | | | dev-ad serving |
| INT-BS03 | | Virtual (VM) | | | dev-ad serving |
| INT-BS2K12 | | Virtual (VM) | | | dev-ad serving |
| INT-BSPreview | | Virtual (VM) | | | dev-ad serving |
| INT-CACHE01 | | Virtual (VM) | | | dev-ad serving |
| INT-CACHE02 | | Virtual (VM) | | | dev-ad serving |
| INT-CACHE03 | | Virtual (VM) | | | dev-ad serving |
| INT-COUCH01 | | Virtual (VM) | | | dev-ad serving |
| INT-COUCH02 | | Virtual (VM) | | | dev-ad serving |
| INT-COUCH03 | | Virtual (VM) | | | dev-ad serving |
| INT-CRBAS04 | | Virtual (VM) | | | dev-ad serving |
| INT-CRBAS10 | | Virtual (VM) | | | dev-ad serving |
| INT-DataFeedDB | | Virtual (VM) | | | dev-ad serving |
| INT-DISTRIB01 | | Virtual (VM) | | | dev-ad serving |
| INT-DS10 | | Virtual (VM) | | | dev-ad serving |
| INT-DWH01 | | Virtual (VM) | | | dev-ad serving |

29

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INT-ECS01 | | Virtual (VM) | | | | | dev-ad serving |
| INT-ECS02 | | Virtual (VM) | | | | | dev-ad serving |
| INT-EDS02 | | Virtual (VM) | | | | | dev-ad serving |
| INT-ES01 | | Virtual (VM) | | | | | dev-ad serving |
| INT-ES02 | | Virtual (VM) | | | | | dev-ad serving |
| INT-ES03 | | Virtual (VM) | | | | | dev-ad serving |
| INT-ES04 | | Virtual (VM) | | | | | dev-ad serving |
| INT-FS01 | | Virtual (VM) | | | | | dev-ad serving |
| INT-GPETL01 | | Virtual (VM) | | | | | dev-ad serving |
| int-gpetl2016 | | Virtual (VM) | | | | | dev-ad serving |
| INT-GPLogs | | Virtual (VM) | | | | | dev-ad serving |
| INT-GPLOGSIN | | Virtual (VM) | | | | | dev-ad serving |
| int-gpmaster01 | | Virtual (VM) | | | | | dev-ad serving |
| int-gpnode01 | | Virtual (VM) | | | | | dev-ad serving |
| int-gpnode02 | | Virtual (VM) | | | | | dev-ad serving |
| INT-GPPARSER01 | | Virtual (VM) | | | | | dev-ad serving |
| INT-GS10 | | Virtual (VM) | | | | | dev-ad serving |
| INT-HDDB01 | | Virtual (VM) | | | | | dev-ad serving |
| INT-HDDB02 | | Virtual (VM) | | | | | dev-ad serving |
| INT-HDDN01-CDH4 | | Virtual (VM) | | | | | dev-ad serving |
| INT-HDDN02-CDH4 | | Virtual (VM) | | | | | dev-ad serving |
| INT-HDDN03-CDH4 | | Virtual (VM) | | | | | dev-ad serving |
| INT-HDDN04-CDH4 | | Virtual (VM) | | | | | dev-ad serving |
| INT-HDDN05-CDH4 | | Virtual (VM) | | | | | dev-ad serving |
| INT-HDDN06-CDH4 | | Virtual (VM) | | | | | dev-ad serving |
| INT-HDMN01 | | Virtual (VM) | | | | | dev-ad serving |
| INT-HDMN02 | | Virtual (VM) | | | | | dev-ad serving |
| INT-JWSman01 | | Virtual (VM) | | | | | dev-ad serving |
| INT-JWSMan02 | | Virtual (VM) | | | | | dev-ad serving |
| INT-LNSRV01 | | Virtual (VM) | | | | | dev-ad serving |
| INT-PROXY01 | | Virtual (VM) | | | | | dev-ad serving |
| INT-PS2016 | | Virtual (VM) | | | | | dev-ad serving |
| INT-QS2016-1 | | Virtual (VM) | | | | | dev-ad serving |
| INT-QS2016-2 | | Virtual (VM) | | | | | dev-ad serving |

30

| | | | | | | |
|---|---|---|---|---|---|---|
| INT-RPSVC04 | | Virtual (VM) | | | | dev-ad serving |
| INT-RPSVC10 | | Virtual (VM) | | | | dev-ad serving |
| INT-RPSVC11 | | Virtual (VM) | | | | dev-ad serving |
| INT-RPSVC2012 | | Virtual (VM) | | | | dev-ad serving |
| INT-RPSVC2012B | | Virtual (VM) | | | | dev-ad serving |
| INT-SCYLLA01 | | Virtual (VM) | | | | dev-ad serving |
| INT-SCYLLA02 | | Virtual (VM) | | | | dev-ad serving |
| INT-SCYLLA03 | | Virtual (VM) | | | | dev-ad serving |
| INT-SYNCDB | | Virtual (VM) | | | | dev-ad serving |
| INT-SyncService01 | | Virtual (VM) | | | | dev-ad serving |
| INT-SyncService02 | | Virtual (VM) | | | | dev-ad serving |
| INT-ULData01 | | Virtual (VM) | | | | dev-ad serving |
| INT-ULData01o | | Virtual (VM) | | | | dev-ad serving |
| INT-VEW11 | | Virtual (VM) | | | | dev-ad serving |
| INT-VEW12 | | Virtual (VM) | | | | dev-ad serving |
| INT-VEW13 | | Virtual (VM) | | | | dev-ad serving |
| INT-VEW20 | | Virtual (VM) | | | | dev-ad serving |
| INT-VEW22 | | Virtual (VM) | | | | dev-ad serving |
| INT-VEW23 | | Virtual (VM) | | | | dev-ad serving |
| MANAGEPTK01 | | Virtual (VM) | | | | Ad serving |
| mtpg-dev | | Virtual (VM) | | | | IT |
| nastest | | Virtual (VM) | | | | IT |
| NETWORKPTK01 | | Virtual (VM) | | | | Ad serving |
| OMGWCORP01 | | Virtual (VM) | | | | IT |
| OUtlookTest-VM | | Virtual (VM) | | | | IT |
| QAautoDB01 | | Virtual (VM) | | | | dev-ad serving |
| QAAutoDB02 | | Virtual (VM) | | | | dev-ad serving |
| QAAutoWeb01 | | Virtual (VM) | | | | dev-ad serving |
| QAAutoWeb02 | | Virtual (VM) | | | | dev-ad serving |
| RANCIDPTK01 | | Virtual (VM) | | | | dev-ad serving |
| ReleaseMan01 | | Virtual (VM) | | | | dev-ad serving |
| RHONDERDORS-VM | | Virtual (VM) | | | | IT |
| RSDWHPTK01 | | Virtual (VM) | | | | Ad serving |
| sccm_test | | Virtual (VM) | | | | dev-ad serving |
| SCRIPTPTK01 | | Virtual (VM) | | | | Ad serving |

139510649

| | | | | |
|---|---|---|---|---|
| scydb01 | | Virtual (VM) | | dev-ad serving |
| scydb02 | | Virtual (VM) | | dev-ad serving |
| scydb03 | | Virtual (VM) | | dev-ad serving |
| SPECTRUMPTK01 | | Virtual (VM) | | Ad serving |
| SPECTRUMPTK02 | | Virtual (VM) | | Ad serving |
| SQLFZ10 | | Virtual (VM) | | dev-ad serving |
| STG-ADMIN10 | | Virtual (VM) | | dev-ad serving |
| STG-FS01 | | Virtual (VM) | | dev-ad serving |
| STG-GPETL01 | | Virtual (VM) | | dev-ad serving |
| svn | | Virtual (VM) | | dev-ad serving |
| SYNCDBPTK01 | | Virtual (VM) | | Ad serving |
| SYNCDBPTK02 | | Virtual (VM) | | Ad serving |
| TESTOFFICE365 | | Virtual (VM) | | IT |
| TRTEST | | Virtual (VM) | | IT |
| UOFIR-VM | | Virtual (VM) | | IT |
| USCA01 | | Virtual (VM) | | IT |
| vThunder_4.0.1_Networking | | Virtual (VM) | | IT |
| webology01 | | Virtual (VM) | | IT |
| webology02 | | Virtual (VM) | | IT |
| WIN10IMG_ENT | | Virtual (VM) | | IT |
| WIN10IMG_ENT_clone | | Virtual (VM) | | IT |
| winxprnd01 | | Virtual (VM) | | IT |
| winxprnd02 | | Virtual (VM) | | IT |
| YETROGI-VM | | Virtual (VM) | | IT |

| System Name | Product ID | Product Model | Factory Serial Number | Site | Role | Product |
|---|---|---|---|---|---|---|
| adla04.eyedcny.local | | ProLiant DL360 G6 | CZJ00308WL | LA ATT | Decommissioned | Ad Serving |
| adla05 | | ProLiant DL360 G7 | CZJ1150Q5L | LA ATT | AD | Ad Serving |
| adla06 | | ProLiant BL460c Gen8 | USE3225AJA | LA ATT | AD | Ad Serving |
| bsla01 | | ProLiant DL360 G7 | MXQ03201ZZ | LA ATT | Bursting | Ad Serving |
| bsla02 | | ProLiant DL360 G7 | CZJ147121F | LA ATT | Bursting | Ad Serving |
| bsla03 | | ProLiant DL360 G7 | CZJ1471220 | LA ATT | Bursting | Ad Serving |
| bsla04 | | ProLiant DL360 G7 | CZJ0500NWM | LA ATT | Bursting | Ad Serving |
| bsla05 | | ProLiant DL360 G7 | CZJ0350BZ5 | LA ATT | Bursting | Ad Serving |
| bsla06 | | ProLiant DL360 G7 | CZJ1150Q5R | LA ATT | Bursting | Ad Serving |
| bsla07 | | ProLiant DL360 G7 | CZJ1250B8M | LA ATT | Bursting | Ad Serving |

139510649

| bsla08 | | ProLiant DL360 G7 | CZJ1250B66 | LA ATT | Bursting | Ad Serving |
| bsla09 | | ProLiant DL360 G7 | CZJ1200K18 | LA ATT | Bursting | Ad Serving |
| bsla10 | | ProLiant BL460c Gen8 | CZJ32901VX | LA ATT | Bursting | Ad Serving |
| bsla11 | | ProLiant BL460c Gen8 | CZJ32901VP | LA ATT | Bursting | Ad Serving |
| bsla12 | | ProLiant BL460c Gen8 | CZJ32901VB | LA ATT | Bursting | Ad Serving |
| bsla13 | | ProLiant BL460c Gen8 | CZJ32901V6 | LA ATT | Bursting | Ad Serving |
| bsla14 | | ProLiant BL460c Gen8 | CZJ32901VF | LA ATT | Bursting | Ad Serving |
| bsla15 | | ProLiant BL460c Gen8 | CZJ32901V5 | LA ATT | Bursting | Ad Serving |
| bsla16 | | ProLiant BL460c Gen9 | CZ262802YN | LA ATT | Bursting | Ad Serving |
| bsla17 | | ProLiant BL460c Gen9 | CZ262802Y7 | LA ATT | Bursting | Ad Serving |
| bsla18 | | ProLiant BL460c Gen9 | CZ262802XM | LA ATT | Bursting | Ad Serving |
| bsla19 | | ProLiant BL460c Gen9 | CZ262802YM | LA ATT | Bursting | Ad Serving |
| bsla20 | | ProLiant BL460c Gen9 | CZ262802Y8 | LA ATT | Bursting | Ad Serving |
| bsla21 | | ProLiant DL360 G6 | MXQ00905ZM | LA ATT | Decommissioned | Ad Serving |
| bsla22 | | ProLiant DL360 G6 | MXQ00905YF | LA ATT | Decommissioned | Ad Serving |
| bsla23 | | ProLiant DL360 G6 | MXQ00905YL | LA ATT | Decommissioned | Ad Serving |
| bsla24 | | ProLiant DL360 G6 | MXQ00905YW | LA ATT | Decommissioned | Ad Serving |
| bsla25 | | ProLiant DL360 G6 | MXQ00905Y6 | LA ATT | Decommissioned | Ad Serving |
| bsla26 | | ProLiant DL360 G7 | CZJ1270DB2 | LA ATT | Bursting | Ad Serving |
| bsla27 | | ProLiant DL360 G7 | CZJ1270DB1 | LA ATT | Bursting | Ad Serving |
| bsla28 | | ProLiant DL360p Gen8 | MXQ24301J9 | LA ATT | Bursting | Ad Serving |
| bsla29 | | ProLiant DL360p Gen8 | MXQ24301GH | LA ATT | Bursting | Ad Serving |
| bsla30 | | ProLiant BL460c Gen8 | CZJ32901VZ | LA ATT | Bursting | Ad Serving |
| couchla01 | | ProLiant DL360 G7 | CZJ1280KHX | LA ATT | Couchbase | Ad Serving |
| couchla02 | | ProLiant DL360 G7 | CZJ230032H | LA ATT | Couchbase | Ad Serving |
| couchla03 | | ProLiant DL360 G7 | CZJ230032Q | LA ATT | Couchbase | Ad Serving |
| couchla04 | | ProLiant DL360 G7 | CZJ230032G | LA ATT | Couchbase | Ad Serving |
| couchla05 | | ProLiant DL360 G7 | CZJ1280KJ6 | LA ATT | Couchbase | Ad Serving |
| couchla06 | | ProLiant DL360 G7 | CZJ1280KHV | LA ATT | Couchbase | Ad Serving |
| couchla07 | | ProLiant DL360 G7 | CZJ1280KHW | LA ATT | Couchbase | Ad Serving |
| couchla08 | | ProLiant DL360 G7 | CZJ1280KHJ | LA ATT | Couchbase | Ad Serving |
| couchla09 | | ProLiant DL360 G7 | CZJ1280KJB | LA ATT | Couchbase | Ad Serving |
| couchla10 | | ProLiant DL360 G7 | CZJ1280KHQ | LA ATT | Couchbase | Ad Serving |
| dpla01 | | ProLiant DL360p Gen8 | MXQ2420VRM | LA ATT | DP | Ad Serving |

139510649

| dpla02 | | ProLiant DL360p Gen8 | MXQ2420VRW | LA ATT | DP | Ad Serving |
|---|---|---|---|---|---|---|
| ecsla01 | | Proliant BL460c Gen9 | CZ2635029Y | LA ATT | ECS | Ad Serving |
| ecsla01old | | ProLiant DL360 G7 | CZJ1150Q5P | LA ATT | Decommissioned | Ad Serving |
| ecsla02 | | Proliant BL460c Gen9 | CZ263502B7 | LA ATT | ECS | Ad Serving |
| ecsla02old | | ProLiant DL360 G7 | CZJ1150Q5Q | LA ATT | Decommissioned | Ad Serving |
| sslla01 | | ProLiant DL360p Gen8 | MXQ24301FX | LA ATT | SSL | Ad Serving |
| toolboxla01 | | ProLiant DL360 G5 | MXQ832A1A0 | LA ATT | Decommissioned | Ad Serving |
| toolboxla02 | | ProLiant BL460c Gen8 | USE305VD3R | LA ATT | ToolBox | Ad Serving |
| LA01 | 507019-B21 | BladeSystem c7000 Enclosure G2 | CZ3328JPKM | LA ATT | | |
| LA_ISP_SW01 | | QFX5100-48S-6Q | VF3715360163 | | Switch | Ad Serving |
| LA_ISP_SW02 | | QFX5100-48S-6Q | VF3715360154 | | Switch | Ad Serving |
| LA-SERV-LAN-SW01-2 | | QFX5100-48T-6Q | TR0215470137 | | Switch | Ad Serving |
| LA-SERV-LAN-SW01-2 | | QFX5100-48T-6Q | TR0215420056 | | Switch | Ad Serving |
| LA-SERV-LAN-SW03-4 | | QFX5100-48T-6Q | TR0215420057 | | Switch | Ad Serving |
| LA-SERV-LAN-SW03-4 | | QFX5100-48T-6Q | TR0215470217 | | Switch | Ad Serving |
| LA-A10-SSL | | A10Networks TH5430S-11 | TH54453015500024 | | Load Balancer | Ad Serving |
| LA-A10-SSL | | A10Networks TH5430S-11 | TH54453015510011 | | Load Balancer | Ad Serving |

| System Name | Product ID | Product Model | Factory Serial Number | Site | Role | Product |
|---|---|---|---|---|---|---|
| adams05 | | ProLiant BL460c Gen8 | USE324659V | AM2 | AD | Ad Serving |
| adams06 | | ProLiant BL460c Gen8 | USE3214VTL | AM2 | AD | Ad Serving |
| bsams16 | | ProLiant BL460c G7 | CZJ1270BT9 | AM2 | Bursting | Ad Serving |
| bsams17 | | ProLiant BL460c G7 | CZJ1270BTH | AM2 | Bursting | Ad Serving |
| bsams18 | | ProLiant BL460c G7 | CZJ1270BT4 | AM2 | Bursting | Ad Serving |
| bsams19 | | ProLiant BL460c G7 | CZJ1270BTN | AM2 | Bursting | Ad Serving |
| bsams20 | | ProLiant BL460c G7 | CZJ1270BT8 | AM2 | Bursting | Ad Serving |
| bsams21 | | ProLiant BL460c G7 | CZJ1270BTT | AM2 | Bursting | Ad Serving |
| bsams22 | | ProLiant BL460c G7 | CZJ1270BTB | AM2 | Bursting | Ad Serving |
| bsams23 | | ProLiant BL460c G7 | CZJ1270BTC | AM2 | Bursting | Ad Serving |
| bsams24 | | ProLiant BL460c G7 | CZJ1270BTR | AM2 | Bursting | Ad Serving |
| bsams25 | | ProLiant BL460c G7 | CZJ1270BTP | AM2 | Bursting | Ad Serving |
| bsams26 | | ProLiant BL460c Gen8 | CZJ32901V8 | AM2 | Bursting | Ad Serving |
| bsams27 | | ProLiant BL460c Gen8 | CZJ32901V2 | AM2 | Bursting | Ad Serving |
| bsams28 | | ProLiant BL460c Gen8 | CZJ32901VD | AM2 | Bursting | Ad Serving |
| bsams29 | | ProLiant BL460c Gen8 | CZJ32901VR | AM2 | Bursting | Ad Serving |
| bsams30 | | ProLiant BL460c Gen8 | CZJ32901V7 | AM2 | Bursting | Ad Serving |
| couchams01 | | ProLiant DL360 G7 | CZJ1280KHS | AM2 | Couchbase | Ad Serving |
| couchams02 | | ProLiant DL360 G7 | CZJ230032R | AM2 | Couchbase | Ad Serving |

139510649

| couchams03 | | ProLiant DL360 G7 | CZJ230032N | AM2 | Couchbase | Ad Serving |
|---|---|---|---|---|---|---|
| couchams04 | | ProLiant DL360 G7 | CZJ230032L | AM2 | Couchbase | Ad Serving |
| couchams05 | | ProLiant DL360 G7 | CZJ230032P | AM2 | Couchbase | Ad Serving |
| couchams06 | | ProLiant DL360 G7 | CZJ1280KJ4 | AM2 | Couchbase | Ad Serving |
| couchams07 | | ProLiant DL360 G7 | CZJ1280KHT | AM2 | Couchbase | Ad Serving |
| couchams08 | | ProLiant DL360 G7 | CZJ1280KHN | AM2 | Couchbase | Ad Serving |
| couchams09 | | ProLiant DL360 G7 | CZJ1280KJ7 | AM2 | Couchbase | Ad Serving |
| couchams10 | | ProLiant DL360 G7 | CZJ1280KHP | AM2 | Couchbase | Ad Serving |
| couchams11 | | ProLiant DL360 G7 | CZJ1280KJ2 | AM2 | Couchbase | Ad Serving |
| dpams01 | | ProLiant BL460c Gen9 | CZ262802Y1 | AM2 | DP | Ad Serving |
| dpams02 | | ProLiant BL460c Gen9 | CZ262802YJ | AM2 | DP | Ad Serving |
| ecsams01 | | Proliant BL460c Gen9 | CZ263502B4 | AM2 | ECS | Ad Serving |
| ecsams01old | | ProLiant DL360 G7 | CZJ147122D | AM2 | Decommissioned | Ad Serving |
| ecsams02 | | Proliant BL460c Gen9 | CZ263502B2 | AM2 | ECS | Ad Serving |
| ecsams02old | | ProLiant DL360 G7 | CZJ147121T | AM2 | Decommissioned | Ad Serving |
| toolboxams01 | | ProLiant DL360 G6 | CZJ00308W7 | AM2 | Decommissioned | Ad Serving |
| toolboxams02 | | ProLiant BL460c Gen8 | 3UI1351L1S | AM2 | ToolBox | Ad Serving |
| AMS02 | 507019-B21 | BladeSystem c7000 Enclosure G2 | CZ3328JPKK | AM2 | | Ad Serving |
| AMS01 | 507019-B21 | BladeSystem c7000 Enclosure G2 | CZ3128LHD4 | AM2 | | Ad Serving |
| NL-DR01 | 507019-B21 | BladeSystem c7000 Enclosure G2 | CZ3128LHCK | AM2 | Decommissioned | |
| | | FortiGate-100E | FG100E4Q160023 58 | | Firewall | Shared |
| | | FortiGate-100E | FG100E4Q160026 07 | | Firewall | Shared |
| AM2_MX104_ RT01 | | Juniper MX104 | AY968 | | Router | Shared |
| AM2_MX104_ RT02 | | Juniper MX105 | AY473 | | Router | Shared |
| AM2_ISP_01 | | QFX5100-48S-6Q | VF3716010224 | | Switch | Shared |
| AM2_ISP_02 | | QFX5100-48S-6Q | VF3716010176 | | Switch | Shared |
| AM2_SW01-2 | | QFX5100-48T-6Q | TR0215420569 | | Switch | Shared |
| AM2_SW01-2 | | QFX5100-48T-6Q | TR0215420376 | | Switch | Shared |
| AM2_SW03-4 | | QFX5100-48T-6Q | TR0215420394 | | Switch | Shared |
| AM2_SW03-4 | | QFX5100-48T-6Q | TR0215420308 | | Switch | Shared |
| AM2_SW05-6 | | QFX5100-48T-6Q | TR0215510065 | | Switch | Shared |
| AM2_SW05-6 | | QFX5100-48T-6Q | TR0215500004 | | Switch | Shared |
| AM2_AGG_01- 02 | | QFX5100-48T-6Q | TR0215350164 | | Switch | Shared |
| AM2_AGG_01- 02 | | QFX5100-48T-6Q | TR0216100007 | | Switch | Shared |
| AMS-A10-SSL | | A10Networks TH5430S-11 | TH5445301550002 7 | | Load Balancer | Ad serving |
| AMS-A10-SSL | | A10Networks TH5430S-11 | TH5445301550002 2 | | Load Balancer | Ad serving |

| System Name | Product ID | Product Model | Factory Serial Number | Site | Role | Product |
|---|---|---|---|---|---|---|
| adams05 | | ProLiant BL460c Gen8 | USE324659V | AM2 | AD | Ad Serving |

35

| adams06 | | ProLiant BL460c Gen8 | USE3214VTL | AM2 | AD | Ad Serving |
|---|---|---|---|---|---|---|
| bsams16 | | ProLiant BL460c G7 | CZJ1270BT9 | AM2 | Bursting | Ad Serving |
| bsams17 | | ProLiant BL460c G7 | CZJ1270BTH | AM2 | Bursting | Ad Serving |
| bsams18 | | ProLiant BL460c G7 | CZJ1270BT4 | AM2 | Bursting | Ad Serving |
| bsams19 | | ProLiant BL460c G7 | CZJ1270BTN | AM2 | Bursting | Ad Serving |
| bsams20 | | ProLiant BL460c G7 | CZJ1270BT8 | AM2 | Bursting | Ad Serving |
| bsams21 | | ProLiant BL460c G7 | CZJ1270BTT | AM2 | Bursting | Ad Serving |
| bsams22 | | ProLiant BL460c G7 | CZJ1270BTB | AM2 | Bursting | Ad Serving |
| bsams23 | | ProLiant BL460c G7 | CZJ1270BTC | AM2 | Bursting | Ad Serving |
| bsams24 | | ProLiant BL460c G7 | CZJ1270BTR | AM2 | Bursting | Ad Serving |
| bsams25 | | ProLiant BL460c G7 | CZJ1270BTP | AM2 | Bursting | Ad Serving |
| bsams26 | | ProLiant BL460c Gen8 | CZJ32901V8 | AM2 | Bursting | Ad Serving |
| bsams27 | | ProLiant BL460c Gen8 | CZJ32901V2 | AM2 | Bursting | Ad Serving |
| bsams28 | | ProLiant BL460c Gen8 | CZJ32901VD | AM2 | Bursting | Ad Serving |
| bsams29 | | ProLiant BL460c Gen8 | CZJ32901VR | AM2 | Bursting | Ad Serving |
| bsams30 | | ProLiant BL460c Gen8 | CZJ32901V7 | AM2 | Bursting | Ad Serving |
| couchams01 | | ProLiant DL360 G7 | CZJ1280KHS | AM2 | Couchbase | Ad Serving |
| couchams02 | | ProLiant DL360 G7 | CZJ230032R | AM2 | Couchbase | Ad Serving |
| couchams03 | | ProLiant DL360 G7 | CZJ230032N | AM2 | Couchbase | Ad Serving |
| couchams04 | | ProLiant DL360 G7 | CZJ230032L | AM2 | Couchbase | Ad Serving |
| couchams05 | | ProLiant DL360 G7 | CZJ230032P | AM2 | Couchbase | Ad Serving |
| couchams06 | | ProLiant DL360 G7 | CZJ1280KJ4 | AM2 | Couchbase | Ad Serving |
| couchams07 | | ProLiant DL360 G7 | CZJ1280KHT | AM2 | Couchbase | Ad Serving |
| couchams08 | | ProLiant DL360 G7 | CZJ1280KHN | AM2 | Couchbase | Ad Serving |
| couchams09 | | ProLiant DL360 G7 | CZJ1280KJ7 | AM2 | Couchbase | Ad Serving |
| couchams10 | | ProLiant DL360 G7 | CZJ1280KHP | AM2 | Couchbase | Ad Serving |
| couchams11 | | ProLiant DL360 G7 | CZJ1280KJ2 | AM2 | Couchbase | Ad Serving |
| dpams01 | | ProLiant BL460c Gen9 | CZ262802Y1 | AM2 | DP | Ad Serving |
| dpams02 | | ProLiant BL460c Gen9 | CZ262802YJ | AM2 | DP | Ad Serving |
| ecsams01 | | Proliant BL460c Gen9 | CZ263502B4 | AM2 | ECS | Ad Serving |
| ecsams01old | | ProLiant DL360 G7 | CZJ147122D | AM2 | Decommissioned | Ad Serving |
| ecsams02 | | Proliant BL460c Gen9 | CZ263502B2 | AM2 | ECS | Ad Serving |
| ecsams02old | | ProLiant DL360 G7 | CZJ147121T | AM2 | Decommissioned | Ad Serving |
| toolboxams01 | | ProLiant DL360 G6 | CZJ00308W7 | AM2 | Decommissioned | Ad Serving |
| toolboxams02 | | ProLiant BL460c Gen8 | 3UI1351L1S | AM2 | ToolBox | Ad Serving |
| AMS02 | 507019-B21 | BladeSystem c7000 Enclosure G2 | CZ3328JPKK | AM2 | | Ad Serving |
| AMS01 | 507019-B21 | BladeSystem c7000 Enclosure G2 | CZ3128LHD4 | AM2 | | Ad Serving |
| NL-DR01 | 507019-B21 | BladeSystem c7000 Enclosure G2 | CZ3128LHCK | AM2 | Decommissioned | |
| | | FortiGate-100E | FG100E4Q160023 58 | | Firewall | Shared |
| | | FortiGate-100E | FG100E4Q160026 07 | | Firewall | Shared |

36

| AM2_MX104_RT01 | | Juniper MX104 | AY968 | | Router | Shared |
|---|---|---|---|---|---|---|
| AM2_MX104_RT02 | | Juniper MX105 | AY473 | | Router | Shared |
| AM2_ISP_01 | | QFX5100-48S-6Q | VF3716010224 | | Switch | Shared |
| AM2_ISP_02 | | QFX5100-48S-6Q | VF3716010176 | | Switch | Shared |
| AM2_SW01-2 | | QFX5100-48T-6Q | TR0215420569 | | Switch | Shared |
| AM2_SW01-2 | | QFX5100-48T-6Q | TR0215420376 | | Switch | Shared |
| AM2_SW03-4 | | QFX5100-48T-6Q | TR0215420394 | | Switch | Shared |
| AM2_SW03-4 | | QFX5100-48T-6Q | TR0215420308 | | Switch | Shared |
| AM2_SW05-6 | | QFX5100-48T-6Q | TR0215510065 | | Switch | Shared |
| AM2_SW05-6 | | QFX5100-48T-6Q | TR0215500004 | | Switch | Shared |
| AM2_AGG_01-02 | | QFX5100-48T-6Q | TR0215350164 | | Switch | Shared |
| AM2_AGG_01-02 | | QFX5100-48T-6Q | TR0216100007 | | Switch | Shared |
| AMS-A10-SSL | | A10Networks TH5430S-11 | TH54453015500027 | | Load Balancer | Ad serving |
| AMS-A10-SSL | | A10Networks TH5430S-11 | TH54453015500022 | | Load Balancer | Ad serving |

139510649

| System Name | Product ID | Product Model | Factory Serial Number | Site | Role | Product |
|---|---|---|---|---|---|---|
| adjp02 | | ProLiant BL460c G7 | CZJ24501PL | JP | AD | Ad Serving |
| bsjp02 | | ProLiant BL460c Gen8 | CZJ33100BF | JP | Bursting | Ad Serving |
| bsjp03 | | ProLiant BL460c Gen8 | CZJ33100BG | JP | Bursting | Ad Serving |
| bsjp04 | | ProLiant BL460c Gen8 | CZJ33100B9 | JP | Bursting | Ad Serving |
| bsjp05 | | ProLiant BL460c G6 | CZJ02208Y1 | JP | Decommissioned | Ad Serving |
| bsjp06 | | ProLiant BL460c G6 | CZJ02208Y8 | JP | Decommissioned | Ad Serving |
| bsjp07 | | ProLiant BL460c G7 | CZJ1270BTV | JP | Bursting | Ad Serving |
| bsjp08 | | ProLiant BL460c G7 | CZJ1270BTM | JP | Bursting | Ad Serving |
| bsjp09 | | ProLiant BL460c G7 | CZJ1270BTK | JP | Bursting | Ad Serving |
| bsjp10 | | ProLiant BL460c G7 | CZJ1270BT6 | JP | Bursting | Ad Serving |
| bsjp11 | | ProLiant BL460c G7 | CZJ1270BT2 | JP | Bursting | Ad Serving |
| bsjp12 | | ProLiant BL460c G7 | CZJ1270BT1 | JP | Bursting | Ad Serving |
| bsjp13 | | Proliant BL460c Gen9 | CZ262802XV | JP | Bursting | Ad Serving |
| bsjp14 | | Proliant BL460c Gen9 | CZ262802Y5 | JP | Bursting | Ad Serving |
| couchjp01 | | ProLiant DL360 G7 | CZJ1280KJ9 | JP | Couchbase | Ad Serving |
| couchjp02 | | ProLiant DL360 G7 | CZJ1280KHM | JP | Couchbase | Ad Serving |
| couchjp03 | | ProLiant DL360 G7 | CZJ1280KHG | JP | Couchbase | Ad Serving |
| couchjp04 | | ProLiant DL360 G7 | CZJ1280KJ8 | JP | Couchbase | Ad Serving |
| dpjp01 | | Proliant BL460c Gen9 | CZ262802YH | JP | DP | Ad Serving |
| dpjp02 | | Proliant BL460c Gen9 | CZ262802XZ | JP | DP | Ad Serving |
| ecsjp01 | | Proliant BL460c Gen9 | CZ263502B0 | JP | ECS | Ad Serving |
| ecsjp01old | | ProLiant BL460c G7 | CZJ21518JZ | JP | Decommissioned | Ad Serving |
| ecsjp02 | | Proliant BL460c Gen9 | CZ2635029W | JP | ECS | Ad Serving |
| ecsjp02old | | ProLiant BL460c G7 | CZJ21518K4 | JP | Decommissioned | Ad Serving |
| toolboxjp01 | | ProLiant DL360p Gen8 | CZJ303025Y | JP | ToolBox | Ad Serving |
| JP01 | 412152-B21 | BladeSystem c7000 Enclosu | GB8741XE58 | JP | | |
| JP_DMZ_SW_01 | | Juniper QFX5100-48S-6Q | VF3716170377 | JP | Switch | Adserving |
| JP_DMZ_SW_02 | | Juniper QFX5100-48S-6Q | VF3716170456 | JP | Switch | Adserving |
| JP_LAN_SW_01 | | Juniper QFX5100-48T-6Q | TR0216100016 | JP | Switch | Adserving |
| JP_LAN_SW_02 | | Juniper QFX5100-48T-6Q | TR0216100044 | JP | Switch | Adserving |
| | | Juniper MX204 | | JP | Router | Adserving |
| | | Juniper MX204 | | JP | Router | Adserving |
| JP-SSL-A10_LB01-02 | | A10Networks TH3030S | TH30A63313430076 | JP | Load Balancer | Adserving |
| JP-SSL-A10_LB01-02 | | A10Networks TH3030S | TH30A73314020142 | JP | Load Balancer | Adserving |
| JP-SSL-A10_LB03-04 | | A10Networks TH3030S | TH30A83314490018 | JP | Load Balancer | Adserving |
| JP-SSL-A10_LB03-04 | | A10Networks TH3030S | TH30A83314460069 | JP | Load Balancer | Adserving |
| JP-FW01-8196 | | FortiGate-100E | FG100E4Q17008196 | JP | Firewall | Adserving |
| JP-FW02-8067 | | FortiGate-100E | FG100E4Q17008067 | JP | Firewall | Adserving |

| System Name | Product ID | Product Model | Factory Serial Number | Site | Role | Product |
|---|---|---|---|---|---|---|
| adsg03 | | ProLiant BL460c Gen8 | USE324659N | SG | AD | Ad Serving |
| bssg01 | | Proliant BL460c Gen9 | CZ262802YK | SG | Bursting | Ad Serving |
| bssg02 | | Proliant BL460c Gen9 | CZ262802XW | SG | Bursting | Ad Serving |
| bssg07 | | ProLiant BL460c G6 | CZJ02208Y7 | SG | Spare | Ad Serving |
| bssg08 | | ProLiant BL460c G6 | CZJ02208Y5 | SG | Spare | Ad Serving |
| bssg09 | | ProLiant BL460c G7 | CZJ1270BTL | SG | Bursting | Ad Serving |
| bssg10 | | ProLiant BL460c G7 | CZJ1270BT5 | SG | Bursting | Ad Serving |
| bssg11 | | ProLiant BL460c G7 | CZJ1270BT7 | SG | Bursting | Ad Serving |
| bssg12 | | ProLiant BL460c G7 | CZJ1270BT3 | SG | Bursting | Ad Serving |
| bssg13 | | ProLiant BL460c G7 | CZJ24501PK | SG | Bursting | Ad Serving |
| bssg14 | | ProLiant BL460c G7 | CZJ24501PH | SG | Bursting | Ad Serving |

| | | | | | | |
|---|---|---|---|---|---|---|
| bssg15 | | ProLiant BL460c G7 | CZJ24501PN | SG | Bursting | Ad Serving |
| bssg16 | | ProLiant BL460c Gen8 | CZJ32901VH | SG | Bursting | Ad Serving |
| bssg17 | | ProLiant BL460c Gen8 | CZJ32901VY | SG | Bursting | Ad Serving |
| couchsg01 | | ProLiant DL360 G7 | CZJ044056X | SG | Couchbase | Ad Serving |
| couchsg02 | | ProLiant DL360 G7 | CZJ044057Y | SG | Couchbase | Ad Serving |
| couchsg03 | | ProLiant DL360 G7 | CZJ0320DF4 | SG | Couchbase | Ad Serving |
| couchsg04 | | ProLiant DL360 G7 | CZJ1280KHK | SG | Couchbase | Ad Serving |
| dpsg01 | | Proliant BL460c Gen9 | CZ262802YD | SG | DP | Ad Serving |
| dpsg02 | | Proliant BL460c Gen9 | CZ262802XT | SG | DP | Ad Serving |
| ecssg01 | | Proliant BL460c Gen9 | CZ263502B3 | SG | ECS | Ad Serving |
| ecssg01old | | ProLiant BL460c G7 | CZJ21518JY | SG | Spare | Ad Serving |
| ecssg02 | | Proliant BL460c Gen9 | CZ2635029X | SG | ECS | Ad Serving |
| toolboxsg01 | | ProLiant DL360p Gen8 | CZJ303026D | SG | ToolBox | Ad Serving |
| SG01 | 412152-B21 | BladeSystem c7000 Enclosure | GB8741XE4E | SG | | Ad Serving |
| ecssg02old | | ProLiant BL460c G7 | CZJ21518KC | SG | Spare | |
| SG_LAN_SW01_2 | | Juniper QFX5100-48T-6Q | TR0215420469 | SG | Switch | Shared |
| SG_LAN_SW01_2 | | Juniper QFX5100-48T-6Q | TR0215420453 | SG | Switch | Shared |
| SG_LAN_SW03_4 | | Juniper QFX5100-48T-6Q | TR0215420447 | SG | Switch | Shared |
| SG_LAN_SW03_4 | | Juniper QFX5100-48T-6Q | TR0215420359 | SG | Switch | Shared |
| SG-SSL-A10-5430 | | A10Networks TH5430S-11 | TH54493017350005 | SG | Load Balancer | Shared |
| SG-SSL-A10-5430 | | A10Networks TH5430S-11 | TH54493017350007 | SG | Load Balancer | Shared |
| ISPRTR01.SG01 | | Juniper MX104 | AE177 | SG | Router | Shared |
| ISPRTR02.SG01 | | Juniper MX104 | AH476 | SG | Router | Shared |
| SG-FW01-5701 | | FortiGate-100E | FG100E4Q17005701 | SG | Firewall | Shared |
| SG-FW02-8397 | | FortiGate-100E | FG100E4Q17008397 | SG | Firewall | Shared |

| System Name | Product ID | Product Model | Factory Serial Number | Site | Role | Product |
|---|---|---|---|---|---|---|
| adch02 | | ProLiant BL460c G7 | CNG102TN3H | CH | AD | Ad Serving |
| bsch01 | | ProLiant BL460c G7 | CNG102TN48 | CH | Bursting | Ad Serving |
| bsch02 | | ProLiant BL460c G7 | CNG102TN3P | CH | Bursting | Ad Serving |
| bsch03 | | ProLiant BL460c G7 | CNG102TN3R | CH | Bursting | Ad Serving |
| bsch04 | | ProLiant BL460c G7 | CNG102TN44 | CH | Bursting | Ad Serving |
| bsch05 | | ProLiant BL460c G7 | CNG102TN42 | CH | Bursting | Ad Serving |
| bsch06 | | ProLiant BL460c G7 | CNG102TN46 | CH | Bursting | Ad Serving |
| bsch07 | | ProLiant BL460c G7 | CNG102TN40 | CH | Bursting | Ad Serving |
| bsch09 | | ProLiant BL460c G7 | CNG102TN3Y | CH | Bursting | Ad Serving |
| bsch10 | | ProLiant BL460c G7 | CNG102TN3W | CH | Bursting | Ad Serving |
| couchch01 | | ProLiant DL360 G7 | CNG129TX6B | CH | Couchbase | Ad Serving |
| couchch02 | | ProLiant DL360 G7 | CNG129TX6G | CH | Couchbase | Ad Serving |
| couchch03 | | ProLiant DL360 G7 | CNG129TX6J | CH | Couchbase | Ad Serving |
| couchch04 | | ProLiant DL360 G7 | CNG129TX6D | CH | Couchbase | Ad Serving |

| | | | | | | |
|---|---|---|---|---|---|---|
| dpch01 | | Proliant BL460c Gen9 | 6CU747C98B | CH | DP | Ad Serving |
| dpch02 | | Proliant BL460c Gen9 | 6CU747C98F | CH | DP | Ad Serving |
| ecsch01 | | Proliant BL460c Gen9 | 6CU747C943 | CH | ECS | Ad Serving |
| ecsch01old | | ProLiant BL460c G7 | CNG102TN3K | CH | Spare | Ad Serving |
| ecsch02 | | Proliant BL460c Gen9 | 6CU747C947 | CH | ECS | Ad Serving |
| ecsch02old | | ProLiant BL460c G7 | CNG102TN3T | CH | Spare | Ad Serving |
| toolboxch01 | | ProLiant BL460c G7 | CNG102TN3M | CH | ToolBox | Ad Serving |
| CH01 | 507019-B21 | BladeSystem c7000 Enclosure G2 | CNG106SH64 | CH | | |
| SB40c | | | SGI051000D | CH | | |
| SB40c | | | SGI051000P | CH | | |
| | | Juniper EX-4300 | | | Switch | Ad Serving |
| | | Juniper EX-4300 | | | Switch | Ad Serving |
| | | Juniper EX-4300 | | | Switch | Ad Serving |
| | | Juniper EX-4300 | | | Switch | Ad Serving |
| | | A10Networks TH3030S | | | Load Balancer | Ad Serving |
| | | A10Networks TH3030S | | | Load Balancer | Ad Serving |

| Group | Team | Application | Instance type | instance family | vCPU | Memory | Storage | # of Instances | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AdServer | AdServer | eds nxt | m4.large | m4 | 2 vCPUs | 8.0 GiB | EBS only | 2 | windows |
| AdServer | AdServer | preview | m4.large | m4 | 2 vCPUs | 8.0 GiB | EBS only | 2 | windows |
| AdServer | AdServer | Log Module | c5.4xlarge | c5 | 16 vCPUs | 32.0 GiB | EBS only | 3 | windows |
| Analytics | Report Builder | Rooster | m4.large | m4 | 2 vCPUs | 8.0 GiB | EBS only | 2 | Reserve |
| Analytics | Report Builder | Rooster-api | c4.large | c4 | 2 vCPUs | 3.75 GiB | EBS only | 2 | Reserve |
| Analytics | Report Builder | Validation | c4.large | c4 | 2 vCPUs | 3.75 GiB | EBS only | 2 | Reserve |
| Analytics | Report Builder | UI | c4.large | c4 | 2 vCPUs | 3.75 GiB | EBS only | 2 | Reserve |
| Analytics | Report Builder | Orchestration | m4.large | m4 | 2 vCPUs | 8.0 GiB | EBS only | 2 | Reserve |
| Analytics | Report Builder | API | c4.large | c4 | 2 vCPUs | 3.75 GiB | EBS only | 4 | Reserve |
| Analytics | Report Builder | Finalization | c3.2xlarge | c3 | 8 vCPUs | 15.0 GiB | 160 GiB (2 * 80 GiB SSD) | 2 | Reserve |
| Analytics | Report Builder | Finalization-p2c | i3.2xlarge | i3 | 8 vCPUs | 61.0 GiB | 1900 GiB NVMe SSD | 4 | Reserve |
| Analytics | Report Builder | Exporter | m4.large | m4 | 2 vCPUs | 8.0 GiB | EBS only | 2 | Reserve |
| Analytics | Report Builder | consul | m4.large | m4 | 2 vCPUs | 8.0 GiB | EBS only | 3 | Reserve |
| Analytics | Report Builder | Pivot | m4.large | m4 | 2 vCPUs | 8.0 GiB | EBS only | 1 | Reserve |
| Analytics | Report Builder | mstr service | m4.large | m4 | 2 vCPUs | 8.0 GiB | EBS only | 1 | Reserve |
| Analytics | Report Builder | mstr bulk service | m4.4xlarge | m4 | 16 vCPUs | 64.0 GiB | EBS only | 1 | Reserve |
| Analytics | Report Builder | mstr service vertica | m4.4xlarge | m4 | 16 vCPUs | 64.0 GiB | EBS only | 1 | Reserve |
| Analytics | Report Builder | rabbitmq | m3.medium | m3 | 1 vCPUs | 3.75 GiB | 4 GiB SSD | 1 | Reserve |

40

| Analytics | Analytic sdb | microstartegy web | m4.xlarge | m4 | 4 vCPUs | 16.0 GiB | EBS only | 1 | Reserve |
|---|---|---|---|---|---|---|---|---|---|
| Analytics | DEM | entitymanager | m4.large | m4 | 2 vCPUs | 8.0 GiB | EBS only | 4 | Reserve |
| Analytics | DEM | async manager | m4.large | m4 | 2 vCPUs | 8.0 GiB | EBS only | 4 | Reserve |
| Analytics | Analytic sdb | rdf ftp | c4.large | c4 | 2 vCPUs | 3.75 GiB | EBS only | 2 | Reserve |
| Analytics | Analytic sdb | feed manager | c4.large | c4 | 2 vCPUs | 3.75 GiB | EBS only | 1 | Reserve |
| Analytics | Analytic sdb | message consumer | c4.large | c4 | 2 vCPUs | 3.75 GiB | EBS only | 1 | Reserve |
| Analytics | Analytic sdb | entity syncronizer | c4.large | c4 | 2 vCPUs | 3.75 GiB | EBS only | 1 | Reserve |
| Analytics | Analytic sdb | copy manager | c4.large | c4 | 2 vCPUs | 3.75 GiB | EBS only | 1 | Reserve |
| Analytics | Analytic sdb | Job Agent | c4.large | c4 | 2 vCPUs | 3.75 GiB | EBS only | 1 | Reserve |
| Analytics | Analytic sdb | redshift handler | c4.large | c4 | 2 vCPUs | 3.75 GiB | EBS only | 1 | Reserve |
| Analytics | data connect | emr-adrequest aggregation | r3.large | r3 | 2 vCPUs | 15.25 GiB | 32 GiB SSD | 11 | batch |
| Analytics | data connect | emr-sessions aggregation (attribution) | m4.xlarge | m4 | 4 vCPUs | 16.0 GiB | EBS only | 4 | Reserve |
| Analytics | data connect | emr-sessions aggregation (bot) | m4.xlarge | m4 | 4 vCPUs | 16.0 GiB | EBS only | 3 | Reserve |
| Analytics | data connect | emr-sessions aggregation (tag manager) | m4.xlarge | m4 | 4 vCPUs | 16.0 GiB | EBS only | 6 | Reserve |
| Analytics | data connect | emr-sessions aggregation (verification) | m4.xlarge | m4 | 4 vCPUs | 16.0 GiB | EBS only | 3 | Reserve |
| Analytics | data connect | emr-sessions aggregation (adsession) | m4.large | m4 | 2 vCPUs | 8.0 GiB | EBS only | 6 | Reserve |
| Analytics | data connect | sec client | m4.large | m4 | 2 vCPUs | 8.0 GiB | EBS only | 1 | Reserve |
| Analytics | Analytic sdb | Microstrategy 10 | R4.8XLarge | R4 | 32 vCPUs | 244.0 GiB | EBS only | 1 | Reserve |
| Analytics | Analytic sdb | rdf Ambari | c4.large | c4 | 2 vCPUs | 3.75 GiB | EBS only | 1 | Reserve |
| Analytics | Analytic sdb | ambari registry | c4.xlarge | c4 | 4 vCPUs | 7.5 GiB | EBS only | 0 | Reserve |
| Analytics | DEM | couchbase - index | M4.2XLarge | M4 | 8 vCPUs | 32.0 GiB | EBS only | 2 | Reserve |
| Analytics | DEM | rabbitmq | i3.xlarge | i3 | 4 vCPUs | 30.5 GiB | 950 GiB NVMe SSD | 3 | Reserve |
| Analytics | Analytic sdb | rdf master | m4.xlarge | m4 | 4 vCPUs | 16.0 GiB | EBS only | 3 | Reserve |
| Analytics | Analytic sdb | nifi (rdg) | R4.2XLarge | R4 | 8 vCPUs | 61.0 GiB | EBS only | 3 | Reserve |
| Analytics | Analytic sdb | ambari zookeeper | c4.large | c4 | 2 vCPUs | 3.75 GiB | EBS only | 3 | Reserve |
| Analytics | data connect | rabbitmq | i3.xlarge | i3 | 4 vCPUs | 30.5 GiB | 950 GiB NVMe SSD | 3 | Reserve |
| Analytics | Analytic sdb | nifi (fdg) | c4.8xlarge | c4 | 36 vCPUs | 60.0 GiB | EBS only | 5 | Reserve |
| Analytics | Analytic sdb | vertica | c5.9xlarge | c5 | 36 vCPUs | 72.0 GiB | EBS only | 5 | Reserve |
| Analytics | Analytic sdb | vertica-etl | c5.9xlarge | c5 | 36 vCPUs | 72.0 GiB | EBS only | 5 | Reserve |
| Analytics | DEM | couchbase - data | R4.2XLarge | R4 | 8 vCPUs | 61.0 GiB | EBS only | 6 | Reserve |
| Analytics | Analytic sdb | rdf slave | c4.4xlarge | c4 | 16 vCPUs | 30.0 GiB | EBS only | 7 | Reserve |
| CM | Platform | Backend | m4.2xlarge | m4 | 8 vCPUs | 32.0 GiB | EBS only | 14 | Reserve |

| CM | Platform | Frontend | m4.2xlarge | m4 | 8 vCPUs | 32.0 GiB | EBS only | 4 | Reserve |
|---|---|---|---|---|---|---|---|---|---|
| CM | Platform | web | m4.2xlarge | m4 | 8 vCPUs | 32.0 GiB | EBS only | 2 | Reserve |
| CM | Platform | api | m4.large | m4 | 2 vCPUs | 8.0 GiB | EBS only | 2 | Reserve |
| CM | Platform | consul | m4.large | m4 | 2 vCPUs | 8.0 GiB | EBS only | 5 | Reserve |
| CM | Creative | AdBuilder | m4.large | m4 | 2 vCPUs | 8.0 GiB | EBS only | 2 | Reserve |
| CM | Platform | elastic-master | c4.xlarge | c4 | 4 vCPUs | 7.5 GiB | EBS only | 3 | Reserve |
| CM | Platform | elastic-client | c4.2xlarge | c4 | 8 vCPUs | 15.0 GiB | EBS only | 3 | Reserve |
| CM | Platform | couchbase - index | c3.2xlarge | c3 | 8 vCPUs | 15.0 GiB | 160 GiB (2 * 80 GiB SSD) | 2 | Reserve |
| CM | Platform | couchbase - data | r3.2xlarge | r3 | 8 vCPUs | 61.0 GiB | 160 GiB SSD | 3 | Reserve |
| CM | Platform | elastic-data | c3.8xlarge | c3 | 32 vCPUs | 60.0 GiB | 640 GiB (2 * 320 GiB SSD) | 4 | Reserve |
| CM | Platform | rabbitmq | i3.xlarge | i3 | 4 vCPUs | 30.5 GiB | 950 GiB NVMe SSD | 5 | Reserve |
| Custom Dev | Custom Dev | nifi customdev | r4.2xlarge | r4 | 8 vCPUs | 61.0 GiB | EBS only | 3 | Reserve |
| datahub | dmp | tachi | m3.medium | m3 | 1 vCPUs | 3.75 GiB | 4 GiB SSD | 2 | Reserve |
| datahub | dmp | samurai | c4.xlarge | c4 | 4 vCPUs | 7.5 GiB | EBS only | 2 | Reserve |
| datahub | dmp | consul | m3.medium | m3 | 1 vCPUs | 3.75 GiB | 4 GiB SSD | 3 | Reserve |
| datahub | dmp | haproxy | m3.medium | m3 | 1 vCPUs | 3.75 GiB | 4 GiB SSD | 2 | Reserve |
| DataProc | adesp | Transformer | C4.2XLarge | C4 | 8 vCPUs | 15.0 GiB | EBS only | 14 | Reserve |
| DataProc | adesp | EOS | M4.Large | M4 | 2 vCPUs | 8.0 GiB | EBS only | 4 | Reserve |
| DataProc | adesp | emr-AdESP-SPARK(core/ task) | C4.8XLarge | C4 | 36 vCPUs | 60.0 GiB | EBS only | 36 | Reserve |
| DataProc | adesp | emr-AdESP-SPARK(master) | m4.xlarge | m4 | 4 vCPUs | 16.0 GiB | EBS only | 1 | Reserve |
| DataProc | adesp | consul | m4.large | m4 | 2 vCPUs | 8.0 GiB | EBS only | 3 | Reserve |
| DataProc | useresp | Saver - attrebution | m4.2xlarge | m4 | 8 vCPUs | 32.0 GiB | EBS only | 4 | Reserve |
| DataProc | useresp | Saver - Serving | m4.4xlarge | m4 | 16 vCPUs | 64.0 GiB | EBS only | 6 | Reserve |
| DataProc | useresp | emr-Splitter-task | R4.2XLarge | R4 | 8 vCPUs | 61.0 GiB | EBS only | 26 | Reserve |
| DataProc | useresp | emr-Splitter-master | R3.2XLarge | R3 | 8 vCPUs | 61.0 GiB | 160 GiB SSD | 1 | Reserve |
| DataProc | useresp | emr - RTDP (core/ task) | c4.8xlarge | c4 | 36 vCPUs | 60.0 GiB | EBS only | 12 | Reserve |
| DataProc | useresp | emr - RTDP / master | m4.large | m4 | 2 vCPUs | 8.0 GiB | EBS only | 2 | Reserve |
| DataProc | useresp | Consul | m3.medium | m3 | 1 vCPUs | 3.75 GiB | 4 GiB SSD | 5 | Reserve |
| DataProc | verification | Batch - Spark | m4.4xlarge | m4 | 16 vCPUs | 64.0 GiB | EBS only | 11 | batch |
| DataProc | verification | BDBClient | m4.large | m4 | 2 vCPUs | 8.0 GiB | EBS only | 1 | Reserve |
| DataProc | verification | NEXTClient | m3.medium | m3 | 1 vCPUs | 3.75 GiB | 4 GiB SSD | 1 | Reserve |
| DataProc | verification | ENT service | m3.medium | m3 | 1 vCPUs | 3.75 GiB | 4 GiB SSD | 3 | Reserve |
| DataProc | verification | FDBL | M4.Large | M4 | 2 vCPUs | 8.0 GiB | EBS only | 1 | Reserve |
| DataProc | IVT | emr-FD-SPARK | m4.2xlarge | m4 | 8 vCPUs | 32.0 GiB | EBS only | 7 | Reserve |
| DataProc | IVT | emr-IVT-SPARK-ML | m4.xlarge | m4 | 4 vCPUs | 16.0 GiB | EBS only | 7 | Reserve |

139510649

| DataProc | IVT | emr-SIVT-SPARK-Batch | m4.xlarge | m4 | 4 vCPUs | 16.0 GiB | EBS only | 8 | batch |
|---|---|---|---|---|---|---|---|---|---|
| DataProc | adesp | rabbitmq (Saver/Splitter) | i3.xlarge | i3 | 4 vCPUs | 30.5 GiB | 950 GiB NVMe SSD | 3 | Reserve |
| DataProc | useresp | Couchbase - clickcert | m4.xlarge | m4 | 4 vCPUs | 16.0 GiB | EBS only | 3 | Reserve |
| DataProc | useresp | rabbitmq (transformer-iris) | i3.xlarge | i3 | 4 vCPUs | 30.5 GiB | 950 GiB NVMe SSD | 3 | Reserve |
| DataProc | useresp | Zookeeper | m3.xlarge | m3 | 4 vCPUs | 15.0 GiB | 80 GiB (2 * 40 GiB SSD) | 3 | Reserve |
| DataProc | useresp | USERESP-nimbus | m3.xlarge | m3 | 4 vCPUs | 15.0 GiB | 80 GiB (2 * 40 GiB SSD) | 3 | Reserve |
| DataProc | IVT | FD-Couchbase | i3.large | i3 | 2 vCPUs | 15.25 GiB | 475 GiB NVMe SSD | 3 | Reserve |
| DataProc | verification | Couchbase - entity | r3.xlarge | r3 | 4 vCPUs | 30.5 GiB | 80 GiB SSD | 4 | Reserve |
| DataProc | IVT | IVT-Couchbase | i3.2xlarge | i3 | 8 vCPUs | 61.0 GiB | 1900 GiB NVMe SSD | 10 | Reserve |
| DataProc | useresp | USERESP-Supervisor | c3.2xlarge | c3 | 8 vCPUs | 15.0 GiB | 160 GiB (2 * 80 GiB SSD) | 12 | Reserve |
| DataProc | adesp | ESP CouchBase | i3.2XLarge | i3 | 8 vCPUs | 61.0 GiB | 1900 GiB NVMe SSD | 16 | Reserve |
| DataProc | useresp | Couchbase - userstore | i3.2xlarge | i3 | 8 vCPUs | 61.0 GiB | 1900 GiB NVMe SSD | 20 | Reserve |
| devops | devops | artifactory | m3.large | m3 | 2 vCPUs | 7.5 GiB | 32 GiB SSD | 2 | devops |
| devops | devops | ELK - redis | m4.2xlarge | m4 | 8 vCPUs | 32.0 GiB | EBS only | 5 | devops |
| devops | devops | sensu master | m3.large | m3 | 2 vCPUs | 7.5 GiB | 32 GiB SSD | 2 | devops |
| devops | devops | sensu ui | m3.large | m3 | 2 vCPUs | 7.5 GiB | 32 GiB SSD | 1 | devops |
| devops | devops | puppet | m4.xlarge | m4 | 4 vCPUs | 16.0 GiB | EBS only | 4 | devops |
| devops | devops | ELK - index | r3.2xlarge | r3 | 8 vCPUs | 61.0 GiB | 160 GiB SSD | 10 | devops |
| Integration | ADH | ADH metrics | t2.small | t2 | 1 vCPUs for a 4h 48m burst | 2.0 GiB | EBS only | 1 | t2 |
| Integration | DEX | nifi (dex) | r4.2xlarge | r4 | 8 vCPUs | 61.0 GiB | EBS only | 3 | Reserve |
| Integration | DEX | DEX metrics | t2.small | t2 | 1 vCPUs for a 4h 48m burst | 2.0 GiB | EBS only | 1 | t2 |
| Integration | ADH | ADH service | c5.2xlarge | c5 | 8 vCPUs | 16.0 GiB | EBS only | 1 | Reserve |
| | | | | | | | Server Count | 459 | |

| API Name | Memory | vCPUs | ECU per vCPU | Physical Processor |
|---|---|---|---|---|
| a1.medium | 2.0 GiB | 1 vCPUs | 0 units | AWS Graviton Processor |
| r4.16xlarge | 488.0 GiB | 64 vCPUs | 3.047 units | Intel Xeon E5-2686 v4 (Broadwell) |
| t2.large | 8.0 GiB | 2 vCPUs for a 7h 12m burst | Burstable | Intel Xeon Family |
| m5a.24xlarge | 384.0 GiB | 96 vCPUs | 0 units | AMD EPYC 7571 |
| c4.8xlarge | 60.0 GiB | 36 vCPUs | 3.667 units | Intel Xeon E5-2666 v3 (Haswell) |
| t3.micro | 1.0 GiB | 2 vCPUs for a 2h 24m burst | Burstable | Intel Skylake E5 2686 v5 (2.5 GHz) |
| r4.8xlarge | 244.0 GiB | 32 vCPUs | 3.094 units | Intel Xeon E5-2686 v4 (Broadwell) |
| h1.4xlarge | 64.0 GiB | 16 vCPUs | 3.344 units | Intel Xeon E5-2686 v4 (Broadwell) |
| c5n.18xlarge | 192.0 GiB | 72 vCPUs | 0 units | Intel Xeon Platinum 8124M |
| c5n.9xlarge | 96.0 GiB | 36 vCPUs | 0 units | Intel Xeon Platinum 8124M |
| t3.small | 2.0 GiB | 2 vCPUs for a 4h 48m burst | Burstable | Intel Skylake E5 2686 v5 (2.5 GHz) |

43

| | | | | |
|---|---|---|---|---|
| m4.large | 8.0 GiB | 2 vCPUs | 3.25 units | Intel Xeon E5-2676 v3 (Haswell) |
| c5.large | 4.0 GiB | 2 vCPUs | 4.5 units | Intel Xeon Platinum 8124M |
| c5n.2xlarge | 21.0 GiB | 8 vCPUs | 0 units | Intel Xeon Platinum 8124M |
| d2.4xlarge | 122.0 GiB | 16 vCPUs | 3.5 units | Intel Xeon E5-2676v3 (Haswell) |
| t2.xlarge | 16.0 GiB | 4 vCPUs for a 5h 24m burst | Burstable | Intel Xeon Family |
| d2.8xlarge | 244.0 GiB | 36 vCPUs | 3.222 units | Intel Xeon E5-2676v3 (Haswell) |
| c1.xlarge | 7.0 GiB | 8 vCPUs | 2.5 units | Intel Xeon Family |
| c5.xlarge | 8.0 GiB | 4 vCPUs | 4.25 units | Intel Xeon Platinum 8124M |
| t3.2xlarge | 32.0 GiB | 8 vCPUs for a 9h 36m burst | Burstable | Intel Skylake E5 2686 v5 (2.5 GHz) |
| r4.xlarge | 30.5 GiB | 4 vCPUs | 3.375 units | Intel Xeon E5-2686 v4 (Broadwell) |
| t3.xlarge | 16.0 GiB | 4 vCPUs for a 9h 36m burst | Burstable | Intel Skylake E5 2686 v5 (2.5 GHz) |
| m5a.2xlarge | 32.0 GiB | 8 vCPUs | 0 units | AMD EPYC 7571 |
| m4.2xlarge | 32.0 GiB | 8 vCPUs | 3.25 units | Intel Xeon E5-2676 v3 (Haswell) |
| u-9tb1.metal | 9216.0 GiB | 448 vCPUs | 0 units | Intel Xeon Scalable (Skylake) processors |
| d2.2xlarge | 61.0 GiB | 8 vCPUs | 3.5 units | Intel Xeon E5-2676v3 (Haswell) |
| m5a.xlarge | 16.0 GiB | 4 vCPUs | 0 units | AMD EPYC 7571 |
| m5a.12xlarge | 192.0 GiB | 48 vCPUs | 0 units | AMD EPYC 7571 |
| m5.24xlarge | 384.0 GiB | 96 vCPUs | 3.594 units | Intel Xeon Platinum 8175 |
| c5.18xlarge | 144.0 GiB | 72 vCPUs | 3.903 units | Intel Xeon Platinum 8124M |
| m4.16xlarge | 256.0 GiB | 64 vCPUs | 2.938 units | Intel Xeon E5-2686 v4 (Broadwell) |
| p2.8xlarge | 488.0 GiB | 32 vCPUs | 2.938 units | Intel Xeon E5-2686 v4 (Broadwell) |
| u-12tb1.metal | 12288.0 GiB | 448 vCPUs | 0 units | Intel Xeon Scalable (Skylake) processors |
| a1.xlarge | 8.0 GiB | 4 vCPUs | 0 units | AWS Graviton Processor |
| p3.8xlarge | 244.0 GiB | 32 vCPUs | 2.938 units | Intel Xeon E5-2686 v4 (Broadwell) |
| r5a.large | 16.0 GiB | 2 vCPUs | 0 units | AMD EPYC 7571 |
| r5a.4xlarge | 128.0 GiB | 16 vCPUs | 0 units | AMD EPYC 7571 |
| r5.xlarge | 32.0 GiB | 4 vCPUs | 4.75 units | Intel Xeon Platinum 8175 |
| t3.large | 8.0 GiB | 2 vCPUs for a 7h 12m burst | Burstable | Intel Skylake E5 2686 v5 (2.5 GHz) |
| r4.2xlarge | 61.0 GiB | 8 vCPUs | 3.375 units | Intel Xeon E5-2686 v4 (Broadwell) |
| m2.2xlarge | 34.2 GiB | 4 vCPUs | 3.25 units | Intel Xeon Family |
| d2.xlarge | 30.5 GiB | 4 vCPUs | 3.5 units | Intel Xeon E5-2676v3 (Haswell) |
| a1.2xlarge | 16.0 GiB | 8 vCPUs | 0 units | AWS Graviton Processor |
| m2.xlarge | 17.1 GiB | 2 vCPUs | 3.25 units | Intel Xeon Family |
| m4.xlarge | 16.0 GiB | 4 vCPUs | 3.25 units | Intel Xeon E5-2676 v3 (Haswell) |
| m1.medium | 3.75 GiB | 1 vCPUs | 2 units | Intel Xeon Family |
| a1.large | 4.0 GiB | 2 vCPUs | 0 units | AWS Graviton Processor |
| h1.8xlarge | 128.0 GiB | 32 vCPUs | 3.094 units | Intel Xeon E5-2686 v4 (Broadwell) |
| c4.large | 3.75 GiB | 2 vCPUs | 4 units | Intel Xeon E5-2666 v3 (Haswell) |

139510649

| | | | | |
|---|---|---|---|---|
| r5.12xlarge | 384.0 GiB | 48 vCPUs | 3.604 units | Intel Xeon Platinum 8175 |
| m5.12xlarge | 192.0 GiB | 48 vCPUs | 3.604 units | Intel Xeon Platinum 8175 |
| m1.xlarge | 15.0 GiB | 4 vCPUs | 2 units | Intel Xeon Family |
| m2.4xlarge | 68.4 GiB | 8 vCPUs | 3.25 units | Intel Xeon Family |
| r5.large | 16.0 GiB | 2 vCPUs | 5 units | Intel Xeon Platinum 8175 |
| m5.xlarge | 16.0 GiB | 4 vCPUs | 4 units | Intel Xeon Platinum 8175 |
| g3s.xlarge | 30.5 GiB | 4 vCPUs | 3.25 units | Intel Xeon E5-2686 v4 (Broadwell) |
| u-6tb1.metal | 6144.0 GiB | 448 vCPUs | 0 units | Intel Xeon Scalable (Skylake) processors |
| r5a.xlarge | 32.0 GiB | 4 vCPUs | 0 units | AMD EPYC 7571 |
| m5.metal | 384.0 GiB | 96 vCPUs | 3.594 units | Intel Xeon Platinum 8175 |
| r4.4xlarge | 122.0 GiB | 16 vCPUs | 3.312 units | Intel Xeon E5-2686 v4 (Broadwell) |
| t3.medium | 4.0 GiB | 2 vCPUs for a 4h 48m burst | Burstable | Intel Skylake E5 2686 v5 (2.5 GHz) |
| r5.24xlarge | 768.0 GiB | 96 vCPUs | 3.615 units | Intel Xeon Platinum 8175 |
| r5.metal | 768.0 GiB | 96 vCPUs | 3.615 units | Intel Xeon Platinum 8175 |
| c4.xlarge | 7.5 GiB | 4 vCPUs | 4 units | Intel Xeon E5-2666 v3 (Haswell) |
| c5.4xlarge | 32.0 GiB | 16 vCPUs | 4.25 units | Intel Xeon Platinum 8124M |
| t2.nano | 0.5 GiB | 1 vCPUs for a 1h 12m burst | Burstable | Intel Xeon Family |
| c4.4xlarge | 30.0 GiB | 16 vCPUs | 3.875 units | Intel Xeon E5-2666 v3 (Haswell) |
| g3.4xlarge | 122.0 GiB | 16 vCPUs | 2.938 units | Intel Xeon E5-2686 v4 (Broadwell) |
| r5.4xlarge | 128.0 GiB | 16 vCPUs | 4.438 units | Intel Xeon Platinum 8175 |
| c5.2xlarge | 16.0 GiB | 8 vCPUs | 4.25 units | Intel Xeon Platinum 8124M |
| r5a.12xlarge | 384.0 GiB | 48 vCPUs | 0 units | AMD EPYC 7571 |
| c4.2xlarge | 15.0 GiB | 8 vCPUs | 3.875 units | Intel Xeon E5-2666 v3 (Haswell) |
| t2.small | 2.0 GiB | 1 vCPUs for a 4h 48m burst | Burstable | Intel Xeon Family |
| g3.8xlarge | 244.0 GiB | 32 vCPUs | 2.938 units | Intel Xeon E5-2686 v4 (Broadwell) |
| r5a.24xlarge | 768.0 GiB | 96 vCPUs | 0 units | AMD EPYC 7571 |
| m1.small | 1.7 GiB | 1 vCPUs | 1 units | Intel Xeon Family |
| c5n.large | 5.25 GiB | 2 vCPUs | 0 units | Intel Xeon Platinum 8124M |
| c5.9xlarge | 72.0 GiB | 36 vCPUs | 3.917 units | Intel Xeon Platinum 8124M |
| cc2.8xlarge | 60.5 GiB | 32 vCPUs | 2.75 units | Intel Xeon E5-2670 |
| p3.16xlarge | 488.0 GiB | 64 vCPUs | 2.938 units | Intel Xeon E5-2686 v4 (Broadwell) |
| r5.2xlarge | 64.0 GiB | 8 vCPUs | 4.75 units | Intel Xeon Platinum 8175 |
| h1.16xlarge | 256.0 GiB | 64 vCPUs | 2.938 units | Intel Xeon E5-2686 v4 (Broadwell) |
| m5a.4xlarge | 64.0 GiB | 16 vCPUs | 0 units | AMD EPYC 7571 |
| p2.16xlarge | 768.0 GiB | 64 vCPUs | 2.938 units | Intel Xeon E5-2686 v4 (Broadwell) |
| c1.medium | 1.7 GiB | 2 vCPUs | 2.5 units | Intel Xeon Family |
| r4.large | 15.25 GiB | 2 vCPUs | 3.5 units | Intel Xeon E5-2686 v4 (Broadwell) |
| t1.micro | 0.613 GiB | 1 vCPUs | Burstable | Variable |

139510649

| | | | | |
|---|---|---|---|---|
| m1.large | 7.5 GiB | 2 vCPUs | 2 units | Intel Xeon Family |
| hs1.8xlarge | 117.0 GiB | 17 vCPUs | 2.059 units | Intel Xeon E5-2650 |
| t2.2xlarge | 32.0 GiB | 8 vCPUs for a 4h 4.8m burst | Burstable | Intel Xeon Family |
| g3.16xlarge | 488.0 GiB | 64 vCPUs | 2.938 units | Intel Xeon E5-2686 v4 (Broadwell) |
| m5.2xlarge | 32.0 GiB | 8 vCPUs | 3.875 units | Intel Xeon Platinum 8175 |
| t2.medium | 4.0 GiB | 2 vCPUs for a 4h 48m burst | Burstable | Intel Xeon Family |
| m5.large | 8.0 GiB | 2 vCPUs | 4 units | Intel Xeon Platinum 8175 |
| c5n.xlarge | 10.5 GiB | 4 vCPUs | 0 units | Intel Xeon Platinum 8124M |
| t2.micro | 1.0 GiB | 1 vCPUs for a 2h 24m burst | Burstable | Intel Xeon Family |
| m5.4xlarge | 64.0 GiB | 16 vCPUs | 3.75 units | Intel Xeon Platinum 8175 |
| r5a.2xlarge | 64.0 GiB | 8 vCPUs | 0 units | AMD EPYC 7571 |
| p2.xlarge | 61.0 GiB | 4 vCPUs | 3 units | Intel Xeon E5-2686 v4 (Broadwell) |
| m4.4xlarge | 64.0 GiB | 16 vCPUs | 3.344 units | Intel Xeon E5-2676 v3 (Haswell) |
| a1.4xlarge | 32.0 GiB | 16 vCPUs | 0 units | AWS Graviton Processor |
| c5n.4xlarge | 42.0 GiB | 16 vCPUs | 0 units | Intel Xeon Platinum 8124M |
| m5a.large | 8.0 GiB | 2 vCPUs | 0 units | AMD EPYC 7571 |
| m4.10xlarge | 160.0 GiB | 40 vCPUs | 3.112 units | Intel Xeon E5-2676 v3 (Haswell) |
| h1.2xlarge | 32.0 GiB | 8 vCPUs | 3.25 units | Intel Xeon E5-2686 v4 (Broadwell) |
| p3.2xlarge | 61.0 GiB | 8 vCPUs | 3.25 units | Intel Xeon E5-2686 v4 (Broadwell) |
| t3.nano | 0.5 GiB | 2 vCPUs for a 1h 12m burst | Burstable | Intel Skylake E5 2686 v5 (2.5 GHz) |
| m3.large | 7.5 GiB | 2 vCPUs | 3.25 units | Intel Xeon E5-2670 v2 (Ivy Bridge/Sandy Bridge) |
| x1e.16xlarge | 1952.0 GiB | 64 vCPUs | 2.797 units | High Frequency Intel Xeon E7-8880 v3 (Haswell) |
| cr1.8xlarge | 244.0 GiB | 32 vCPUs | 2.75 units | Intel Xeon E5-2670 |
| x1e.32xlarge | 3904.0 GiB | 128 vCPUs | 2.656 units | High Frequency Intel Xeon E7-8880 v3 (Haswell) |
| m3.medium | 3.75 GiB | 1 vCPUs | 3 units | Intel Xeon E5-2670 v2 (Ivy Bridge/Sandy Bridge) |
| x1e.2xlarge | 244.0 GiB | 8 vCPUs | 2.875 units | High Frequency Intel Xeon E7-8880 v3 (Haswell) |
| c3.4xlarge | 30.0 GiB | 16 vCPUs | 3.438 units | Intel Xeon E5-2680 v2 (Ivy Bridge) |
| m3.xlarge | 15.0 GiB | 4 vCPUs | 3.25 units | Intel Xeon E5-2670 v2 (Ivy Bridge/Sandy Bridge) |
| g2.8xlarge | 60.0 GiB | 32 vCPUs | 3.25 units | Intel Xeon E5-2670 (Sandy Bridge) |
| x1e.xlarge | 122.0 GiB | 4 vCPUs | 3 units | High Frequency Intel Xeon E7-8880 v3 (Haswell) |
| x1.16xlarge | 976.0 GiB | 64 vCPUs | 2.727 units | High Frequency Intel Xeon E7-8880 v3 (Haswell) |
| c3.large | 3.75 GiB | 2 vCPUs | 3.5 units | Intel Xeon E5-2680 v2 (Ivy Bridge) |
| c3.8xlarge | 60.0 GiB | 32 vCPUs | 3.375 units | Intel Xeon E5-2680 v2 (Ivy Bridge) |
| m3.2xlarge | 30.0 GiB | 8 vCPUs | 3.25 units | Intel Xeon E5-2670 v2 (Ivy Bridge/Sandy Bridge) |
| x1e.4xlarge | 488.0 GiB | 16 vCPUs | 2.938 units | High Frequency Intel Xeon E7-8880 v3 (Haswell) |
| x1e.8xlarge | 976.0 GiB | 32 vCPUs | 2.844 units | High Frequency Intel Xeon E7-8880 v3 (Haswell) |

139510649

| | | | | |
|---|---|---|---|---|
| x1.32xlarge | 1952.0 GiB | 128 vCPUs | 2.727 units | High Frequency Intel Xeon E7-8880 v3 (Haswell) |
| g2.2xlarge | 15.0 GiB | 8 vCPUs | 3.25 units | Intel Xeon E5-2670 (Sandy Bridge) |
| c3.2xlarge | 15.0 GiB | 8 vCPUs | 3.5 units | Intel Xeon E5-2680 v2 (Ivy Bridge) |
| c3.xlarge | 7.5 GiB | 4 vCPUs | 3.5 units | Intel Xeon E5-2680 v2 (Ivy Bridge) |
| r5d.xlarge | 32.0 GiB | 4 vCPUs | 4.75 units | Intel Xeon Platinum 8175 |
| m5d.4xlarge | 64.0 GiB | 16 vCPUs | 3.75 units | Intel Xeon Platinum 8175 |
| z1d.xlarge | 32.0 GiB | 4 vCPUs | 7 units | Intel Xeon Platinum 8151 |
| r3.4xlarge | 122.0 GiB | 16 vCPUs | 3.25 units | Intel Xeon E5-2670 v2 (Ivy Bridge) |
| i2.xlarge | 30.5 GiB | 4 vCPUs | 3.5 units | Intel Xeon E5-2670 v2 (Ivy Bridge) |
| r3.xlarge | 30.5 GiB | 4 vCPUs | 3.25 units | Intel Xeon E5-2670 v2 (Ivy Bridge) |
| f1.4xlarge | 244.0 GiB | 16 vCPUs | 3.25 units | Intel Xeon E5-2686 v4 (Broadwell) |
| z1d.6xlarge | 192.0 GiB | 24 vCPUs | 5.583 units | Intel Xeon Platinum 8151 |
| i3.4xlarge | 122.0 GiB | 16 vCPUs | 3.312 units | Intel Xeon E5-2686 v4 (Broadwell) |
| p3dn.24xlarge | 768.0 GiB | 96 vCPUs | 3.594 units | Intel Xeon Platinum 8175 (Skylake) |
| r5d.metal | 768.0 GiB | 96 vCPUs | 3.615 units | Intel Xeon Platinum 8175 |
| z1d.2xlarge | 64.0 GiB | 8 vCPUs | 6.625 units | Intel Xeon Platinum 8151 |
| i3.metal | 512.0 GiB | 72 vCPUs | 2.889 units | Intel Xeon E5-2686 v4 (Broadwell) |
| c5d.large | 4.0 GiB | 2 vCPUs | 4.5 units | Intel Xeon Platinum 8124M |
| r3.large | 15.25 GiB | 2 vCPUs | 3.25 units | Intel Xeon E5-2670 v2 (Ivy Bridge) |
| r5d.24xlarge | 768.0 GiB | 96 vCPUs | 3.615 units | Intel Xeon Platinum 8175 |
| i3.large | 15.25 GiB | 2 vCPUs | 3.5 units | Intel Xeon E5-2686 v4 (Broadwell) |
| i3.xlarge | 30.5 GiB | 4 vCPUs | 3.25 units | Intel Xeon E5-2686 v4 (Broadwell) |
| c5d.2xlarge | 16.0 GiB | 8 vCPUs | 4.25 units | Intel Xeon Platinum 8124M |
| i2.8xlarge | 244.0 GiB | 32 vCPUs | 3.25 units | Intel Xeon E5-2670 v2 (Ivy Bridge) |
| c5d.9xlarge | 72.0 GiB | 36 vCPUs | 3.917 units | Intel Xeon Platinum 8124M |
| m5d.24xlarge | 384.0 GiB | 96 vCPUs | 3.594 units | Intel Xeon Platinum 8175 |
| c5d.4xlarge | 32.0 GiB | 16 vCPUs | 4.25 units | Intel Xeon Platinum 8124M |
| i3.16xlarge | 488.0 GiB | 64 vCPUs | 3.125 units | Intel Xeon E5-2686 v4 (Broadwell) |
| r3.2xlarge | 61.0 GiB | 8 vCPUs | 3.25 units | Intel Xeon E5-2670 v2 (Ivy Bridge) |
| f1.16xlarge | 976.0 GiB | 64 vCPUs | 2.938 units | Intel Xeon E5-2686 v4 (Broadwell) |
| r5d.4xlarge | 128.0 GiB | 16 vCPUs | 4.438 units | Intel Xeon Platinum 8175 |
| m5d.large | 8.0 GiB | 2 vCPUs | 4 units | Intel Xeon Platinum 8175 |
| c5d.xlarge | 8.0 GiB | 4 vCPUs | 4.25 units | Intel Xeon Platinum 8124M |
| i3.2xlarge | 61.0 GiB | 8 vCPUs | 3.375 units | Intel Xeon E5-2686 v4 (Broadwell) |
| f1.2xlarge | 122.0 GiB | 8 vCPUs | 3.25 units | Intel Xeon E5-2686 v4 (Broadwell) |
| z1d.large | 16.0 GiB | 2 vCPUs | 7.5 units | Intel Xeon Platinum 8151 |

| m5d.12xlarge | 192.0 GiB | 48 vCPUs | 3.604 units | Intel Xeon Platinum 8175 |
|---|---|---|---|---|
| r5d.large | 16.0 GiB | 2 vCPUs | 5 units | Intel Xeon Platinum 8175 |
| r5d.12xlarge | 384.0 GiB | 48 vCPUs | 3.604 units | Intel Xeon Platinum 8175 |
| m5d.xlarge | 16.0 GiB | 4 vCPUs | 4 units | Intel Xeon Platinum 8175 |
| r3.8xlarge | 244.0 GiB | 32 vCPUs | 3.25 units | Intel Xeon E5-2670 v2 (Ivy Bridge) |
| c5d.18xlarge | 144.0 GiB | 72 vCPUs | 3.903 units | Intel Xeon Platinum 8124M |
| m5d.metal | 384.0 GiB | 96 vCPUs | 3.594 units | Intel Xeon Platinum 8175 |
| z1d.12xlarge | 384.0 GiB | 48 vCPUs | 5.646 units | Intel Xeon Platinum 8151 |
| r5d.2xlarge | 64.0 GiB | 8 vCPUs | 4.75 units | Intel Xeon Platinum 8175 |
| z1d.metal | 384.0 GiB | 48 vCPUs | 5.646 units | Intel Xeon Platinum 8151 |
| i2.4xlarge | 122.0 GiB | 16 vCPUs | 3.312 units | Intel Xeon E5-2670 v2 (Ivy Bridge) |
| z1d.3xlarge | 96.0 GiB | 12 vCPUs | 6.25 units | Intel Xeon Platinum 8151 |
| i2.2xlarge | 61.0 GiB | 8 vCPUs | 3.375 units | Intel Xeon E5-2670 v2 (Ivy Bridge) |
| m5d.2xlarge | 32.0 GiB | 8 vCPUs | 3.875 units | Intel Xeon Platinum 8175 |
| i3.8xlarge | 244.0 GiB | 32 vCPUs | 3.094 units | Intel Xeon E5-2686 v4 (Broadwell) |

**\* Site codes are as follows:**

- PTK - Petach Tikva (Israel)

- LA ATT - Los Angelos AT&T

- AM2 - Amsterdam

- JP - Japan

- SG - Singapore

- CH - China

48

## Schedule 2.1(b) - Purchased Assets - Contracts

1. Hewlett-Packard Financial Services Company, Master Lease and Financing Agreement No. 5424046699 (Vertica)

2. GangZhou E-Wind Information Technology Company, Lease Service Agreement, E-wind Contract Number: 201804190001 and the following four schedules:

| Type of system | PO # | Contract date | Yearly cost USD |
|---|---|---|---|
| Juniper switches -networking | 104913 | May 15, 2018-May 16, 2021 | $41,926 |
| 4 HP servers-couchch01-04 | 104901 | May 16, 2018-May 15, 2019 | $10,794 |
| ECS & DP servers | 104371 | Oct 25, 2017-Oct 24, 2020 | $13,600 |
| 11x HP BL460c Gen9, HP c7000, ACS6016SAC | 105398 | Dec 2018-2021 | $25,000 |

3. The following real property leases below:

| City | Facility | Landlord | Term |
|---|---|---|---|
| Austin | 2500 Bee Caves Road, Building 1, Suite 150 Austin, TX 78746 | Texas EZPawn LP | 11/20/2017 - 11/19/22 |
| King of Prussia | 3200 Horizon Drive, Suite 120 King of Prussia, PA 19406 | Bremere Holding, LLC | 4/30/15 - 6/30/21 |
| King of Prussia | 3200 Horizon Drive, Suite 120 King of Prussia, PA 19406 | IKEA Purchasing Services US, Inc.  - *Subtenant* | 9/1/16 - 6/25/21 |
| King of Prussia | 2200 Renaissance Blvd, Suite 410 King of Prussia, PA 19406 | Baruch Triad LLC | 10/1/16 - 4/30/22 |
| Krakow, Poland | 1 Retoryka Street, Floors 2 & 3   31-107 | Archicenter | 8/1/16 - 7/31/19 |
| Cebu, Philippines | Serviced Offices, ¡2 Bldg, 8th Floor, Asiatown IT Park     6000 | Primary Properties Corporation | 2/1/17 - 1/31/20 |

4. All customer contracts, including but not limited to those listed below, that primarily relate to the Purchased Assets and the Operation of the Business (other than those customer contracts set forth on Schedule 2.2(e)):

| Counterparty | Contract Title | Effective Date |
|---|---|---|
| **Dentsu Aegis Network:** | | |
| **Aegis Media Asia Pacific Management Pty** | Service Agreement | 5/1/2014 |
| **Aegis Media Belgium** | Service Agreement | 2/1/2011 |
| **Aegis Media Belgium** | Design Partner Agreement | 1/1/2011 |
| **Amplifi Technology Limited** | Supplier MSA | 6/1/2017 |
| **Carat Australia Media Services Pty Ltd** | Service Agreement | 6/1/2013 |

49

| Counterparty | Contract Title | Effective Date |
|---|---|---|
| Carat Medya Iletisim Hizm, A.S. | Services Agreement | 5/1/2014 |
| Carat Mexicana S.A. de C.V. | Service Agreement | 8/1/2010 |
| Carat USA | Dentsu Aegis Network Standard Terms Addendum | 7/18/2014 |
| Dentsu America | Service Agreement | 9/17/2009 |
| gyro, llc | Service Agreement | 12/1/2014 |
| I-Prospect Srl | Services Agreement | 1/1/2017 |
| iProspect FR | SOW for SEM Connect | 5/1/2016 |
| Isobar Global, a division of Aegis Media Limited | Design Partner Agreement | 12/14/2010 |
| Vizeum Global Management, a division of Aegis Media Limited | Service Agreement | 10/15/2010 |
| **IPG**: | | |
| Deutsch, Inc. | Service Agreement | 7/1/2011 |
| Initiative Media B.V. | Services Agreement | 1/1/2017 |
| Initiative Media Australia and Universal McCann Australia | Service Agreement | 8/1/2009 |
| IPG Media Brands Comunications Mexico S.A. de C.V. | Service Agreement | 1/1/2010 |
| IPG Media Brands S.A. (Argentina) | Services Agreement Order (for Toyota) | 7/1/2018 |
| IPG Mediabrands | Services Agreement Order (for APAC) | 8/1/2017 |
| IPG Mediabrands (Singapore) Pte Ltd | Agreement | 10/12/2009 |
| IPG MediaBrands, Universal McCann Srl, and Initiative Media Milano Srl (Italy) | Services Agreement | 4/1/2014 |
| Magna Global, S.A., for and on behalf of UM and Initiative | Services Agreement | 2/1/2011 |
| MediaBrands Miami/UM Miami/Initiative Miami | Service Agreement | 4/1/2016 |
| Mediabrands (shanghai) Co., Ltd. | Ad-Tracking/Ad-Serving Service Agreement | 1/1/2019 |
| The Interpublic Group of Companies, Inc. | MSA | 4/1/2013 |
| Unilever Brasil Industrial Ltda | Service Agreement | 7/1/2012 |
| Unilever Business and Marketing Support AG | Advertiser Pricing Agreement | 3/__/2016 |
| Universal McCann | Agency Advertising Agreement | 3/11/2009 |
| Universal McCann Medya Planlama Ve Dagitim A.S. (Turkey) | Service Agreement | 9/1/2012 |
| Universal McCann S.A. (Spain) | Services Agreement | 3/30/2008 |
| **Omnicom**: | | |
| Optimum Media Direction Pty Ltd (Australia) | Service Agreement | 1/1/2010 |
| OMD Dominica S.R.L. | Services Agreement Order | 5/1/2018 |
| Optimum Media Direction (Hong Kong) | Ad-Serving Rate Agreement | 1/1/2016 |
| OMD International | Service Agreement | 4/30/2009 |
| OMD Chile S.A. | Service Agreement | 1/1/2013 |
| Omnicom Media Group Holdings Inc. | Service Agreement | 7/1/2012 |
| PHD Argentina S.A. | Services Agreement Order | 4/1/2017 |

139510649

| **Counterparty** | **Contract Title** | **Effective Date** |
|---|---|---|
| **PHD Argentina S.A.** | Services Agreement Order | 10/1/2018 |
| **Serino Coyne LLC** | Service Agreement | 1/1/2010 |
| **Zimmerman Advertising** | Service Agreement | 8/1/2016 |
| **Publicis:** | | |
| **Starcom MediaVest Group, Inc.** | Service Agreement (the "SMG MSA"), AMDT1, AMDT2, AMDT3, AMDT4, [AMDT5], AMDT6 | 1/1/2011 |
| **Digitas, Inc.** | Affiliate Adopting Agreement (adopting SMG MSA) | 5/1/2016 |
| **Digitas, Inc.** | Third Party Data Access Agreement | 5/30/2014 |
| **Optimedia International US, Inc.** | Affiliate Adopting Agreement (adopting SMG MSA) | 8/1/2015 |
| **Razorfish, LLC** | Affiliate Adopting Agreement (adopting SMG MSA) | 5/1/2016 |
| **VM1, a DBA of Zenith Media Services, Inc.** | Affiliate Adopting Agreement (adopting SMG MSA) | 1/1/2019 |
| **BRZ Digital Comunicacoes Ltda** | Service Agreement | 4/1/2010 |
| **Publicis Advertising Co., Ltd. (and several other Publicis agencies in China)** | Ad-Tracking/Ad-Serving Service Agreement (Contract #SHNTV171075) | 1/1/2017 |
| **Publicis Groupe Media S.A. (Starcom Colombia)** | Design Partner Agreement | 1/1/2013 |
| **Saatchi and Saatchi Los Angeles, a division of Saatchi and Saatchi North America, Inc., for the benefit of its client Toyota Motor Sales, U.S.A., Inc.** | Digital Production Agreement | 9/29/2015 |
| **Starcom Worldwide Limited** | Services Agreement | 7/1/2016 |
| **Starcom Worldwide, S.A. de C.V.** | Service Agreement | 6/1/2013 |
| **Team One, a division of Saatchi and Saatchi North America, Inc., as agent for its client, Pacific Investment Management Company LLC** | SOW (adopting SMG MSA) | 7/1/2015 |
| **Team One, a division of Saatchi and Saatchi North America, Inc., for the benefit of its client, Lexus, a division of Toyota Motor Sales, U.S.A., Inc.** | Service Agreement | 9/1/2017 |
| **VivaKi Turkey Medya Hizmetieri Anonim Sirketi** | Services Agreement | 6/1/2014 |
| **Zenith Optimedia Group Argentina S.A.** | Service Agreement | 5/1/2016 |
| **Frubis S.R.L.** | Participating Affiiliate Letter (adopting Zenith Optimedia Argentina MSA) | 6/1/2016 |
| **MMS Comunicaciones Argentina S.A.** | Participating Affiiliate Letter (adopting Zenith Optimedia Argentina MSA) | 6/1/2016 |
| **Zenith Optimedia France** | Service Agreement | 4/1/2010 |
| **Zenith Optimedia France** | Design Partner Agreement | 1/1/2013 |
| **ZenithOptimedia, a division of MMC Communications Pte Ltd.** | Service Agreement | 5/27/2009 |
| **WPP:** | | |
| **Group M Worldwide, LLC** | Third Party Advertising Vendor Agreement | 9/1/2009 |
| **GroupM Asia Pacific Holdings Pte Ltd.** | Service Agreement | 12/1/2013 |

51

| **Counterparty** | **Contract Title** | **Effective Date** |
|---|---|---|
| **GroupM Pty Ltd. (Australia)** | Service Agreement Order | 9/1/2017 |
| **Group M Latin America** | Addendum to Third Party Advertising Vendor Agreement (adopting Group M Worldwide agreement) | 3/1/2016 |
| **Groupm Publicidad Worldwide, S.A.** | Service Agreement | 8/1/2012 |
| **GroupM Srl** | MSA and SAS Order | 1/1/2019 |
| **MediaCom Holdings Limited** | Addendum to Service Agreement (adopting Mindshare UK agreement) | 1/1/2016 |
| **Mindshare UK Ltd. on behalf of GroupM EMEA** | Service Agreement | 8/1/2012 |
| **Mindshare Media UK Limited** | AMDT1 to Variation Srv Agmt | 1/19/2018 |
| **Mindshare Medya Hizmetleri A.S.** | Services Agreement | 4/1/2016 |
| **Xaxis** | Participating Affiliate Letter (adopting Group M Worldwide agreement) | 2/26/2014 |
| **GroupM LATAM** | Fourth Side Ltr (GroupM Latam) Falabella rates no longer apply | 4/18/2018 |
| **GroupM LATAM** | Third Side Ltr to ADDM to 3rd Party Advertising Vendor Agmt 2016 03 01 | 3/1/2016 |
| **Other Customer Contracts:** | | |
| **Accenture (UK) Limited** | SOW for CLD | 1/24/2018 |
| **Adapt Media Inc.** | MSA | 1/1/2019 |
| **Adcleek** | SAS Order | 2/1/2019 |
| **AdRelated FZ-LLC** | MSA | 3/1/2019 |
| **Adsbenchpty Limited** | MSA | 11/12/2018 |
| **AdSkyline Network Technology Co., Ltd.** | MSA | 3/28/2019 |
| **Adsocial S.A. de C.V.** | MSA | 1/1/2019 |
| **Adverity GmbH** | API Agreement | 1/1/2019 |
| **Advertex Communications, Inc. dba Macy's Marketing** | Service Agreement | 2/26/2016 |
| **AimClear, LLC** | MSA and Order | 2/1/2019 |
| **Algortech Limited** | MSA | 11/1/2018 |
| **Anheuser-Busch InBev Procurement GmbH** | Master Agreement | 11/1/2017 |
| **AMIN Worldwide** | MSA | 6/18/2014 |
| **Amobee, Inc.** | Publisher Services Agreement | 7/1/2015 |
| **Apple Inc.** | Global MSA and SOW | 8/15/2018 |
| **Ascedia, Inc.** | Service Agreement | 4/1/2016 |
| **ATD Partners, LLC** | SAS Order | 4/1/2018 |
| **Autoflyte LLC** | Service Agreement | 3/1/2017 |
| **AutoTrader.com, Inc.** | Publisher Services Agreement | 2/1/2016 |
| **Azerbaijan Media Exchange LLC** | MSA and SAS Order | 12/1/2018 |
| **Bader Rutter & Associates, Inc.** | Service Agreement | 6/1/2015 |
| **Beintoo SpA** | MSA | 11/20/2018 |
| **Bidsprime Limited** | MSA and Order | 11/13/2019 |
| **Big Eye Creative, Inc.** | MSA and Order | 4/1/2018 |

| **Counterparty** | **Contract Title** | **Effective Date** |
|---|---|---|
| Birdwell Enterprises Inc. | MSA and Order | 2/1/2019 |
| BKV | Service Agreement | 5/1/2015 |
| BL IIeism ve Medya Hizmetleri A.S. | MSA | 10/1/2018 |
| Blizzard Entertainment, Inc. | Service Agreement | 1/1/2014 |
| Blue Moon Works, Inc. | Service Agreement | 5/5/2012 |
| Bohemia Group Pty Ltd | Service Agreement | 9/1/2016 |
| BoldWin Ltd. | MSA | 11/19/2018 |
| BNP Media | Publisher Services Agreement | 1/1/2016 |
| Brindis Events S.L. | MSA | 12/1/2018 |
| Burrell Communications Group, LLC | Service Agreement | 1/1/2017 |
| Cars.com, LLC | Service Agreement | 9/1/2016 |
| Casey's Retail Company | Service Agreement | 8/1/2016 |
| Centro, Inc. | Service Agreement | 4/1/2014 |
| Chanel S.A.S. | Services Agreement | 5/1/2015 |
| CHR Media Group | MSA and Order | 4/1/2018 |
| CIGNAL.IO LTD | MSA | 12/3/2018 |
| Clauwitz Innovations Private Limited | MSA | 8/17/2018 |
| Cohesive Strategies Inc., dba The Archer Group | Publisher Services Agreement | 2/18/2015 |
| Cole & Weber United | Service Agreement | 3/1/2016 |
| Colgate Palmolive Argentina SA | SAS Order | 1/1/2018 |
| Colgate Palmolive Comercial Ltda | MSA and Order | 1/1/2018 |
| Colgate-Palmolive Company | MSA and Order | 8/25/2017 |
| Colgate Palmolive S.A. de C.V. | MSA and SOW | 12/1/2018 |
| Colle & McVoy, Inc. | MSA and Order | 9/1/2018 |
| Collective, Inc. | Amended & Restated Service Agreement | 4/1/2016 |
| ComunicacionCreativa Manifiesto, S.L. | Order | 3/1/2019 |
| Conde Nast Inc. | Publisher Services Agreement | 6/1/2016 |
| Connected Interactive Inc. | MSA | 8/24/2018 |
| Constellation Consulting Ibérica, S.L. | MSA | 2/1/2019 |
| Contagion M Limited | Service Agreement | 10/1/2017 |
| Criterion Global, Inc. | Service Agreement | 6/1/2013 |
| Cross Tech Lab Ltd. | MSA | 3/1/2019 |
| CrossConcept GmbH | Services Agreement | 11/1/2016 |
| Croud Inc Ltd | MSA | 10/23/2018 |
| DataXu, Inc. | Service Agreement | 6/1/2015 |
| Daily News, L.P. | Service Agreement | 8/11/2014 |
| Deep Focus, Inc. | Contractor Agreement | 7/8/2014 |
| Dewynters Ltd | Services Agreement | 4/24/2015 |
| Digging Interacitve Ltd. | MSA | 9/1/2018 |
| Digital Addix LLC | Service Agreement | 1/1/2017 |

139510649

| Counterparty | Contract Title | Effective Date |
|---|---|---|
| Digital Rivers, Inc | MSA | 3/1/2016 |
| digital twist GmbH | Services Agreement | 3/1/2016 |
| DiMassimo Inc. | Service Agreement | 2/1/2015 |
| Dixon/Schwabl Advertising, Inc. | Service Agreement | 7/1/2016 |
| DNA Brand Mechanics, LLC | MSA and Order | 2/1/2019 |
| DOTC Pte. Ltd. | MSA | 4/11/2019 |
| Double Digit Ltda | MSA | 11/1/2018 |
| Dropbox, Inc. | Ad Serving Order | 9/1/2018 |
| Economist | Publisher Services Agreement | 5/1/2016 |
| E-Global Trade & Finance | MSA | 2/1/2019 |
| E-Global Trade & Finance | Order | 3/1/2019 |
| ESPN, Inc. | Included Publisher Network - Terms and Conditions | 8/1/2014 |
| Disney Online | Participating Affiliate Letter (adopting ESPN Publisher Agreement) | 10/21/2014 |
| eTargetMedia.com, LLC | Pub Paid SOW | 1/1/2017 |
| eToro Group Limited | MSA | 1/16/2019 |
| Expedia, Inc. | Publisher Services Agreement | 5/27/2015 |
| Fast Horse, Inc. | MSA and Order | 3/1/2019 |
| Fiber Ads Media Co., Ltd. | MSA | 1/4/2019 |
| Firstly SP Zoo Sp.k. | MSA | 12/1/2018 |
| Forest View Sole Shareholder Co. Ltd | MSA | 1/29/2019 |
| Foule Access | MSA and Order | 3/1/2019 |
| Foursquare Labs, Inc. | Service Agreement | 4/1/2016 |
| Funnel | API Agreement | 2/27/2019 |
| Ganem Group (G Asociados SA De CV) | MSA | 9/1/2018 |
| Gannett Co., Inc. | Publisher Services Agreement | 11/1/2015 |
| Gawker Media | Service Agreement | 7/17/2013 |
| Get Published, LLC | Vendor Service Agreement | 9/1/2014 |
| Ghost Management Group, LLC | MSA | 11/1/2018 |
| Giant Spoon, LLC | Service Agreement | 6/2/2016 |
| Global New Media LLC dba: Blue Allen | MSA | 1/1/2019 |
| Global Promoting Services Ltd (Swifter) | MSA | 1/7/2019 |
| GloMobi Limited | MSA | 12/27/2018 |
| Go With Media, LLC | MSA | 7/24/2018 |
| Golf & Tennis Pro Shop, Inc. | MSA | 9/11/2018 |
| Google Ireland Limited | Ingestion & Serving Beta Agreement | 12/5/2018 |
| Google LLC | Measurement Partner Program Agreement | 6/28/2018 |
| Grey New York | Digital Content Production Agreement | 3/20/2015 |
| Groupe Partenaire SAS | MSA and Order | 2/1/2019 |
| GSD&M | SOW re: IO T&C | 2/28/2018 |

| Counterparty | Contract Title | Effective Date |
|---|---|---|
| H&M International (Hennes & Mauritz) | Digital Media Services Contract | 4/11/2012 |
| Haberman & Associates, Inc. | Service Agreement | 6/1/2016 |
| Hang Seng Bank | Service Agreement | 11/11/2014 |
| Havas Media Alliance WW, S.L. | MSA | 11/1/2012 |
| Healthline | Publisher Services Agreement | 11/4/2014 |
| Henkel Corporation | MSA | 3/1/2019 |
| Heureka Huge Idea Sp.z o.o. Sp. komandytowa | MSA | 2/10/2019 |
| Horizon Media, Inc. | Service Agreement | 9/14/2015 |
| HowCom AB | Mission Control Beta | Enterprise SaaS (EMEA) | 9/8/2015 |
| Huanqiu Internet Media Info Co., Ltd. | MSA | 1/9/2019 |
| Huddled Masses, LLC | Service Agreement | 10/1/2014 |
| IBM | Supplier Relationship Agreement (CW2908935), SOW (#CW2908967), ADMT1 to SOW (#CW2908967) | 9/11/2018 |
| Idmedios Latam Spa | MSA | 2/1/2019 |
| Ikon Communications Pty Ltd (Australia) | Service Agreement | 7/1/2010 |
| Ikon AUS (STW Group Limited) | Design Partner Agreement | 7/1/2010 |
| Inflr Atividades De Internet S.A. | MSA | 3/1/2019 |
| ING Bank N.V. Sucursal en España | Service Agreement Order | 2/1/2018 |
| Inka Marketing Estrategico SL | MSA | 1/16/2019 |
| Innovana Thinklabs Limited | MSA | 10/8/2018 |
| Integral Ad Science, Inc. | Services Agreement Order | 8/1/2017 |
| Iquanti, Inc. | MSA and Order | 2/1/2019 |
| ItaliaOnline S.p.A. | Services Agreement | 5/1/2016 |
| JBZ Digital Pty Ltd | MSA and Order | 11/2/2018 |
| Just Media, Inc. | MSA and Order | 10/1/2018 |
| Keymantics | Services Agreement Order | 2/9/2018 |
| Kelly Scott Madison, Inc. | Service Agreement | 7/1/2015 |
| Knupp & Watson & Wallman (KW2) | MSA and Order | 1/1/2019 |
| Koi Americas LLC | MSA and Order | 12/1/2018 |
| Koordinat Medya Hizmetleri Ticaret A.S. | Services Agreement Order | 2/1/2018 |
| KR8OS, Inc. (dba: Lucidity Tech) | MSA | 10/1/2018 |
| Krt Marketing, Inc. | MSA | 2/1/2019 |
| KS Digital Media Limited | MSA | 12/7/2018 |
| LatinMedios.com SA | MSA | 5/1/2018 |
| Latinworks Marketing, LLC | Service Agreement | 8/13/2018 |
| Laughlin, Marinaccio & Owens, Inc. dba LMO Advertising | Service Agreement | 9/1/2014 |
| Leadsense FZC | MSA | 11/2/2018 |
| Liquid Advertising Inc. | Services Agreement | 1/1/2009 |
| M&C Saatchi Mobile Ltd | Service Agreement | 9/15/2014 |

| Counterparty | Contract Title | Effective Date |
|---|---|---|
| Mansueto Ventures LLC | Publisher Services Agreement | 4/21/2015 |
| Manta Media, Inc. | MSA | 11/1/2018 |
| Marmalade Digital Private Limited | MSA | 12/20/2018 |
| Martha Stewart Living Omnimedia | Publisher Services Agreement | 4/23/2014 |
| Maxus NY (MailOnline) | Service Agreement | 3/1/2013 |
| MayoSeitz Media, Inc. | Service Agreement | 1/1/2015 |
| Media Contacts S.A. (Havas) | Services Agreement | 1/1/2010 |
| Media Direct, SIA | MSA | 12/20/2018 |
| Media Factory Ltd. | MSA and Order | 9/1/2018 |
| Media Kitchen (TMK) | Service Agreement | 8/1/2010 |
| MediaMath Inc. | Service Agreement | 10/1/2015 |
| Mediasurfer Inc. | MSA | 11/30/2018 |
| Mediavo, Inc. | MSA | 9/1/2018 |
| MG Medya TR | MSA and Order | 4/1/2018 |
| Miami Dade College (MDC) | Service Agreement | 2/1/2016 |
| Migros Genossenschafts Bund | MSA and Order | 8/1/2018 |
| Milestone Integrated Marketing Inc. | MSA and Order | 11/1/2018 |
| MiQ (fka Media IQ Digital Ltd) | Services Agreement Order | 4/1/2017 |
| Mister Bell | MSA | 9/1/2018 |
| Mobile Ads S.A. | MSA | 12/1/2018 |
| Mortenson Kim, Inc. | Service Agreement and ADDM1 to Srv Agmt | 10/1/2016 |
| MountainLab Limited | MSA | 4/4/2019 |
| Mullen Advertising, Inc. | Service Agreement | 5/15/2009 |
| Myntelligence Limited | SOW SEM Connect | 2/26/2019 |
| Natcom Global | MSA and Order | 11/1/2018 |
| National Media Inc. | Service Agreement | 4/1/2012 |
| NBCUniversal | Publisher Services Agreement | 7/1/2015 |
| NerdWallet | Subscription IO | 1/1/2018 |
| Neodigital Iletisim Danismanlik Ticaret Limited Sirketi | MSA | 2/18/2019 |
| Netcom Medya Reklam Satis Paz. Ltd. | Services Agreement | 7/1/2016 |
| Northwest Marketing Solutions dba DigitAll | Service Agreement | 8/1/2016 |
| Northlich | Service Agreement | 2/1/2017 |
| Nowell Marketing Limited | MSA | 5/1/2018 |
| Nylon Media, Inc. | Publisher Services Agreement | 6/1/2015 |
| Office of Experience, LLC | MSA | 2/1/2019 |
| Olson + Co., Inc. | Service Agreement | 8/1/2014 |
| one2one Media, LLC | Agreement (API) | 6/20/2018 |
| one2one Media, LLC | SOW (Hunter Douglas) | 10/3/2018 |
| one2one Media, LLC dba: one2one Addressable | Services Agreement and SOW (USAF) | 1/22/2019 |

139510649

| Counterparty | Contract Title | Effective Date |
|---|---|---|
| Pandora Media, Inc. | Publisher Services Agreement | 2/1/2016 |
| Papaya Group Co Limited | MSA | 3/1/2019 |
| Paradise Advertising & Marketing, Inc. | MSA and Order | 10/1/2018 |
| Parallel Software Development Company | MSA and Order | 8/1/2018 |
| Paulsen Marketing Inc. | Service Agreement | 10/1/2015 |
| Peter A. Mayer Advertising Inc. | Service Agreement | 1/1/2013 |
| PGATOUR.COM, LLC | Included Publisher Network - Terms and Conditions | 1/1/2013 |
| Pokerstars (Rational Group Limited) | Services Agreement | 12/18/2013 |
| Portavoz Comunicaciones Integradas SL | MSA | 11/25/2018 |
| PowerPHYL Media Solutions | MSA and Order | 10/1/2018 |
| Prada SPA | Service Agreement | 5/1/2013 |
| Priceline.com Inc | MSA | 12/1/2018 |
| Programatik Reklam Bilisim Organizasyon Tic. Ltd. Sti. | Services Agreement Order | 4/1/2018 |
| Publisher's International PTY Ltd | MSA | 10/7/2018 |
| Pumpkin Labs Inc. | MSA | 9/20/2018 |
| Quotient Technology Inc. | MSA | 2/20/2018 |
| Quotient Technology Inc. | Order | 4/1/2018 |
| Rauxa Direct LLC | MSA | 6/25/2018 |
| Rauxa Direct LLC | Order | 6/15/2018 |
| Rauxa Direct LLC | Order | 11/1/2018 |
| ReachAd GmbH | MSA | 10/15/2018 |
| Reckitt Benckiser Corporate Services Limited (as successor by novation from Reckitt Benckiser (ENA) B.V.) | Services Agreement | 1/21/2014 |
| Reckitt Benckiser Corporate Services Limited | Novation and Variation Agreement | 8/1/2016 |
| Red Bull GmbH | Framework Contract | 12/22/2017 |
| Red Bull GmbH | Services Agreement Order | 1/1/2018 |
| Reddit, Inc. | Mobile Attribution Agreement | 11/6/2018 |
| Reveal Content | MSA | 1/23/2019 |
| Richemont International SA | Global MSA | 9/1/2015 |
| RIUSA II SA | MSA | 1/1/2019 |
| Rousemobi Limited | MSA | 3/20/2019 |
| S&P Global Inc. | MSA | 2/1/2019 |
| Search Optics, LLC | Service Agreement | 4/1/2014 |
| Sears Holdings Management Corporation | MSA | 7/20/2018 |
| SITO Mobile | Pub Paid IO | 7/12/2017 |
| Sittercity Incorporated | Service Agreement | 12/1/2014 |
| SmileDirectClub, LLC | Services Agreement Order | 10/1/2017 |
| Snap Inc. (fka Snapchat, Inc.) | Advertising Tracking Services Agreement | 1/1/2016 |
| Something Massive, LLC | MSA and Order | 2/8/2019 |
| Sonnet Insurance Company | MSA and Order | 7/16/2018 |

139510649

| Counterparty | Contract Title | Effective Date |
|---|---|---|
| **Sony Interactive Entertainment LLC** | Services Agreement Order | 4/1/2018 |
| **Sony Interactive Entertainment Europe Ltd** | Services Agreement Order | 4/1/2018 |
| **Sony Interactive Entertainment Network America LLC** | Srvs Agmt | 4/1/2018 |
| **SoSoAds Limited** | MSA | 12/27/2018 |
| **Spark Foundry** | SOW SEM Kenshoo | 6/1/2018 |
| **Spark44** | SOW | 6/29/2017 |
| **Spigot, Inc.** | MSA | 7/26/2018 |
| **SproutLoud Media Networks, LLC** | MSA and Order | 11/26/2018 |
| **Starmobi Limited** | MSA | 4/4/2019 |
| **Sublime Skinz Ltd.** | MSA | 9/13/2018 |
| **Survata, Inc.** | MSA | 12/1/2018 |
| **Swell Shark, LLC** | Agreement | 11/15/2015 |
| **Symphony** | API Agreement | 3/29/2019 |
| **Taptica Limited** | MSA | 1/8/2019 |
| **TCAA, Inc.** | Service Agreement | 10/1/2009 |
| **The Basement Inc.** | MSA and Order | 1/1/2019 |
| **The Berline Group** | Service Agreement | 6/1/2015 |
| **The Financial Times Limited** | FT Advertising Vendor Agreement | 2/12/2019 |
| **The Gary Group** | Service Agreement | 1/1/2010 |
| **The Halo Group** | Service Agreement | 7/1/2014 |
| **The Hiebing Group, Inc.** | Service Agreement | 5/1/2015 |
| **The Levenson Group, Inc.** | Services Agreement Order | 1/1/2018 |
| **The New York Times** | Publisher Services Agreement | 11/20/2015 |
| **The Press Association Limited** | MSA (Papa John's) and AMDT1 | 4/25/2018 |
| **The Richards Group, Inc.** | Service Agreement | 2/1/2013 |
| **The Washington Post** | Included Publisher Network - Terms and Conditions | 3/27/2013 |
| **Time + Space Media Limited** | MSA and Order | 6/15/2018 |
| **Time Inc.** | Publisher Services Agreement | 3/1/2016 |
| **Toll Brothers, Inc.** | Services Agreement Order | 8/8/2017 |
| **Trader Corporation** | Publisher Services Agreement | 11/1/2015 |
| **U.S. News & World Report, L.P.** | Publisher Services Agreement | 1/1/2016 |
| **UAB Lion Communications Vilnius** | MSA and Order | 3/1/2019 |
| **Valentino S.p.A.** | Services Agreement | 6/1/2014 |
| **Viacom International Inc.** | MSA | 6/7/2013 |
| **Viant US, LLC** | Publisher Services Agreement | 11/1/2016 |
| **Vici Media Inc.** | MSA | 2/1/2019 |
| **Visit Hershey & Harrisburg, Inc.** | MSA | 1/9/2019 |
| **Wargaming.net LLP** | Service Agreement | 12/3/2010 |
| **Wavemaker (fka Media Edge CIA LLC)** | Service Agreement | 1/1/2015 |
| **Weatherbug (Earth Networks, Inc.)** | Publisher Services Agreement | 4/1/2015 |

139510649

| Counterparty | Contract Title | Effective Date |
|---|---|---|
| Widespace AB | Services Agreement Order | 2/5/2018 |
| Wink Transforming Through Digital SL (Intelligencia) | Service Agreement | 4/1/2012 |
| Wouamm | MSA | 11/12/2018 |
| Wouamm | Order | 11/19/2018 |
| XY - The Persistent Company | MSA | 12/1/2018 |
| Yidial Limited | MSA | 2/28/2019 |
| YiDong Internet Media Co., Ltd. | MSA | 10/10/2018 |
| YuMe, Inc. | Included Publisher Network - Terms and Conditions | 12/4/2013 |
| YuMe, Inc. | Service Agreement | 12/4/2014 |
| YummoreMedia LLC | MSA | 1/7/2019 |
| Zeta Global Corp | MSA and Order | 4/1/2018 |

     5.   The following vendor contracts:

| Counterparty | Contract Title | Effective Date |
|---|---|---|
| Akamai Technologies, INC. – shared with DSP and Peer 39 | Statement of Work & Renewal Orders 223111, 223117 | 11/1/2018 |
| Amazon Web Services (AWS) (Cloud Computing) – Ad Server has separate accounts/agreements (apart from DSP) | Private Pricing ADDM (Discount Rate 7%) | 9/1/2018 |
| Appigee (API proxy) | | |
| APPLITOOLS LTD (Eyes Licenses-users) | | |
| AT&T | Master Agreement | 10/29/2014 |
| ATT (NJ, Rack & Power) | Order #U1667351 | 9/7/2018 |
| Beijing Blue .I.T. | Srv Agmt CC-1901 | 1/1/2019 |
| BEIJING GUO ZHI DI INFORMATION (Geo IP Service) | | |
| Bezeq (IL, Rack & Power & Int) – shared with Peer 39 | Data Center Agreement | 2/23/2011 |
| Brightcove (Zencoder VOD) | Zencoder Services Order | 4/20/2017 |
| Brightcove (Zencoder VOD) | Assignment | 6/19/2018 |
| Cogent (Sizmek M-Sites, Internet) – shared with Peer 39 | | |
| [Coresite (LA2, Rack, Power & Int.) | [Order # SO-00592519; Master License & Service Agreement, Dated 12/17/2013] | |
| Couchbase, Inc. (DataStore Support) – shared with Peer 39 | Master Enterprise License Agmt | 6/23/2011 |
| Curvature LLC (Server Support) – shared with Peer 39 | | |
| Digital Envoy Inc. | Product-Electronic Database and License Agreement | 5/20/2010 |
| Dror Communication Systems LTD (Console Support) - | Avocent Renewal | 12/27/2017 |

| | | |
|---|---|---|
| **EMC Computer Storage Systems Ltd. Israel (NJ, Storage System Support GreenPlum DataStore)** | Master Ordering Agreement | 1/17/2011 |
| **Equinix (AM2 Rack & Power) – <u>shared with Peer 39</u>** | Order #1-92287171387 | 7/1/2017 |
| **Equinix (AM6 Rack & Power)** | | |
| **Equinix (NY7 Rack & Power)** | Order | 5/9/2017 |
| **Equinix (LA2 Rack & Power)** | Order | |
| **Equinix (SG1 Rack & Power) – <u>shared with Peer 39</u>** | Order 1-171345582802 (Singapore) | 12/10/2018 |
| **Equinix (Tokyo 1 Rack & Power)** | Master Services Agreement - Japan | 10/29/2007 |
| **GOLAN NAHUM TWINGO LTD (Microstrategy license BI Tools)** | Quote #3 to Consult Agmt | 9/3/2018 |
| **HP Vertica (Server Support)** | Contract ID 47050181 | 2/1/2017 |
| **Hewlett-Packard Financial Services Company (servers leasing) – <u>shared with DSP and Peer 39</u>** | Master Lease and Financing Agreement (5424046699) | 10/31/2018 |
| **IAB TECHNOLOGY LAB (Botnet & Spider)** | Data Subscription - Spiders and Bots | 11/7/2018 |
| **Juniper (Internet Router Support) – <u>shared with DSP and Peer 39</u>** | support purchased from ASA Computers | |
| **MICROSOFT ISRAEL LTD, (Premier Support) -** | Microsoft Enterprise Services Work Order (668) | 2/10/2019 |
| **MicroSoft SPLA, (Vendor: Aztek Technologies 1984 Ltd.)** | Services Provider License Agmt (Indirect #X20-11771) | 10/2/2018 |
| **NETWRIX CORPORATION (Auditor- Active Directory-400 users)** | Active Directory Auditor – License Agreement | |
| **New Relic, (Application Monitoring)** | | |
| **PCCW (Singapore) – <u>shared with Peer 39</u>** | Order SE101950 | 12/6/2018 |
| **PCCW (Tokyo)** | Order Ref SE101949 | 12/6/2018 |
| **Guangzhou E-Wind Information Technology Company Ltd. (China Leasing)** | Lease Service Agreement (201804190001) | 4/19/2018 |
| **SCIENTIAMOBILE INC. (WURFL Licenses) – <u>shared with DSP</u>** | | |
| **ScyllaDB (DataStore Support)** | Software License Agreement | 1/8/2018 |
| **SPOTINST LTD (Associated with AWS costs)** | | |
| **EntIT Software LLC, a wholly-owned subsidiary of Micro Focus International plc. (vendor for HPE Vertica Software) – <u>shared with DSP</u>** | ENT IT Enterprise License Agreement | 1/18/2018 |
| **Vmware (Virtual License/Support) – <u>shared with DSP and Peer 39</u>** | purchased from ASA Computers | |
| **ServiceEngine Ltd. (Bangladesh)** | | |
| **GTT Communications, Inc. – <u>shared with DSP</u>** | | |
| **Media Rating Council, Inc.** | | |
| **Danidin LLC (Poland partner)** | | |
| **Harvard (UK PR Consultancy)** | | |
| **AG Grid** | | |
| **Iridize** | | |

60

| | | |
|---|---|---|
| **Ip2geo via Digital Elements – <u>shared with DSP</u>** | | |
| **Snowflake** | | |
| **China contractor for data centers and CDN** | | |
| **MRC membership and accreditation agreements** | | |
| **Atlassian/Jira – <u>shared with DSP and Peer 39</u>** | | |
| **Zendesk – <u>shared with DSP</u>** | | |
| **Okta – <u>shared with DSP and Peer 39</u>** | | |
| **Paligo – <u>shared with DSP</u>** | | |
| **Quickbase – <u>shared with DSP</u>** | | |
| **Salesforce – <u>shared with DSP and Peer 39</u>** | | |

6.   The following reseller agreements:

| <u>**Reseller Counterparty**</u> | <u>**Contract Title**</u> | <u>**Effective Date**</u> |
|---|---|---|
| **Socialcom, Inc. (dba Audience X) (US Mid-Market Reseller)** | Partner Agreement | 7/1/2018 |
| **More Media Sales LTD (UK outside London Reseller)** | Partner Agreement | 8/1/2018 |
| **Tech 53 BV (BeNeLux Reseller)** | Partner Agreement | 1/1/2013 |
| **Tailwind EMEA LTD (Central Europe Reseller)** | Reseller Agreement | 1/1/2017 |
| **Sizmek Polska sp. z o.o. (Eastern Europe Reseller)** | Partner Agreement | 8/1/2018 |
| **SZMK Hong Kong Limited (Hong Kong/Taiwan Reseller)** | Partner Agreement | 4/1/2015 |
| **Escape Velocity Digital Private Limited (India Reseller)** | Partner Agreement | 4/1/2014 |
| **Rich Media Inc. (Pakistan Reseller)** | Partner Agreement | 5/1/2018 |
| **Juan Vidal Monteagudo (Portugal Reseller)** | Partner Agreement | 1/1/2013 |
| **Goldbach Interactive LCC Russia (Russia Reseller)** | Reseller Agreement | 1/1/2015 |
| **ADV (SEA) PTE. LTD (Southeast Asia Reseller)** | Partner Agreement | 1/1/2017 |
| **MediaMind Technologies Africa cc (South Africa Reseller)** | Partner Agreement | 2/14/2007 |
| **FEM REKLAMCILIK A.S. (Turkey Reseller)** | Partner Agreement | 2/1/2015 |

7.   The following software contracts:

| | |
|---|---|
| Okta - shared with DSP and Peer 39 | SSO, Indentity Management |
| GSuite - shared with DSP and Peer 39 | Mail/Calendar/Storage |
| Zoom - shared with DSP and Peer 39 | Video Collaboration |
| Slack - shared with DSP and Peer 39 | Collaboration |
| LogMein – shared with Peer 39 | IT Remote Support/Windows SW Deployment |
| Jamf – shared with Peer 39 | IT SW/HW Deployment/Configuration |
| RingCentral – shared with Peer 39 and DSP | Telephony |
| Meraki – shared with DSP | Network/Security Management |

139510649

| | |
|---|---|
| Samanage | HelpDesk Ticket system |
| SolarWinds | Network SW |
| OverPlay | Global VPN DNS Tool |
| Jira/Confluence – shared with DSP and Peer 39 | Sw development tool |
| Lucidcharts – shared with DSP and Peer 39 | Sw development tool |
| Adobe | Creative Dev Tool |
| DocuSign – shared with DSP and Peer 39 | E-Signature |
| Microsoft EA – shared with DSP and Peer 39 | Microsoft Office, Cals for AD, Project, Visio |
| Microsoft SPLA | Microsoft, Servers (e.g. SQL) |
| InteliJ, DataGrip, PYCharm | Sw development tool |
| Perfecto | Mobile Testing - Public Cloud |
| Mcafee | AntiVirus |
| Artifactory – Jfrog -shared with Peer 39 | Sw development tool |
| SecureCRT | Sw development tool |
| Cisco SmartNet – shared with DSP and Peer 39 | Cisco Maintenance |
| Controlid Industria e Comercio de Hardware e Software | Timecard SW (Brazil) |
| Salesforce – shared with DSP and Peer 39 | CRM and Workflow management |
| ADP – shared with Peer 39 | Payroll (US) |
| Sage – shared with Peer 39 | Payroll UK |
| Hilan Tech – shared with Peer 39 | Payroll (Israel) |
| Jobvite | Hire management |
| Anaplan | Commission calculation |
| Success Factors – shared with DSP and Peer 39 | HRM |
| Saba – shared with DSP and Peer 39 | Learning / performance Management |
| SAP (Complete Solutions) – shared with DSP and Peer 39 | ERP |
| Nexonia | T&E |
| Logical Systems S.A: LTD – shared with DSP and Peer 39 | SAP support |
| Oanda Corporation | FX data |
| Rechuuasrit | Fixed Assets register |
| ePO – shared with Peer 39 | Homegrown PO management |
| AFR | Consolidation / reporting |
| Book10 | Consolidation / reporting |
| Microstrategy | BI |

139510649

| Tableau | BI |
| --- | --- |
| Atriis – shared with Peer 39 | Travel |
| Evidon | Marketing / GDPR |
| Paligo | Technical documentation repository |
| Asana | GTM planning, coordination with marketing |
| Mailchimp | Mass-emailer for MDX-SAS upgrade process |
| Marketo | |

8. All data processor agreements, data protection addendums, and GDPR agreements between Sellers and their customers and vendors that pertain to the Assumed Contracts.

9. The following software licenses/contracts:
   a. JW Player
   b. Kibana X-Pack
   c. Artifactory
   d. Elastic Search

10. The following agreements:
   a. Galil Software and Technological Service – R&D contractor.
   b. Ad Counting Agreement, effective as of October 5, 2018, between Facebook, Inc. and Sizmek, Inc.
   c. Google Ads Data Hub Beta Program Agreement, effective as of November 14, 2017, between Google LLC and Sizmek, Inc., as amended by that certain Amendment to Google Ads Data Hub Beta Program Agreement, effective as of May 16, 2018.
   d. Agosto Services and License Agreement, effective as of November 14, 2014, between Agosto, Inc. and Rocket Fuel Inc., as amended by that Skykit Amendment, fully executed as of September 16, 2015.
   e. Employment agreements with Transferred Employees whose employment transfers to Purchaser (or any of its Affiliates) by operation of law.

139510649

## Schedule 2.1(c) - Purchased Assets - Permits

None

139510649

## Schedule 2.1(d) - Purchased Assets - Intellectual property

The right to enforce confidentiality agreements, non-disclosure agreements, employee assignment of invention agreements and similar agreements relating to the Business and/or the Company IP.

Registered Patents (US)

| Patent Number | Grant Date | Patent Name | Application Date | Current Owner of Record |
|---|---|---|---|---|
| 6,205,243 | 3/20/2001 | System and Method For Rapid Shape Digitizing And Adaptive Mesh Generation | 1/28/2000 | Sizmek Technologies, Inc. |
| 6,314,451 | 11/6/2001 | An Ad Controller For Use In Implementing User-Transparent Network-Distributed Advertising And For Interstitially Displaying An Advertisement So Distributed | 7/13/1999 | Sizmek Technologies, Inc. |
| 6,317,761 | 11/13/2001 | Technique For Implementing Browser-Initiated User-Transparent Network-Distributed Advertising And For Interstitially Displaying An Advertisement, So Distributed, Through A Web Browser In Response To A User Click-Stream | 7/13/1999 | Sizmek Technologies, Inc. |
| 6,466,967 | 10/15/2002 | Apparatus and Accompanying Methods for Network Distribution and Interstitial Rendering of Information Objects to Client Computers | 9/13/2001 | Sizmek Technologies, Inc. |
| 6,516,338 | 2/4/2003 | Locally-Summoned Network-Distributed Confirmed Informational Presentations | 7/13/1999 | Sizmek Technologies, Inc. |
| 6,687,737 | 2/3/2004 | Apparatus and Accompanying Methods for Network Distribution and Interstitial Rendering of Information Objects to Client Computers | 9/13/2001 | Sizmek Technologies, Inc. |
| 6,734,873 | 5/11/2004 | Method and System for Displaying a Composited Image | 7/21/2000 | Sizmek Technologies, Inc. |

| Patent Number | Grant Date | Patent Name | Application Date | Current Owner of Record |
|---|---|---|---|---|
| 6,785,659 | 8/31/2004 | Agent-Based Technique For Implementing Browser-Initiated User-Transparent Interstitial Web Advertising In A Client Computer | 7/13/1999 | Sizmek Technologies, Inc. |
| 6,880,123 | 4/12/2005 | Apparatus And Accompanying Methods For Implementing A Network Distribution Server For Use In Providing Interstitial Web Advertisements To A Client Computer. | 7/13/1999 | Sizmek Technologies, Inc. |
| 6,959,424 | 10/25/2005 | SYSTEM AND METHOD FOR DISPLAYING AN ENABLED IMAGE ASSOCIATED WITH A PREDETERMINED IMAGE IN AN IFRAME OF A VISUAL DISPLAY | 6/1/2001 | Sizmek Technologies, Inc. |
| 6,981,224 | 12/27/2005 | SYSTEM AND METHOD FOR CONDITIONALLY ASSOCIATING A PLURALITY OF ENABLED IMAGES WITH A PREDETERMINED IMAGE | 6/1/2001 | Sizmek Technologies, Inc. |
| 6,990,630 | 1/24/2006 | Technique For Implementing Browser-Initiated User-Transparent Network-Distributed Advertising And For Interstitially Displaying An Advertisement, So Distributed, Through A Web Browser In Response To A User Click-Stream | 5/31/2002 | Sizmek Technologies, Inc. |
| 7,003,734 | 2/21/2006 | METHOD AND SYSTEM FOR CREATING AND DISPLAYING IMAGES INCLUDING POP-UP IMAGES ON A VISUAL DISPLAY | 11/28/2000 | Sizmek Technologies, Inc. |
| 7,028,072 | 4/11/2006 | Method and Apparatus for Dynamically Constructing Customized Advertisements | 7/14/2000 | Sizmek Technologies, Inc. |

139510649

| Patent Number | Grant Date | Patent Name | Application Date | Current Owner of Record |
|---|---|---|---|---|
| 7,155,663 | 12/26/2006 | Technique For Implementing Browser-Initiated User-Transparent Network-Distributed Advertising And For Interstitially Displaying An Advertisement, So Distributed, Through A Web Browser In Response To A User Click-Stream | 5/31/2002 | Sizmek Technologies, Inc. |
| 7,167,921 | 1/23/2007 | Full duplex re-transmitter | 11/2/2000 | Sizmek Technologies, Inc. |
| 7,310,609 | 12/18/2007 | Tracking User Micro-Interactions with Web Page Advertising | 3/14/2002 | Sizmek Technologies, Inc. |
| 7,328,435 | 2/5/2008 | Method for dynamically changing one Web page by another web page | 4/4/2002 | Sizmek Israel |
| 7,453,456 | 11/18/2008 | System and Method of Three Dimensional Image Capture and Modeling | 5/30/2006 | Sizmek Technologies, Inc. |
| 7,474,803 | 1/6/2009 | System and Method of Three Dimensional Image Capture and Modeling | 5/30/2006 | Sizmek Technologies, Inc. |
| 7,559,034 | 7/7/2009 | Method and System for Using a Hyperlink Banner, or Graphical Icon to Initiate the Overlaying of an Object on a Window | 10/19/2000 | Sizmek Technologies, Inc. |
| 7,565,322 | 7/21/2009 | Systems and Methods For Serverless Software Licensing | 3/29/2000 | Sizmek Technologies, Inc. |
| 8,041,701 | 10/18/2011 | Enhanced Graphical Interfaces for Displaying Visual Data | 1/10/2006 | Sizmek Technologies, Inc. |
| 8,156,218 | 4/10/2012 | METHOD AND SYSTEM FOR TRACKING A CUMULATIVE NUMBER OF IDENTIFIABLE VISITORS TO DIFFERENT OBJECTS | 12/19/2006 | Sizmek Israel |

139510649

| Patent Number | Grant Date | Patent Name | Application Date | Current Owner of Record |
|---|---|---|---|---|
| 8,347,352 | 1/1/2013 | METHOD AND SYSTEM FOR SECURING A THIRD PARTY COMMUNICATION WITH A HOSTING WEB PAGE | 11/2/2009 | Sizmek Israel |
| 8,521,595 | 8/27/2013 | Dynamic Interaction Mapping for Online Advertizing | 5/5/2011 | Sizmek Technologies, Inc. |
| 8,533,321 | 9/10/2013 | METHOD AND SYSTEM FOR TRACKING A CUMULATIVE NUMBER OF IDENTIFIABLE VISITORS TO DIFFERENT OBJECTS | 3/5/2012 | Sizmek Israel |
| 8,818,865 | 8/26/2014 | Method And System For Generating Bursting-Messages | 6/6/2008 | Sizmek Israel |
| 8,966,071 | 2/24/2015 | METHOD AND SYSTEM FOR TRACKING A CUMULATIVE NUMBER OF IDENTIFIABLE VISITORS TO DIFFERENT OBJECTS | 9/9/2013 | Sizmek Israel |
| 8,997,178 | 3/31/2015 | METHOD AND SYSTEM FOR SECURING A THIRD PARTY COMMUNICATION WITH A HOSTING WEB PAGE | 12/12/2012 | Sizmek Israel |
| 9,369,475 | 6/14/2016 | SYSTEM AND METHOD FOR SECURING A THIRD PARTY COMMUNICATION WITH A HOSTING WEB PAGE | 3/31/2015 | Sizmek Israel |
| 9,716,908 | 7/25/2017 | Distributing Media Content Via Media Channels Based on Associated Content Being Provided Over Other Media Channels | 11/5/2014 | Sizmek Technologies, Inc. |
| 9,737,812 | 8/22/2017 | Method of interacting with an interactive game program | 2/13/2007 | Sizmek Israel |
| 10,140,619 | 11/27/2018 | Dynamic Creative Creation and Delivery | 6/21/2011 | Sizmek Technologies, Inc. |

139510649

Registered Patents (International)

| Patent Number | Grant Date | Patent Name | Application Date | Country | Owner of Record |
|---|---|---|---|---|---|
| 133,039 | 3/4/2008 | Full duplex re-transmitter | 11/18/1999 | Israel | Sizmek Technologies, Inc. |
| 142,815 | 6/16/2010 | Method for dynamically changing one Web page by another web page | 4/25/2001 | Israel | Sizmek Israel |
| 01979839.6 | 10/15/2001 | Method and System using a hyperlink, banner or geographical icon to initiate the overlaying of an object on a window | 10/15/2001 | European Patent Office | Sizmek Technologies, Inc. |
| 4064060 | 3/19/2008 | A Technique For Implementing Browser-Initiated Network-Distributed Advertising And For Interstitially Displaying An Advertisement | 5/14/1999 | Japan | Sizmek Israel |

Patent Applications (US)

| Application Number | Application Date | Patent Name | Owner Of Record |
|---|---|---|---|
| 12/332,823 | 12/11/2008 | Systems And Methods For Generating, Reviewing, Editing, And Transferring An Advertising Unit In A Single Environment | Sizmek Technologies, Inc. |
| 14/168,779 | 1/30/2014 | SYSTEM AND METHOD FOR ADVERTISING VERIFICATION BASED ON USERS' DEMOGRAPHICS | Sizmek Israel |
| 15/044,348 | 2/16/2016 | A SYSTEM AND METHOD FOR IMPROVING IMAGE-BASED ADVERTISEMENT SUCCESS | Sizmek Israel |
| 15/655,504 | 7/20/2017 | Distributing Media Content Via Media Channels Based on Associated Content Being Provided Over Other Media Channels | Sizmek Technologies, Inc. |

Patent Applications (International)

None

Issued Trademarks

| Mark | Reg. Number | Reg. Date | Country | Owner |
|---|---|---|---|---|
| SUPERSTITIAL | 2,357,310 | 6/13/2000 | USA | Sizmek Technologies, Inc. |
| UNICAST | 2,371,539 | 7/25/2000 | USA | Sizmek Technologies, Inc. |
| VIDEOSTITIAL | 3,010,428 | 11/1/2005 | USA | Sizmek Technologies, Inc. |
| Sizmek | 4,778,053 | 7/21/2015 | USA | Sizmek Technologies, Inc. |
| MDX | 4,787,181 | 8/4/2015 | USA | Sizmek Technologies, Inc. |
| EYEWONDER | 2,330,835 | 11/27/2009 | Argentina | Sizmek Technologies, Inc. |
| MDX | 2,771,446 | 11/25/2015 | Argentina | Sizmek Technologies, Inc. |
| MDX | 1,692,147 | 8/21/2015 | Australia | Sizmek Technologies, Inc. |
| SIZMEK | 1,626,823 | 6/5/2014 | Australia | Sizmek Technologies, Inc. |
| SIZMEK (Class 35) | 907812295 | 1/30/2018 | Brazil | Sizmek Technologies, Inc. |
| SIZMEK (Class 42) | 907812368 | 1/30/2018 | Brazil | Sizmek Technologies, Inc. |

139510649

| Mark | Reg. Number | Reg. Date | Country | Owner |
|---|---|---|---|---|
| MDX | 908758464 | 7/24/2018 | Brazil | Sizmek Technologies, Inc. |
| VIEWPOINT VISUALIZATION | TMA 681,473 | 2/12/2007 | Canada | Sizmek Technologies, Inc. |
| VIEWPOINT | TMA 704,176 | 1/8/2008 | Canada | Sizmek Technologies, Inc. |
| MDX | TMA 944,240 | 7/26/2016 | Canada | Sizmek Technologies, Inc. |
| SUPERSTITIAL | 1,707,322 | 9/24/2001 | European Union | Sizmek Technologies, Inc. |
| S@M | 1,418,722 | 12/19/2001 | European Union | Chors Gmbh |
| UNICAST | 1,707,389 | 12/16/2003 | European Union | Sizmek Technologies, Inc. |
| PAGE LEVEL INTELLEGENCE | | | | |
| PERM | 8,590,077 | 3/29/2010 | European Union | Sizmek Technologies, Inc. |
| PAGEMORPH | 8,796,906 | 6/28/2010 | European Union | Sizmek Technologies, Inc. |
| SIZMEK | 12,920,799 | 10/21/2014 | European Union | Sizmek Technologies, Inc. |
| MDX | IR 1245707 | 3/9/2016 | European Union | Sizmek Technologies, Inc. |
| MDX | 40201507819X | 1/14/2016 | Singapore | Sizmek Technologies, Inc. |
| EYE (logo) | 2,266,557 | 12/12/2003 | UK | Sizmek Technologies, Inc. |
| MDX | 1,245,707 | 12/12/2014 | WIPO | Sizmek Technologies, Inc. |

Trademark Applications

None

Domain Names

      sizmek.com

      sizmek.bz

      sizmek.eu

      sizmek.me

      sizmek.mobi

      sizmek.net

      sizmek.org

      sizmek.tel

      sizmek.tv

      sizmek.co

sizmek.co.uk

sizmek.info

sizmek.name

newonlineco.com

sizmek.xyz

Sizmek.JP

szmkweb.io

szmk.io

ad-analytics.com

ad-deliver.com

ad-details.com

ad-samples.com

amxdt.com

anonmxp.com

anonymousmxp.com

enliven.com

eyeblaster.com

eyeblasterwiz.com

fotomat.com

mdadx.com

mediamind.com

mediamind.tv

metastream.com

republicproject.com

serving-sys-dev.com

serving-sys-dev4.com

serving-sys-int.com

serving-sys.com

sizemek.com

sizmdx.com

szmk.com

unicast.com

139510649

## **Schedule 2.1(e) - Purchased Assets - Prepaid items and expenses**

The following are the prepaid items and expenses of the Business as of March 31, 2019:

US:

| Vendor name | Prepayment Details | Original Period | LC | SC |
|---|---|---|---|---|
| | | | Original amount | Balance as of 3/31/19 |
| Microsoft Store | PointRoll MicroStrategy maintenance 3.19 | 01/01/2015-31/12/2020 | 237,891 | 43,136 |
| Taldor Communication LTD | PPD po 206512 Support -3 Years 12.16-11.19 | 1/12/16-30/11/19 | 47,880 | 10,640 |
| Systran | PPD po 209786 Annual Maintenance from 6.18-5/19 | 01/06/2018-31/5/19 | 21,782 | 3,631 |
| SuccessFactors, Inc. | PPD po 209743 04/2018-04/2019 subscription | 1/5/18-30/4/19 | 66,713 | 5,559 |
| EMC Corporation_ | PPD po 210050 SAN switches NJ 6/18/18-6/17/19 | 18/6/18-17/6/19 | 9,293 | 1,936 |
| Docu-Sign | PPD po 210056&210150 contract 6/12/18-6/11/19 | 6/12/18-6/11/19 | 51,702 | 10,771 |
| Callidus Software Inc | PPD po 210402 Heroes Soft Skills Content 7/18--7/1 | 1/7/18-30/6/19 | 10,000 | 2,500 |
| OpsGenie, Inc. | PPD PO 210154 Primary operations pagingl 7.18-7.19 | 1/7/18-30/6/19 | 24,000 | 6,000 |
| Creditsafe USA Inc | PPD PO 210436 7.18-7.19 Yearly Subscription Credit | 1/7/18-30/6/19 | 23,410 | 5,853 |
| CT Corporation System | PPD PO 210284 - CT Assurance Compliance 7/18-6/19 | 1/7/18-30/6/19 | 18,000 | 4,500 |
| OpsGenie, Inc. | PPD PO 210673 Primary  paging tool 9.19.18-6.29.19 | 19/9/18-29/6/19 | 9,695 | 3,116 |
| Anaplan INC. | PO 210608 Anaplan Subscription Fee 7/5/18-07/04/19 | 5/7/18-4/7/19 | 68,744 | 17,187 |
| Trustworthy Accountability Group, INC. | PPD TAG membership & certifications for 2019 | 1/1/19-31/12/18 | 25,000 | 18,750 |
| Techmind LTD | PPD po 207030 CA Network maintenance-product 2019 | 1/1/19-31/12/19 | 14,548 | 10,911 |
| Zoom Information Inc, | PPD po 210498 Zoominfo 8.14.18-8.14.19 Subscription | 14/8/18-14/8/19 | 15,730 | 5,899 |
| QuickBase, Inc. | PPD po 211595 Quickbase subscription 1/19 - 12/1 | 1/1/19-31/12/19 | 138,600 | 103,950 |
| TeraSky Ltd. | PPD po 211087 01.01-06.30.19 EMC Networker - Supp | 1/1/19-30/6/2019 | 6,933 | 3,466 |
| IAB Interactive Bureau , In | PPD PO 211499 6/18-6/19 GDPR Commit Group | 1/6/18-31/5/19 | 15,000 | 2,500 |
| LinkedIn Corporation | PPD PO 211527 H1 Sponsored updates talent solution | 1/1/19-30/6/19 | 15,000 | 7,500 |
| ExchangeWire Limited | PPD po 211362 ATS Global/EMEA events 4/5/9/11 2019 | APR / MAY / SEP/NOV | 50,200 | 50,200 |
| eMarketer Inc. | PPD PO 211491 2019 eMarketer PRO annual subscription | 1/1/19-31/12/19 | 20,041 | 15,031 |
| Saba Software Inc | PPD PO 211423 11/18-11/19: Saba Software Subs | 1/11/18-11/19 | 45,150 | 9,848 |
| New Relic, Inc. | PPD PO 210507 2-4/19: Annual Agreement | 1/2/19-30/4/19 | 6,646 | 2,215 |
| Sara CC | | | | 5,390 |

73

139510649

| | | | | |
|---|---|---|---|---|
| Forrester Research Inc. | PO 211772 2019 Annual analyst membership | 1/2/19 -31/1/20 | 45,775 | 38,146 |
| PPF OFF ROLLINGWOOD LANDOWN | PPD New Austin Rollingwood Density fee Nov 2022 | Nov-22 | 6,897 | 6,897 |

Israel:

| Vendor name | Prepayment Details | Original Period | USD Original amount (USD) | USD Balance as of 3/31/19 |
|---|---|---|---|---|
| MICROSTRATEGY LTD | MICROSTRAT.-License change-500 users | 1/7/16-31/12/19 | 49,900.00 | 11,389 |
| TEAM NETCOM LTD | Gold Supp.-Thunder 5430-Equinix | 18/10/17-19/4/19 | 24,763.00 | 703 |
| COUCHBASE INC | Couchbase Couchbase 3rd installment | 5/3/18-14/6/19 | 750,000.00 | 116,982 |
| TEAM NETCOM LTD | Supp.t-2xThunder 5430-Equini | 18/4/19-17/10/20 | 25,043.00 | 23,978 |
| GUANGZHOU E-WIND COMMUNICATION TECHNOLOGY LTD | China data center-new servers-1st year payment | 15/5/18-14/5/19 | 41,926.00 | 4,861 |
| AIG ISRAEL INSURANCE COMPANY LTD | IL property insurance | 1/6/18-31/5/19 | 30,528.00 | 4,938 |
| AZTEK TECHNOLOGIES (1984) LTD | ADOBE SUBSCRIPTION | 1/6/18 -31/5/19 | 103,953.00 | 17,311 |
| ZENDESK | Enterprise subscription renewal. | 27/6/18 -26/6/19 | 88,070.00 | 20,983 |
| ELASTICSEARCH LTD | SZMK Elastic 1 year Gold Sub. 10 x Nodes | 21/9/18-20/9/19 | 33,000.00 | 15,441 |
| GUANGZHOU E-WIND COMMUNICATION TECHNOLOGY LTD | GUANGZU-China DC-2st payment | 25/10/18-24/10/19 | 13,001.00 | 7,359 |
| COMPLETE SOLUTIONS | COMPLETE-SAP B1 Licenses Renewal | 1/1/19-31/12/19 | 24,219.00 | 15,945 |
| GOOGLE IRELAND LTD | GOOGLE-Apigee Edge-Business subs | 30/10/18-27/10/19 | 25,000.00 | 14,563 |
| TERASKY LTD | TERASKY-EMC NETWORKER SUPP | 1/1/19-30/6/19 | 17,074.00 | 8,726 |
| APURIMAC (Mediamind) | Apurimac ZAR-Subscription 40% | 1/7/18-30/6/19 | 10,640.00 | 3,392 |
| AZTEK TECHNOLOGIES (1984) LTD | IntelliJ IDEA Renewal of Toolbox Subscription | 16/12/18-12/12/19 | 20,654.00 | 14,988 |
| GUANGZHOU E-WIND COMMUNICATION TECHNOLOGY LTD | China data center-new HP servers-1st year payment | 1/1/19-31/12/19 | 28,078.00 | 21,877 |
| SCIENTIAMOBILE INC. | WURFL Renewal Feb 19 2019 - Feb 18 2020 | 20/2/19-19/2/20 | 32,500.00 | 28,742 |
| BRIGHTCOVE INC | Zencoder VOD Transcoding Plan: Dec 2018 - Nov 2019 | 1/12/18-30/11/19 | 22,000.00 | 14,604 |

UK:

| Vendor name | Prepayment Details | SC Balance as of 3/31/19 |
|---|---|---|
| CLV Group Limited | Prepaid CLV Group services Apr | 22,091 |
| BEZEQ INTERNATIONAL LTD | Prepaid Juniper support -Equinix AMS-Feb19-Dec21 | 20,694 |
| IAB UK | Prepaid IAB Membership Apr-Dec | 14,162 |

| | | |
|---|---|---|
| IAB Europe | Prepaid IAB Europe – Membership 2019 Apr-Dec | 9,747 |
| Team Netcom LTD | Prepaid Thunder 3030S suuport 1/4- 8/6/19 | 9,624 |
| BT | rental period to 31/5/19 | 8,071 |
| Taldor Communication Ltd | Prepaid Juniper support-2x MX104- AM2-Apr17- Mar20 | 7,965 |
| GE Capital (UK) | Prepaid Bow St - Photocopiers Apr-May | 4,625 |
| BNP Paribas | Prepaid rental for coffee machine/taps Apr | 1,728 |

139510649

## Schedule 2.2(e) - Excluded Contracts

1.  The following option contracts with Bank Leumi in Israel:

| Deal # | Deal Date | Budget Year | Budget Month | Cash Year | Cash Month | Expense Type | Payment Date of the Salary/Social | Maturity Date | Quarter PMT | Year PMT | Actual Hedged US$ | Amount Hedged ILS | Hedge Instrument | Buy/Sell | Hedge Rate | Bank Name | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123606 2 | 13-Mar-19 | 2019 | May | 2019 | Jun | Salary | 5/31/2019 | 5/29/2019 | Q2 | 2019 | 141,643 | 500,000 | Put | Buy | 3.5300 | Leumi | Zero Cost |
| 123606 3 | 13-Mar-19 | 2019 | May | 2019 | Jun | Salary | 5/31/2019 | 5/29/2019 | Q2 | 2019 | 136,351 | 500,000 | Call | Sell | 3.6670 | Leumi | Zero Cost |
| 121729 2 | 22-Oct-18 | 2019 | May | 2019 | Jun | Salary | 5/31/2019 | 5/29/2019 | Q2 | 2019 | 557,143 | 1,950,000 | Put | Buy | 3.5000 | Leumi | Zero Cost |
| 121729 3 | 22-Oct-18 | 2019 | May | 2019 | Jun | Salary | 5/31/2019 | 5/29/2019 | Q2 | 2019 | 531,190 | 1,950,000 | Call | Sell | 3.6710 | Leumi | Zero Cost |
|  | 7-May-19 | 2019 | May | 2019 | Jun | Salary | 5/31/2019 | 5/29/2019 | Q2 | 2019 | 531,190 | 1,950,000 | Call | Buy | 3.6710 | Leumi | (1,755) |
|  | 7-May-19 | 2019 | May | 2019 | Jun | Salary | 5/31/2019 | 5/29/2019 | Q2 | 2019 | 136,351 | 500,000 | Call | Buy | 3.6670 | Leumi | (450) |
|  | 7-May-19 | 2019 | May | 2019 | Jun | Salary | 5/31/2019 | 5/29/2019 | Q2 | 2019 | 141,643 | 500,000 | Put | Sell | 3.5300 | Leumi | 200 |
|  | 7-May-19 | 2019 | June | 2019 | Jun | Socials | 6/14/2019 | 6/12/2019 | Q2 | 2019 | 708,215 | 2,500,000 | Put | Sell | 3.5300 | Leumi | 3,260 |
|  | 7-May-19 | 2019 | June | 2019 | Jun | Socials | 6/14/2019 | 6/12/2019 | Q2 | 2019 | 684,182 | 2,500,000 | Call | Buy | 3.6540 | Leumi | (2,860) |
| 123606 4 | 13-Mar-19 | 2019 | June | 2019 | Jun | Socials | 6/14/2019 | 6/12/2019 | Q2 | 2019 | 708,215 | 2,500,000 | Put | Buy | 3.5300 | Leumi | Zero Cost |
| 123606 5 | 13-Mar-19 | 2019 | June | 2019 | Jun | Socials | 6/14/2019 | 6/12/2019 | Q2 | 2019 | 684,182 | 2,500,000 | Call | Buy | 3.6540 | Leumi | Zero Cost |
| 123606 6 | 13-Mar-19 | 2019 | June | 2019 | Jul | Salary | 6/28/2019 | 6/26/2019 | Q3 | 2019 | 710,227 | 2,500,000 | Put | Buy | 3.5200 | Leumi | Zero Cost |
| 123606 7 | 13-Mar-19 | 2019 | June | 2019 | Jul | Salary | 6/28/2019 | 6/26/2019 | Q3 | 2019 | 683,807 | 2,500,000 | Call | Buy | 3.6560 | Leumi | Zero Cost |
|  | 7-May-19 | 2019 | June | 2019 | Jul | Salary | 6/28/2019 | 6/26/2019 | Q3 | 2019 | 710,227 | 2,500,000 | Put | Sell | 3.5200 | Leumi | 4,200 |
|  | 7-May-19 | 2019 | June | 2019 | Jul | Salary | 6/28/2019 | 6/26/2019 | Q3 | 2019 | 683,807 | 2,500,000 | Call | Buy | 3.6560 | Leumi | (4,200) |

2.  The Financing Agreement, dated September 6, 2017, with Cerberus Business Finance, LLC as Administrative Agent and Collateral.

139510649

3.  Master Purchase Agreement with Huawei Device (Dongguan) Co., Ltd., dated August 1, 2017.

4.  The settlement agreement with Dugan settling the Dugan vs. Sizmek, Inc. case which was an employment discrimination claim.

5.  Agreements with employees that are not Transferred Employees.

6.  The bank guarantees and any deposits given by Sizmek Israel in connection with its leased facilities in Israel.

7.  Agreements with Transferred Employees who were employed by the Business Entities or their Affiliates immediately prior to the Closing and are not automatically transferred to Purchaser by operation of law.

8.  The following real property leases:

| City | Facility | Landlord | Term |
|------|----------|----------|------|
| Atlanta | 1050 Crown Pointe Parkway, Suite 500, Rooms 524, 528, 530 Dunwoody, GA 30338 | Peachtree Offices at Perimeter LLC | 4/10/17 - 1/31/20 |
| Chicago | 101 West Grand Avenue, Suite 650 Chicago, IL 60654 | 101 West Grand LLC | 9/9/14 - 8/31/21 |
| Chicago | 101 West Grand Avenue, Suite 650 Chicago, IL 60654 | Waterstone Staffing Holdings, LLC - Subtenant | 4/1/18 - 8/31/21 |
| Chicago | 233 N Michigan, Suite 1840 Chicago, IL, 60601 | IC 233 BUILDING COMPANY LLC | 3/1/19 -2/29/24 |
| Chicago | 350 Orleans, Suite 1300 Chicago, IL 60654 | BRE River North Point Owner LLC | 3/27/14 - 6/30/21 |
| Chicago | 350 Orleans, Suite 1350N | Vokal, LLC - Subtenant | 6/25/2016 - 6/30/21 |
| Chicago | 350 Orleans, Suite 1300N | Nitel Inc - Subtenant | 4/1/17 - 6/30/21 |
| Dallas | 1920 McKinney Ave, 5th Floor Dallas, TX 75201 | WeWork Uptown | 1/31/19 -1/31/20 |
| Denver | 1515 Wazee Street, Suite 380 Denver, CO 80202 | ASB Hardware Block Venture,LLC | 12/1/2014 - 4/30/20 |
| Denver | 1515 Wazee Street, Suite 380 Denver, CO 80202 | Wakely Consulting Group, LLC - Subtenant | 2/1/17 - 4/30/20 |
| East Lansing | 4050 Hunsaker Street, Suite 100 East Lansing, MI 48823 | 4050, LLC | 10/31/14 - 3/31/20 |
| El Segundo | 2121 Park Place, Suite 250 El Segundo, CA 90245 | 2121 Park Place LP | 6/1/2014 - 12/31/22 |
| El Segundo | 2121 Park Place, Suite 250a | Peer Street Inc - Subtenant | 3/8/17 - 12/31/22 |
| El Segundo | 2121 Park Place, Suite 250b | Peer Street Inc - Subtenant | 6/1/19 - 12/31/22 |
| El Segundo | 2121 Park Place, Suite 250b | Manduka LLC - Subtenant | 6/1/15 - 5/31/19 |
| Los Angeles | 6601 Center Dr West, Suite 350 Los Angeles, CA 90045 | BRE  HH Property Owner LLC | 4/1/15 - 7/31/21 |
| New York | 401 Park Avenue South, Suite 500 New York, NY 10016 | 401 Park Avenue South Associates, LLC | 6/20/14 - 12/31/24 |
| New York | 195 Broadway, Suite 1000 New York, NY 10007 | 195 Broadway Property LLC | 2/8/16 - 1/31/27 |
| New York | 195 Broadway, Suite 1000 New York, NY 10007 | Getty Images (US) Inc.- Subtenant | 6/8/18 - 1/28/27 |

77

139510649

| | | | |
|---|---|---|---|
| Redwood City | 2000 Seaport Blvd, Suite 400 Redwood City, CA 94063 | Informaticia LLC | 1/2/17 - 4/30/20 |
| South Norwalk | 50 Washington Street, Suite 1101 Norwalk, CT 06854 | CREFII-SSC, LLC | 11/1/18 - 1/31/24 |
| San Francisco | 77 Geary Street, Suite 520 San Francisco, CA 94108 | TechSpace Geary, Inc. | 7/1/17 -1/31/20 |
| Mexico City, Mexico | Homero 407 Piso 11 Polanco 11540 MC | Grupo Rodiedan S.A. DE C.V. | 12/13/17 - 12/31/19 |
| Sao Paulo, Brazil | Rua Desembargador Eliseu Guilherme, 53/69, 11° andar, CJ 111/112, 04004-030 | Alvaro Sadek Sarkis & Astrid Sarkis Atallah | 9/1/17 - 8/31/20 |
| Hamburg, Germany | Neuer Dovenhof Brandstwiete 1 20457 | Mars PropCo 40 S.a.r.l. | 8/1/15 - 7/31/20 |
| New Belgrade, Serbia | 12 Djordja Stanojevica Street, 11070 | TM IMMO d.o.o. Beograd | 6/2/17 - 3/31/23 |
| Herzelya, Israel | 7 Hamada St., 5th and 6th Floor, 46733 | Gav-Yam Land Ltd. | 4/1/11 - 3/31/21 |
| Herzelya, Israel | 7 Hamada St., Wing 6E | Parametric Technology Israel Ltd. Subtenant | 5/15/18 - 3/31/21 |
| London, England | 34 Bow Street, 3rd & 4th Floors London WC2E 7AU | AUTUMN WINDOW LTD/Telereal Trillium | 1/9/14 - 1/8/24 |
| Madrid, Spain | Marques de la Ensenada 16, 2nd floor, 28004 | INMOBILIARIA GAL, SA. | 8/1/18 - 7/31/19 |
| Manchester, England | 47-51 Lever Street, Manchester M1 1FN | British Overseas Bank Nominees & WGTC Nominees Limited | 11/21/16 - 11/20/19 |
| Milan, Italy | Via Federico Confalonieri, 36 20124 | Rocco Attisani via F. Confalonieri | 4/1/15 - 3/31/21 |
| Paris, France | 124 rue la Boëtie, 8ème arrondissement 75008 | S.C.I. Boetie Invest/Euripar | 12/1/13 - 11/30/19 |
| Prague, Czechia | Vyskočilova 1481/4 BB Centrum, Budova Beta Prague 4, 14000 | PASSERINVEST BBC 2, s.r.o. | 7/15/17 - 12/14/22 |
| Stockholm, Sweden | Pilen 18, Vasagatan 40, 5th Floor 111 20 | Axcity Pilen 18 Fastighets AB | 1/1/18 - 12/31/20 |
| Stockholm, Sweden | Pilen 18, Vasagatan 40, 5th Floor 111 20 | Swedavia AB - Subtenant | 5/1/18 - 6/30/19 |
| Beijing, China | Room A010& B051, B007 Floor 11, Bldg 3, No.8 guang hua dong li, Chaoyang District   100022 | ShiAo International Business (Beijing) Co., Ltd 1st Branch | 12/31/18 - 2/1/20 |
| Guang Zhou, China | 238 Zhongshan 6 Road, Suite 1109, 11F, Yuexiu District, Guangzhou | Guangzhou Jieyacheng Real Estate Development Co., Ltd. | 3/1/17 - 2/29/20 |
| Melbourne, Australia | 152 Elizabeth Street | 345 Bourke Street Tenant Pty Ltd. (WeWork) | 11/1/18 - 12/31/19 |
| Shanghai, China | Room 7B, Guangdong Development Bank Center, No. 555 Xujiahui Road, Huangpu District, Shanghai | Shanghai Taiqi Real Estate Co., Ltd. | 3/1/17 - 3/31/20 |
| Shanghai, China | Room 7A, Guangdong Development Bank Center, No. 555 Xujiahui Road, Huangpu District, Shanghai | Shanghai Taiqi Real Estate Co., Ltd. | 7/1/18 - 3/31/20 |
| Sydney, Australia | Level 5, Suite 5.02 1 Oxford Street Darlinghurst, NSW 2010 | Memocorp Australia PTY LTD | 11/1/18 - 10/31/23 |

139510649

9. These contracts are mixed use contracts that have been transferred to DSP buyer.

| Counterparties | Contract Title | Effective Date |
| --- | --- | --- |
| Adsige Inc. | Adserving, SS DSP, DMP Order | 11/1/2018 |
| Agency of Record, LLC (dba: Quality Produce) | Adserving, Managed DSP | 11/1/2018 |
| Alliance Advertising & Marketing | MSA/SAS, DSP Order | 2/19/2019 |
| AOR Dominicana S.r.l. | All Srvs Order | 12/1/2018 |
| Booyah Networks, Inc. | All Srvs Order | 6/1/2018 |
| BRAINtrust Marketing + Communications | SS DSP & Adserving Order | 10/1/2018 |
| Brill Media | All Srvs Order | 5/1/2018 |
| Contactica | All Srvs Order | 7/1/2018 |
| Dentsu Dominicana S.r.l. | Adserving, SS DSP Order | 12/1/2018 |
| Firehouse, Ltd. | All Srvs Order | 10/1/2018 |
| Intenseln Pty Ltd | Adserving, SS DSP Order | 1/14/2019 |
| Lafleur Marketing, LLC | SS DSP & Adserving Order | 9/26/2018 |
| Nickel Media Inc. | Combo Order | 1/1/2019 |
| NVIDIA Corporation | All Srvs Order | 8/16/2018 |
| Omnyway Inc. | All Srvs Order | 7/11/2018 |
| Omnyway Inc. | MSA DSP, adserving | 4/25/2018 |
| Perfect Media Network Ltd. | All Srvs Order | 11/1/2018 |
| Target Marketing & Communications Inc. | Adserving, SS DSP Order | 1/1/2019 |
| Thalamus, Inc. | SAS, SS DSP Order | 1/1/2019 |
| The Auto Club Group | All Srvs Order | 10/1/2018 |
| Vivalu GmbH | Adserving, SS DSP Order | 11/14/2018 |
| XT Media Group | All Srvs Order | 9/3/2018 |
| Yango Media Pty Ltd | All Srvs Order | 8/1/2018 |
| ZhaoHui Internet Technology Co., Ltd. | SAS, SS DSP Order | 3/19/2019 |

139510649

## Schedule 2.4(b) – Specified Consents

1. Global Master Services Agreement dated September 1, 2015, by and between Sizmek UK and Richemont International SA.

2. Master Services Agreement dated November 1, 2012, by and between Sizmek UK and Havas Media Alliance WW, S.L.

3. Services Agreement, dated June 1, 2014, by and between Sizmek UK and VivaKi Turkey Medya Hizmetleri Anonim Sirketi.

139510649

## Schedule 6.4 - Legal Proceedings

(a)  None

(b)

| Name | Description |
|------|-------------|
| **Arun Chatterjee v. Sizmek Technologies, Inc. and TriNet Employer Group Canada Inc.** | Wrongful Dismissal Claim (Canada based plaintiff) |
| **Semaro v. Sizmek Technologies Limited** | Breach of Contract (MENA based claim) |
| **Doria vs. Sizmek Technologies, Inc.** | Wrongful Dismissal Claim (US based claim) |
| **Ashlan Chidester vs. Sizmek Technologies, Inc.** | Disability Discrimination Claim |
| **Jared McKinley Kreiner v. Sizmek Inc. (Debtors)** | WARN Act adversary Class Action Complaint |
| **Internet Ad Systems LLC ("IAS") v. MediaMind Technologies, Inc.** | Threatened claim for unpaid patent license payments (dormant since 2014) |
| **Intertainer, Inc. v. Viacom, Inc.** | Potential indemnification claim for patent infringement suit (dormant since 2012) |
| **Intertainer, Inc. v. Discovery Communications, Inc.** | Potential indemnification claim for patent infringement suit (dormant since 2012) |
| **Monica Zycinski v. Sizmek Technologies, Inc.** | Employee wage claim (Illinois DOL) post-petition |
| **Michelle Tangorra v. Sizmek Technologies, Inc.** | Employee wage claim (Illinois DOL) post-petition |

139510649

## <u>Schedule 6.5 - Real Property</u>

See all real property leases set forth in <u>Schedule 2.1(b)</u> and <u>Schedule 2.2(e)</u>.

The following real properties leased by Sellers have subtenants:
1.  101 West Grand Avenue, Suite 650, Chicago, IL 60654
2.  3200 Horizon Drive, Suite 120, King of Prussia, Pennsylvania 19406
3.  195 Broadway, Suite 1000, New York, New York
4.  7 Hamada St., Wing 6E, Herzelya, Israel

139510649

## Schedule 6.7 – Benefit Plans

Retirement Plans
- Sizmek Inc. 401(k) Plan

Health Plans
- Medical
  - Aetna PPO 500
  - Aetna HAS 1500
  - Kaiser HMO (CA only)
- Dental
  - Aetna Dental PPO
- Vision
  - VSP Vision
- Life and AD&D
  - Lincoln Financial
- Voluntary Life and AD&D
  - Lincoln Financial
- Long-Term Disability (tax choice)
  - Lincoln Financial
- Short-Term Disability
  - Lincoln Financial
- Flexible Spending Account ("FSA")
  - Pre-tax Health Care ("Health FSA")
  - Pre-tax Dependent Care ("Dependent Care FSA")
- Health Spending Account ("HSA")
- Adoption Assistance
  - Eligible regular full-time employees are eligible for Adoption Assistance not exceeding $5000 per child, with a lifetime maximum limit of two adoptions per employee.

Welfare Benefits
- Lincoln Financial Travel Assist
- Commuter Program
- Paid Time Off ("PTO")
- Paid Sick Leave ("PSL")
- Aetna Beginning Right Maternity Program
- Aetna Teladoc
- Kaiser HealthyLifestyles
- Kaiser Thrive Maternity
- Kaiser Video Visits
- Perkspot

Bonuses and Incentive Plans
- Corporate Bonus Plan

- Billing Incentive Plan
- Collections Incentive Plan
- Operations Leadership Bonus Plan
- Operations Bonus Plan
- Sales Commission Plan
- Individual Annual Incentive Plan
- Accounts Receivable Bonus
  - Krystle Fassauer
  - Donna McLaughlin
- Spot Bonus
- Project/MBO Plan
- Transition Bonus
- Retention Bonus

Executive Bonus/Incentive Agreements
- Executive Incentive Plans
- Management Incentive Unit ("MIU") Subscription Agreement
- Phantom MIU Agreement
- Vector Management Incentive Plan – LP Agreement

The following additional benefits for employees of entities in Poland, UK, Serbia:

Poland:

| Healthcare | Pension | Gym | Life Insurance | Commuting allowance | Lunch Vouchers |
|---|---|---|---|---|---|
| Sizmek employees - luxmed: Full comprehensive cover inluding meds. Paid for by Sizmek | Government | Sizmek employees - Multisport flexi card | N/A | N/A | N/A |

Serbia:

| Healthcare | Pension | Gym | Life Insurance | Commuting allowance | Lunch Vouchers |
|---|---|---|---|---|---|
| Government scheme, contributions to it are made both by Sizmek (5,15% of employee's total gross base) and employee (5,15% of employee's total gross base) | Government scheme, contributions to it are made both by Sizmek (12% of employee's total gross base) and employee (14% of employee's total gross base) | Subsidy of 400 GBP (around $452) per year after attending 50 times | n/a | 3,275 RSD plus night shift plus additional contribution of 150 RSD/day for night work | n/a |

UK:

| Healthcare & Life Insurance | Pension | Gym | Life Insurance | Commuting allowance | Lunch Vouchers |
|---|---|---|---|---|---|
| **Sizmek employees** - All cover options available, 15% of cost covered by employee and 85% by employer. | Sizmek employees - 5% employee + 5% employer, with option to salary sacrifice. Rocketfuel employees - 6% non contributory, with option to salary sacrifice. 9% must be met. Employee to pay minimum of £%. | Sizmek employees - Subsidy of 400 GBP per year after attending 50 times. Rocketfuel employees - £50 per month | Sizmek and Rocket fuel employees - 4 x Gross salary in the case of death | N/A | N/A |

Israel:

| Healthcare | Pension | Gym | Life Insurance | Commuting allowance | Lunch Vouchers | Company Welfare Policy |
|---|---|---|---|---|---|---|
| ILS 80 per month, linked to CPI, gross up for tax. | All contributions and employees' deductions are in accordance with the "Expansion Order of Extensive pension" and subject to the Pension Plan chosen by the employee (i.e. 6.5% and up to 7.5% on the employee gross contributed by the employer (including disability and subject to the Pension Plan chosen by the employee); 6% employee's deduction, 8.33% funded on account of the severance payment. | ILS 120 per month (not applicable for new hires). | N/A | NIS 600 transportation reimbursement defined as part of the monthly compensation and is taken into consideration for all employees' benefits. | ILS 45 per day. | • Recuperation – company policy is to pay 10 days a year payable in August salary (after 1 year of working in the company) regardless of seniority<br>• Vacation – based on seniority upon individual employment contract<br>• Study funds – From employee gross: 7.5% employer contribution, 2.5% employee's deduction, from start date<br>• Sick day – payable from the first day upon doctor certificate (3 days a year paid upon employee declaration)<br>• Rosh Hashanah and Passover vouchers – ILS 500 twice a year<br>• Present for employee birthday - ILS 120<br>• Employee wedding – 3 vacation days compensated by the employer<br>• Child birth (for fathers) – 3 vacation days compensated by the employer and 5 sick days deducted from employee sick allowance<br>• Child birth present – ILS 200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | <ul><li>Employee wedding present – ILS 500</li><li>Condolences package - ILS 500</li><li>Happy hours, Holiday toasts, company annual outdoor activity</li><li>Hitech Zone – Annual membership in Hitch company club allows special discount in multiply stores</li><li>Holiday eve. – Half a day deducted from employee vacation allowance (offices are close on that date)</li></ul> |

139510649

## Schedule 6.8 – Labor Matters

Contracts with members of the management team and key engineering employees may include post-termination obligations which exceed those imposed by Law, and each such contract has been provided to Purchaser in Folder "F-3 - Executive Contracts" of the Box data room created by Purchaser.

## **Schedule 6.9 - Brokers**

FTI Capital Advisors, LLC

139510649

## **Schedule 6.10 - Permits**

None

139510649

### Schedule 6.11 –Taxes

A. Digital Generation, Inc., predecessor to Sizmek Inc., was involved in merger and spinoff transaction(s) which were intended to qualify as IRC §355 transaction(s).  This event subjects the shareholders of the Taxpayer and Controlled Corporation involved with the transaction to potential taxation on the gain from this merger or spinoff, but not the corporation/Taxpayer itself.  As such, though the Taxpayer did not undergo taxable event in New York City during the 2012-2014 period, the New York City taxing authority has challenged whether the transaction qualifies as an IRC §355 transaction. New York State had similarly challenged the transaction but after responses and supporting materials were submitted, New York State agreed with Sizmek Inc.'s position.

B. Parent is undergoing a sales tax analysis to confirm sale tax compliance in the states in which any Seller conducts business, based on the categories of services provided by each entity in each state, the locations of each entity's offices and employees, and the number and aggregate dollar amount of the transactions completed by each entity in each state, in each case, for calendar year 2018 (and prior years).

C. The following items with respect to Sizmek Israel:

1. **Tax Assessment and Audits** – As of the Effective Date, there is no ongoing tax audit of Sizmek Israel. However, Sizmek Israel has received notice from the ITA regarding ITA's intention of auditing Sizmek Israel. The open years for income tax audit are 2015 and onwards. The open years for withholding tax audit are 2014 and onwards.

2. **Tax Assessment Agreements** – Sizmek Israel has signed tax agreements as described below:

| Corporate Income /Withholding | Years Audited | Signing Date | Tax Assessor Office | Main issues Raised in the Audit |
|---|---|---|---|---|
| Corporate | 2003-2006 | December 30, 2010 | Kfar- Saba | 1. Approval of erosion of base turnovers. 2. Base turnovers for years 2003 and 2006 |
| Corporate | 2011-2014 | February 6, 2017 | Kfar- Saba | 3. Timing and quantification of deduction of expenses related to exercise of senior management options. 4. "Preferred Enterprise" benefits for companies held by foreign investors. |
| Withholding (Employee Benefits) | 2011-2013 | January 10, 2017 | Kfar- Saba | Employee benefits – such as "Yom Gibush" |

| | | | | including family members. |
|---|---|---|---|---|

3. **Tax Pre-Rulings** – Sizmek Israel received the following tax Pre-Rulings:

   3.1. Tax Decision dated March 1, 2009 regarding the existence of an "Industrial Enterprise" under section 51 of the Law for the Encouragement of Capital Investments, 1959 ("**Encouragement of Capital Investments Law**").

   3.2. Tax Decision dated February 11, 2013 regarding the existence of an "Industrial Enterprise" under section 51 of the Encouragement of Capital Investments Law**.**

   3.3. Tax Decision dated November 3, 2011 regarding the taxation of option and warrant holders.

   3.4. Tax Decision dated August 5, 2014 regarding RSUs.

   3.5. Tax Decision dated August 12, 2014 regarding PRSU's.

   3.6. "Green Track" Tax Decision dated August 5, 2014 regarding a change in the applicable track for the 102 employee benefits plan.

   3.7. Tax Decision dated September 8, 2014 regarding electronic signing.

4. **Employee Benefits Plans under Section 102 ("Benefits Plans")** – Sizmek Israel had 102 Benefits Plans which have not been effective as from October, 2016.

5. **Preferred Enterprise** – During 2017, Sizmek Israel submitted a notice to the ITA regarding the applicability of Preferred Enterprise Regulations in accordance to section B1 or section B2 of chapter 7 of the Encouragement of Capital Investments Law.

6. **Bookkeeping Management Regulations** – on November 11, 2018, Sizmek Israel submitted to the ITA a request for using a version of a bookkeeping software which is no longer valid under the Income Tax Regulations (Bookkeeping), 1973.

7. **Reportable Tax Planning** – in the 2016 and 2017 tax returns, Sizmek Israel reported that under section 2(9) of the Income tax regulations (tax planning subject to reporting obligation), 2006, Sizmek Israel owned shares of companies resident in countries which do not have double tax treaties ("**DTT**") with Israel. Sizmek Israel invested in Zestraco Investments Ltd ("**Zestraco**"), a Cypriot resident company. Zestraco was the owner of 100% of the share capital of Sizmek d.o.o. Beograd ("**Sizmek DOO**"), a Serbian resident company. Both Cyprus and Serbia do not have DTTs with Israel. The above-mentioned structure was acquired from the founder of Sizmek DOO.

8. **Transfer Pricing ("TP")** –

   8.1. Currently, Sizmek Israel works under the following TP studies:

      8.1.1. TP studies for the year 2016 for USA and Europe which have been implemented by Sizmek Israel in transactions with related parties in the aforementioned countries.

      8.1.2. TP studies for the year 2014 for immaterial countries such as: Japan, China, and certain countries in South America. Such studies were implemented by Sizmek Israel in transactions with related parties in the aforementioned countries.

   8.2. In September 2017, Sizmek Group acquired Rocket Fuel Inc. However, Sizmek Israel did not update the TP study following the acquisition, and all TP calculations in this respect were based on existing TP studies and internal discussions.

9. **Chief Science Officer Approvals ("CSO")** – Sizmek Israel received the following approvals from the CSO:

    9.1. Sizmek Israel received in previous years (the last year is 2015) annual approvals from the CSO to deduct research and development expenses in a single tax year instead of deducting it over a three-year period under section 20 A (a)(1)(a) to the Israeli Tax Ordinance, (New Version), 1961.

    9.2. Sizmek Israel received in previous years (the last year is 2016) annual approvals from the CSO regarding reduction of base turnover in accordance to the Law for the Encouragement of Capital Investments Regulations (Reduction of Base Turnover), 2007.

10. **Reportable Tax Positions –** Sizmek Israel makes payments to third parties, which are wired through a foreign bank account (ITA Reportable Tax Position 25/2016). However, this position does not apply to Sizmek Israel as this position does not exceed the threshold stated under the law. Furthermore, the company has a "Special Company" approval and reviews each payment to third parties in order to examine whether it has to withhold taxes according to the relevant tax treaty or ITA instruction.

139510649

## <u>Schedule 6.12 – Compliance with Law</u>

See items A and B set forth in <u>Schedule 6.11</u>.

139510649

## **Schedule 6.13 – Material Contracts**

See all items set forth in <u>Schedule 2.1(b)</u> and <u>Schedule 2.2(e)</u>.

139510649

## **Schedule 6.14(c) – Intellectual Property – Contracts**

See all reseller agreements set forth in <u>Schedule 2.1(b)</u>.

See all software contracts set forth in <u>Schedule 2.1(b)</u>.

139510649

## **Schedule 6.14(d) – Intellectual Property – Registrations**

See all items set forth in <u>Schedule 2.1(d)</u>.

## **Schedule 6.14(i) – Intellectual Property – Open Source Materials**

See attached.

139510649

| Names of Company Software Repositories Containing/Using the Package | Package Name (please list even if not part of third-party code scan) | Package Version | URL of Package Download Site | License Name and Version (See sample identifiers at https://spdx.org/licenses/) | URL of License in the package's web documentation, site, or git repo (if no URL available, insert license text on separate tab) | Brief Description of What the Package Does | How is Package Used (please list even if not part of the upload for the CodeScan)? | Executable distributed externally by Company (e.g., via device, download, externally facing JS, etc.)? (use dropdowns) | How Integrated or Linked? | Modified by Company? | Source code mods released externally by Company? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAS | br.com.starcode.parccser.parccser | 1.1.2- | https://mvnrepository.com/artifact/br.com.starcode.parccser/parccser | MIT | https://github.com/ufuiz/parCSSer/blob/master/LICENSE | A CSS Selector Parser for Java | Server-Side | No | Dynamic Link | No | No |
| SAS | ch.qos.logback.logback-access | 1.1.2 | https://mvnrepository.com/artifact/ch.qos.logback/logback-access/1.1.2 | EPL-1.0, LGPL-2.1-Only | https://logback.qos.ch/license.html | Logging | Server-Side | No | Dynamic Link | No | No |
| SAS | ch.qos.logback.logback-classic | 1.0.13 | https://mvnrepository.com/artifact/ch.qos.logback/logback-classic/1.0.13 | EPL-1.0, LGPL-2.1-Only | https://logback.qos.ch/license.html | Logging | Server-Side | No | Dynamic Link | No | No |
| SAS | ch.qos.logback.logback-core | 1.1.2 | https://mvnrepository.com/artifact/ch.qos.logback/logback-core/1.1.2 | EPL-1.0, LGPL-2.1-Only | https://logback.qos.ch/license.html | Logging | Server-Side | No | Dynamic Link | No | No |
| SAS | com.amazonaws.aws-java-sdk-api-gateway | 1.11.65 | https://mvnrepository.com/artifact/com.amazonaws/aws-java-sdk-api-gateway | Apache-2.0 | https://aws.amazon.com/apache2.0 | AWS SDK | Server-Side | No | Dynamic Link | No | No |
| SAS | com.amazonaws.aws-java-sdk-s3 | 1.11.65 | https://mvnrepository.com/artifact/com.amazonaws/aws-java-sdk-s3 | Apache-2.0 | https://aws.amazon.com/apache2.0 | AWS SDK / S3 | Server-Side | No | Dynamic Link | No | No |
| SAS | com.amazonaws.aws-java-sdk-ses | 1.11.65 | https://mvnrepository.com/artifact/com.amazonaws/aws-java-sdk-ses | Apache-2.0 | https://aws.amazon.com/apache2.0 | AWS SDK / SES | Server-Side | No | Dynamic Link | No | No |
| SAS | com.amazonaws.aws-java-sdk-sns | 1.11.65 | https://mvnrepository.com/artifact/com.amazonaws/aws-java-sdk-sns | Apache-2.0 | https://aws.amazon.com/apache2.0 | AWS SDK / SNS | Server-Side | No | Dynamic Link | No | No |
| SAS | com.amazonaws.aws-java-sdk-sqs | 1.11.65 | https://mvnrepository.com/artifact/com.amazonaws/aws-java-sdk-sqs | Apache-2.0 | https://aws.amazon.com/apache2.0 | AWS SDK / SQS | Server-Side | No | Dynamic Link | No | No |
| SAS | com.brightcove.zencoder.api.zencoder-java | 2.0.15 | https://mvnrepository.com/artifact/com.brightcove.zencoder.api/zencoder-java/2.0.15 | Apache-2.0 | https://github.com/zencoder/zencoder-java/blob/master/LICENSE | Java library for interacting with the Zencoder API. | Server-Side | No | Dynamic Link | No | No |
| SAS | com.coralogix.sdk.logback-appender | 2.0.2 | https://mvnrepository.com/artifact/com.coralogix.sdk/logback- | Apache-2.0 | https://github.com/coralogix/java-corelogix-logback | Log appender for integration with Coralogix | Server-Side | No | Dynamic Link | No | No |
| SAS | com.couchbase.client.core-io | 1.1.2 | https://mvnrepository.com/artifact/com.couchbase.client/core-io/1.1.2 | Apache-2.0 | https://github.com/couchbase/couchbase-jvm-core/blob/master/LICENSE | The JVM core for Couchbase SDKs | Server-Side | No | Dynamic Link | No | No |
| SAS | com.couchbase.client.couchbase-client | 1.3.2 | https://mvnrepository.com/artifact/com.couchbase.client/couchbase-client/1.3.2 | Apache-2.0 | https://github.com/couchbase/couchbase-jvm-core/blob/master/LICENSE | The official Couchbase Java SDK | Server-Side | No | Dynamic Link | No | No |
| SAS | com.couchbase.client.couchbase-client | 1.4.11 | https://mvnrepository.com/artifact/com.couchbase.client/couchbase-client/1.4.11 | Apache-2.0 | https://github.com/couchbase/couchbase-jvm-core/blob/master/LICENSE | The official Couchbase Java SDK | Server-Side | No | Dynamic Link | No | No |
| SAS | com.couchbase.client.java-client | 2.1.0 | https://mvnrepository.com/artifact/com.couchbase.client/java-client/2.1.0 | Apache-2.0 | https://github.com/couchbase/couchbase-java-client/blob/master/LICENSE | The official Java client for Couchbase Server | Server-Side | No | Dynamic Link | No | No |
| SAS | com.couchbase.client.java-client | 2.2.1 | https://mvnrepository.com/artifact/com.couchbase.client/java-client/2.2.1 | Apache-2.0 | https://github.com/couchbase/couchbase-java-client/blob/master/LICENSE | The official Java client for Couchbase Server | Server-Side | No | Dynamic Link | No | No |
| SAS | com.couchbase.client.java-client | 2.3.1 | https://mvnrepository.com/artifact/com.couchbase.client/java-client/2.3.1 | Apache-2.0 | https://github.com/couchbase/couchbase-java-client/blob/master/LICENSE | The official Java client for Couchbase Server | Server-Side | No | Dynamic Link | No | No |
| SAS | com.dyuproject.protostuff.protostuff-api | 1.0.8 | https://mvnrepository.com/artifact/com.dyuproject.protostuff/protostuff-api/1.0.8 | Apache-2.0 | https://github.com/protostuff/protostuff/blob/master/LICENSE.txt | Java serialization library, proto compiler, code generator | Server-Side | No | Dynamic Link | No | No |
| SAS | com.dyuproject.protostuff.protostuff-core | 1.0.8 | https://mvnrepository.com/artifact/com.dyuproject.protostuff/protostuff-core/1.0.8 | Apache-2.0 | https://github.com/protostuff/protostuff/blob/master/LICENSE.txt | Java serialization library, proto compiler, code generator | Server-Side | No | Dynamic Link | No | No |
| SAS | com.dyuproject.protostuff.protostuff-json | 1.0.8 | https://mvnrepository.com/artifact/com.dyuproject.protostuff/protostuff-json/1.0.8 | Apache-2.0 | https://github.com/protostuff/protostuff/blob/master/LICENSE.txt | Java serialization library, proto compiler, code generator | Server-Side | No | Dynamic Link | No | No |
| SAS | com.dyuproject.protostuff.protostuff-runtime | 1.0.8 | https://mvnrepository.com/artifact/com.dyuproject.protostuff/protostuff-runtime/1.0.8 | Apache-2.0 | https://github.com/protostuff/protostuff/blob/master/LICENSE.txt | Java serialization library, proto compiler, code generator | Server-Side | No | Dynamic Link | No | No |
| SAS | com.ecwid.consul.consul-api | 1.1.7 | https://mvnrepository.com/artifact/com.ecwid.consul/consul-api/1.1.7 | Apache-2.0 | https://github.com/Ecwid/consul-api/blob/master/LICENSE | Java client for Consul HTTP API | Server-Side | No | Dynamic Link | No | No |
| SAS | com.fasterxml.jackson.core.jackson-annotations | 2.4.2 | https://mvnrepository.com/artifact/com.fasterxml.jackson.core/jackson-annotations/2.4.2 | Apache-2.0 | https://github.com/FasterXML/jackson-annotations/blob/master/src/main/resources/META-INF/LICENSE | Annotations for Jackson (JSON library) | Server-Side | No | Dynamic Link | No | No |
| SAS | com.fasterxml.jackson.core.jackson-annotations | 2.8.6 | https://mvnrepository.com/artifact/com.fasterxml.jackson.core/jackson-annotations/2.8.6 | Apache-2.0 | https://github.com/FasterXML/jackson-annotations/blob/master/src/main/resources/META-INF/LICENSE | Annotations for Jackson (JSON library) | Server-Side | No | Dynamic Link | No | No |
| SAS | com.fasterxml.jackson.core.jackson-annotations | 2.9.7 | https://mvnrepository.com/artifact/com.fasterxml.jackson.core/jackson-annotations/2.9.7 | Apache-2.0 | https://github.com/FasterXML/jackson-annotations/blob/master/src/main/resources/META-INF/LICENSE | Annotations for Jackson (JSON library) | Server-Side | No | Dynamic Link | No | No |
| SAS | com.fasterxml.jackson.core.jackson-core | 2.4.2 | https://mvnrepository.com/artifact/com.fasterxml.jackson.core/jackson-core/2.4.2 | Apache-2.0 | https://github.com/FasterXML/jackson-core/blob/master/src/main/resources/META-INF/LICENSE | Core of Jackson (JSON library) | Server-Side | No | Dynamic Link | No | No |
| SAS | com.fasterxml.jackson.core.jackson-core | 2.8.6 | https://mvnrepository.com/artifact/com.fasterxml.jackson.core/jackson-core/2.8.6 | Apache-2.0 | https://github.com/FasterXML/jackson-core/blob/master/src/main/resources/META-INF/LICENSE | Core of Jackson (JSON library) | Server-Side | No | Dynamic Link | No | No |
| SAS | com.fasterxml.jackson.core.jackson-core | 2.9.7 | https://mvnrepository.com/artifact/com.fasterxml.jackson.core/jackson-core/2.9.7 | Apache-2.0 | https://github.com/FasterXML/jackson-core/blob/master/src/main/resources/META-INF/LICENSE | Core of Jackson (JSON library) | Server-Side | No | Dynamic Link | No | No |
| SAS | com.fasterxml.jackson.core.jackson-databind | 2.4.2 | https://mvnrepository.com/artifact/com.fasterxml.jackson.core/jackson-databind/2.4.2 | Apache-2.0 | https://github.com/FasterXML/jackson-databind/blob/master/src/main/resources/META-INF/LICENSE | Data bindings for Jackson (JSON library) | Server-Side | No | Dynamic Link | No | No |
| SAS | com.fasterxml.jackson.core.jackson-databind | 2.8.6 | https://mvnrepository.com/artifact/com.fasterxml.jackson.core/jackson-databind/2.8.6 | Apache-2.0 | https://github.com/FasterXML/jackson-databind/blob/master/src/main/resources/META-INF/LICENSE | Data bindings for Jackson (JSON library) | Server-Side | No | Dynamic Link | No | No |
| SAS | com.fasterxml.jackson.core.jackson-databind | 2.9.7 | https://mvnrepository.com/artifact/com.fasterxml.jackson.core/jackson-databind/2.9.7 | Apache-2.0 | https://github.com/FasterXML/jackson-databind/blob/master/src/main/resources/META-INF/LICENSE | Data bindings for Jackson (JSON library) | Server-Side | No | Dynamic Link | No | No |
| SAS | com.fasterxml.jackson.datatype.jackson-datatype-guava | 2.8.6 | https://mvnrepository.com/artifact/com.fasterxml.jackson.datatype/jackson-datatype-guava/2.8.6 | Apache-2.0 | https://github.com/FasterXML/jackson-datatype-guava/blob/master/src/main/resources/META-INF/LICENSE | Jackson module to recognize collections from Guava | Server-Side | No | Dynamic Link | No | No |
| SAS | com.fasterxml.jackson.datatype.jackson-datatype-jsr310 | 2.9.7 | https://mvnrepository.com/artifact/com.fasterxml.jackson.datatype/jackson-datatype-jsr310/2.9.7 | Apache-2.0 | https://github.com/FasterXML/jackson-datatype-jsr310/blob/master/src/main/resources/META-INF/LICENSE | Jackson module to recognize Java 8 Date and Time types | Server-Side | No | Dynamic Link | No | No |
| SAS | com.fasterxml.jackson.jaxrs.jackson-jaxrs-json-provider | 2.3.2 | https://mvnrepository.com/artifact/com.fasterxml.jackson.jaxrs/jackson-jaxrs-json-provider/2.3.2 | Apache-2.0 | https://github.com/FasterXML/jackson-jaxrs-providers/blob/master/json/src/main/resources/META-INF/LICENSE | JAX-RS provider of JSON format | Server-Side | No | Dynamic Link | No | No |
| SAS | com.fasterxml.jackson.jaxrs.jackson-jaxrs-json-provider | 2.4.2 | https://mvnrepository.com/artifact/com.fasterxml.jackson.jaxrs/jackson-jaxrs-json-provider/2.4.2 | Apache-2.0 | https://github.com/FasterXML/jackson-jaxrs-providers/blob/master/json/src/main/resources/META-INF/LICENSE | JAX-RS provider of JSON format | Server-Side | No | Dynamic Link | No | No |
| SAS | com.fasterxml.jackson.jaxrs.jackson-jaxrs-json-provider | 2.6.2 | https://mvnrepository.com/artifact/com.fasterxml.jackson.jaxrs/jackson-jaxrs-json-provider/2.6.2 | Apache-2.0 | https://github.com/FasterXML/jackson-jaxrs-providers/blob/master/json/src/main/resources/META-INF/LICENSE | JAX-RS provider of JSON format | Server-Side | No | Dynamic Link | No | No |
| SAS | com.github.ben-manes.caffeine.caffeine | 2.6.2 | https://mvnrepository.com/artifact/com.github.ben-manes.caffeine/caffeine | Apache-2.0 | https://github.com/ben-manes/caffeine/blob/master/LICENSE | A high performance caching library for Java | Server-Side | No | Dynamic Link | No | No |
| SAS | com.github.rholder.guava-retrying | 1.0.7 | https://mvnrepository.com/artifact/com.github.rholder/guava-retrying/1.0.7 | Apache-2.0 | https://github.com/rholder/guava-retrying/blob/master/LICENSE | It extension to Google's Guava library to allow for the creation of configurable retrying strategies for an arbitrary function call | Server-Side | No | Dynamic Link | No | No |
| SAS | com.google.api-ads.adwords-axis | 4.3.0 | https://mvnrepository.com/artifact/com.google.api-ads/adwords-axis | Apache-2.0 | https://github.com/googleads/googleads-java-lib/blob/master/LICENSE | Google Ads APIs Client Library for Java | Server-Side | No | Dynamic Link | No | No |
| SAS | com.google.cloud.google-cloud-storage | 1.57.0 | https://mvnrepository.com/artifact/com.google.cloud/google-cloud-storage | Apache-2.0 | https://github.com/googleapis/google-cloud-java/blob/master/LICENSE | Google Cloud Java Client for Storage | Server-Side | No | Dynamic Link | No | No |
| SAS | com.google.code.gson.gson | 2.2.4 | https://mvnrepository.com/artifact/com.google.code.gson/gson/2.2.4 | Apache-2.0 | https://github.com/google/gson/blob/master/LICENSE | Java serialization/deserialization library | Server-Side | No | Dynamic Link | No | No |
| SAS | com.google.code.gson.gson | 2.3.1 | https://mvnrepository.com/artifact/com.google.code.gson/gson/2.3.1 | Apache-2.0 | https://github.com/google/gson/blob/master/LICENSE | Java serialization/deserialization library | Server-Side | No | Dynamic Link | No | No |
| SAS | com.google.code.gson.gson | 2.8.2 | https://mvnrepository.com/artifact/com.google.code.gson/gson/2.8.2 | Apache-2.0 | https://github.com/google/gson/blob/master/LICENSE | Java serialization/deserialization library | Server-Side | No | Dynamic Link | No | No |
| SAS | com.google.guava.guava | 15 | https://mvnrepository.com/artifact/com.google.guava/guava/15 | Apache-2.0 | https://github.com/google/guava/blob/master/COPYING | Google core libraries for Java | Server-Side | No | Dynamic Link | No | No |
| SAS | com.google.guava.guava | 20 | https://mvnrepository.com/artifact/com.google.guava/guava/20 | Apache-2.0 | https://github.com/google/guava/blob/master/COPYING | Google core libraries for Java | Server-Side | No | Dynamic Link | No | No |
| SAS | com.google.guava.guava | 27.0.1-jre | https://mvnrepository.com/artifact/com.google.guava/guava/27.0.1-jre | Apache-2.0 | https://github.com/google/guava/blob/master/COPYING | Google core libraries for Java | Server-Side | No | Dynamic Link | No | No |
| SAS | com.google.inject.extensions.guice-assistedinject | 4.2.0 | https://mvnrepository.com/artifact/com.google.inject.extensions/guice-assistedinject | Apache-2.0 | https://github.com/google/guice/blob/master/COPYING | Guice extension to inject multiple constructors | Server-Side | No | Dynamic Link | No | No |
| SAS | com.google.inject.extensions.guice-multibindings | 4 | https://mvnrepository.com/artifact/com.google.inject.extensions/guice-multibindings | Apache-2.0 | https://github.com/google/guice/blob/master/COPYING | Guice extension | Server-Side | No | Dynamic Link | No | No |
| SAS | com.google.inject.guice | 4.2.0 | https://mvnrepository.com/artifact/com.google.inject/guice/4.2.0 | Apache-2.0 | https://github.com/google/guice/blob/master/COPYING | DI framework | Server-Side | No | Dynamic Link | No | No |
| SAS | com.google.protobuf.protobuf-java | 2.5.0 | https://mvnrepository.com/artifact/com.google.protobuf/protobuf-java | Apache-2.0 | https://github.com/protocolbuffers/protobuf/blob/master/LICENSE | protobuf java bindings | Server-Side | No | Dynamic Link | No | No |
| SAS | com.googlecode.json-simple.json-simple | 1.1.1 | https://mvnrepository.com/artifact/com.googlecode.json-simple/json-simple | Apache-2.0 | https://github.com/fangyidong/json-simple/blob/master/LICENSE.txt | Java toolkit for JSON | Server-Side | No | Dynamic Link | No | No |
| SAS | com.leetpdf.itextpdf | 5.5.0 | https://mvnrepository.com/artifact/com.leetpdf/itextpdf/5.5.0 | AGPL-3.0-only | https://github.com/itext/itextpdf/blob/develop/LICENSE.md | PDF library | Server-Side | No | Dynamic Link | No | No |
| SAS | com.jayway.jsonpath.json-path | 2.0.0 | https://mvnrepository.com/artifact/com.jayway.jsonpath/json-path | Apache-2.0 | https://github.com/json-path/JsonPath/blob/master/LICENSE | A Java DSL for reading JSON documents. | Server-Side | No | Dynamic Link | No | No |
| SAS | com.microsoft.bingads.microsoft.bingads | 12.0.3 | https://mvnrepository.com/artifact/com.microsoft.bingads/microsoft.bingads | MIT | https://github.com/BingAds/BingAds-Java-SDK/blob/master/LICENSE | Bing Ads Java SDK | Server-Side | No | Dynamic Link | No | No |
| SAS | com.netflix.archaius.archaius-core | 0.5.12 | https://mvnrepository.com/artifact/com.netflix.archaius/archaius-core | Apache-2.0 | https://github.com/Netflix/archaius/blob/master/LICENSE | configuration management API | Server-Side | No | Dynamic Link | No | No |
| SAS | com.netflix.archaius.archaius-zookeeper | 0.6.0 | https://mvnrepository.com/artifact/com.netflix.archaius/archaius-zookeeper | Apache-2.0 | https://github.com/Netflix/archaius/blob/master/LICENSE | configuration management API | Server-Side | No | Dynamic Link | No | No |
| SAS | com.netflix.hystrix.hystrix-core | 1.3.8 | https://mvnrepository.com/artifact/com.netflix.hystrix/hystrix-core/1.3.8 | Apache-2.0 | https://github.com/Netflix/Hystrix/blob/master/LICENSE-2.0.txt | Latency and Fault Tolerance for Distributed Systems | Server-Side | No | Dynamic Link | No | No |
| SAS | com.netflix.servo.servo-core | 0.12.2 | https://mvnrepository.com/artifact/com.netflix.servo/servo-core/0.12.2 | Apache-2.0 | https://github.com/Netflix/servo/blob/master/LICENSE | Application Metrics in Java | Server-Side | No | Dynamic Link | No | No |
| SAS | com.netflix.servo.servo-graphite | 0.12.2 | https://mvnrepository.com/artifact/com.netflix.servo/servo-graphite | Apache-2.0 | https://github.com/Netflix/servo/blob/master/LICENSE.txt | Application Metrics in Java | Server-Side | No | Dynamic Link | No | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAS | com.nimbusds:nimbus-jose-jwt | 2.10.1 | https://mvnrepository.com/artifact/com.nimbusds/nimbus-jose-jwt | Apache-2.0 | https://bitbucket.org/connect2id/nimbus-jose-jwt/src/master/LICENSE.txt | serializing of JOSE and JWT objects | Server-Side | No | Dynamic Link | No | No |
| SAS | com.ning:async-http-client | 1.9.36 | https://mvnrepository.com/artifact/com.ning/async-http-client/1.9.36 | Apache-2.0 | https://github.com/AsyncHttpClient/async-http-client/blob/master/LICENSE.txt | Asynchronous Http Client for Java | Server-Side | No | Dynamic Link | No | No |
| SAS | com.opencsv:opencsv | 3.3 | https://mvnrepository.com/artifact/com.opencsv/opencsv/3.3 | Apache-2.0 | http://opencsv.sourceforge.net/licenses.html | CSV helper library | Server-Side | No | Dynamic Link | No | No |
| SAS | com.opencsv:opencsv | 4.1 | https://mvnrepository.com/artifact/com.opencsv/opencsv/4.5 | Apache-2.0 | http://opencsv.sourceforge.net/licenses.html | CSV helper library | Server-Side | No | Dynamic Link | No | No |
| SAS | com.orbitz.consul:consul-client | 0.17.1 | https://mvnrepository.com/artifact/com.orbitz.consul/consul-client | Apache-2.0 | https://github.com/rickfast/consul-client/blob/master/LICENSE | Consul java client | Server-Side | No | Dynamic Link | No | No |
| SAS | com.rabbitmq:amqp-client | 3.3.0 | https://mvnrepository.com/artifact/com.rabbitmq/amqp-client/3.3.0 | Apache-2.0, GPL-2.0, MPL-1.1 | https://github.com/rabbitmq/rabbitmq-java-client/blob/master/LICENSE | RabbitMQ client | Server-Side | No | Dynamic Link | No | No |
| SAS | com.rabbitmq:amqp-client | 5.2.0 | https://mvnrepository.com/artifact/com.rabbitmq/amqp-client/5.2.0 | Apache-2.0, GPL-2.0, MPL-1.1 | https://github.com/rabbitmq/rabbitmq-java-client/blob/master/LICENSE | RabbitMQ client | Server-Side | No | Dynamic Link | No | No |
| SAS | com.spotify:completable-futures | 0.3.1 | https://mvnrepository.com/artifact/com.spotify/completable-futures | Apache-2.0 | https://github.com/spotify/completable-futures/blob/master/LICENSE | tools for completable futures | Server-Side | No | Dynamic Link | No | No |
| SAS | com.sun.jersey:jersey-client | 1.19 | https://mvnrepository.com/artifact/com.sun.jersey/jersey-client/1.19 | CDDL-1.1 | https://github.com/jersey/jersey-1.x/blob/master/legal/LICENSE.txt | HTTP Client | Server-Side | No | Dynamic Link | No | No |
| SAS | com.timgroup:java-statsd-client | 3.1.0 | https://mvnrepository.com/artifact/com.timgroup/java-statsd-client | Apache-2.0 | https://github.com/tim-group/java-statsd-client/blob/master/LICENSE | a java statsd client library | Server-Side | No | Dynamic Link | No | No |
| SAS | com.typesafe.akka:akka-actor_2.11 | 2.3.8 | https://mvnrepository.com/artifact/com.typesafe.akka/akka-actor_2.11/2.3.8 | Apache-2.0 | https://github.com/akka/akka/blob/v2.3.8/LICENSE | At the core of Akka: A model for concurrency and distribution | Server-Side | No | Dynamic Link | No | No |
| SAS | com.typesafe.akka:akka-cluster_2.11 | 2.3.8 | https://mvnrepository.com/artifact/com.typesafe.akka/akka-cluster_2.11/2.3.8 | Apache-2.0 | https://github.com/akka/akka/blob/v2.3.8/LICENSE | Achieve resilience and elasticity by distributing your system over multiple nodes. | Server-Side | No | Dynamic Link | No | No |
| SAS | com.typesafe.akka:akka-testkit_2.11 | 2.3.8 | https://mvnrepository.com/artifact/com.typesafe.akka/akka-testkit_2.11/2.3.8 | Apache-2.0 | https://github.com/akka/akka/blob/v2.3.8/LICENSE | Utilities to test Akka Actors | Server-Side | No | Dynamic Link | No | No |
| SAS | com.wordnik:swagger-jersey2-jaxrs_2.10 | 1.3.9 | https://mvnrepository.com/artifact/com.wordnik/swagger-jersey2-jaxrs_2.10/1.3.9 | Apache-2.0 | https://github.com/swagger-api/swagger-core/blob/v1.3.9/LICENSE | Java implementation of the OpenAPI Specification. | Server-Side | No | Dynamic Link | No | No |
| SAS | commons-beanutils:commons-beanutils | 1.8.3 | https://mvnrepository.com/artifact/commons-beanutils/commons-beanutils/1.8.3 | Apache-2.0 | https://github.com/apache/commons-beanutils/blob/master/LICENSE.txt | provides an easy-to-use but flexible wrapper around reflection and introspection. | Server-Side | No | Dynamic Link | No | No |
| SAS | commons-collections:commons-collections | 3.2.2 | https://mvnrepository.com/artifact/commons-collections/commons-collections/3.2.2 | Apache-2.0 | https://github.com/apache/commons-collections/blob/master/LICENSE.txt | package contains types that extend and augment the Java Collections Framework | Server-Side | No | Dynamic Link | No | No |
| SAS | commons-fileupload:commons-fileupload | 1.2 | https://mvnrepository.com/artifact/commons-fileupload/commons-fileupload/1.2 | Apache-2.0 | https://github.com/apache/commons-fileupload/blob/master/LICENSE.txt | support for multipart file upload functionality to servlets and web applications | Server-Side | No | Dynamic Link | No | No |
| SAS | commons-io:commons-io | 2.4 | https://mvnrepository.com/artifact/commons-io/commons-io/2.4 | Apache-2.0 | https://github.com/apache/commons-io/blob/master/LICENSE.txt | Commons IO is a library of utilities to assist with developing IO functionality. | Server-Side | No | Dynamic Link | No | No |
| SAS | commons-lang:commons-lang | 2.4.1 | https://mvnrepository.com/artifact/commons-lang/commons-lang/2.4.1 | Apache-2.0 | https://github.com/apache/commons-lang/blob/master/LICENSE.txt | package of Java utility classes for the classes that are in java.lang's hierarchy | Server-Side | No | Dynamic Link | No | No |
| SAS | commons-lang:commons-lang | 2.6 | https://mvnrepository.com/artifact/commons-lang/commons-lang/2.6 | Apache-2.0 | https://github.com/apache/commons-lang/blob/master/LICENSE.txt | package of Java utility classes for the classes that are in java.lang's hierarchy | Server-Side | No | Dynamic Link | No | No |
| SAS | commons-net:commons-net | 3.3 | https://mvnrepository.com/artifact/commons-net/commons-net/3.3 | Apache-2.0 | https://github.com/apache/commons-net/blob/master/LICENSE.txt | library contains a collection of network utilities and protocol implementations | Server-Side | No | Dynamic Link | No | No |
| SAS | commons-net:commons-net | 3.6 | https://mvnrepository.com/artifact/commons-net/commons-net/3.6 | Apache-2.0 | https://github.com/apache/commons-net/blob/master/LICENSE.txt | library contains a collection of network utilities and protocol implementations | Server-Side | No | Dynamic Link | No | No |
| SAS | commons-validator:commons-validator | 1.4.0 | https://mvnrepository.com/artifact/commons-validator/commons-validator/1.4.0 | Apache-2.0 | https://github.com/apache/commons-validator/blob/master/LICENSE.txt | provides the building blocks for both client side validation and server side data validation | Server-Side | No | Dynamic Link | No | No |
| SAS | commons-validator:commons-validator | 1.5.1 | https://mvnrepository.com/artifact/commons-validator/commons-validator/1.5.1 | Apache-2.0 | https://github.com/apache/commons-validator/blob/master/LICENSE.txt | provides the building blocks for both client side validation and server side data validation | Server-Side | No | Dynamic Link | No | No |
| SAS | io.dropwizard.metrics:metrics-core | 3.1.2 | https://mvnrepository.com/artifact/io.dropwizard.metrics/metrics-core | Apache-2.0 | https://github.com/dropwizard/metrics/blob/4.1-development/LICENSE | Capturing JVM- and application-level metrics. | Server-Side | No | Dynamic Link | No | No |
| SAS | io.micrometer:micrometer-registry-graphite | 1.1.1 | https://mvnrepository.com/artifact/io.micrometer/micrometer-registry-graphite/1.1.1 | Apache-2.0 | https://github.com/micrometer-metrics/micrometer/blob/master/LICENSE | instrumentation library underpinning Spring Boot 2.0's metrics collection | Server-Side | No | Dynamic Link | No | No |
| SAS | io.reactivex:rxjava | 1.0.12 | https://mvnrepository.com/artifact/io.reactivex/rxjava/1.0.12 | Apache-2.0 | https://github.com/ReactiveX/RxJava/blob/2.x/LICENSE | a library for composing asynchronous and event-based programs by using observable sequences | Server-Side | No | Dynamic Link | No | No |
| SAS | io.reactivex:rxjava | 1.0.14 | https://mvnrepository.com/artifact/io.reactivex/rxjava/1.0.14 | Apache-2.0 | https://github.com/ReactiveX/RxJava/blob/2.x/LICENSE | a library for composing asynchronous and event-based programs by using observable sequences | Server-Side | No | Dynamic Link | No | No |
| SAS | io.undertow:undertow-core | 2.0.15.Final | https://mvnrepository.com/artifact/io.undertow/undertow-core | Apache-2.0 | http://undertow.io/undertow/blob/master/LICENSE.txt | Java web server based on non-blocking IO | Server-Side | No | Dynamic Link | No | No |
| SAS | io.undertow:undertow-servlet | 2.0.15.Final | https://mvnrepository.com/artifact/io.undertow/undertow-servlet | Apache-2.0 | http://undertow.io/undertow/blob/master/LICENSE.txt | Java web server based on non-blocking IO | Server-Side | No | Dynamic Link | No | No |
| SAS | io.undertow:undertow-websockets-jsr | 2.0.15.Final | https://mvnrepository.com/artifact/io.undertow/undertow-websockets-jsr | Apache-2.0 | http://undertow.io/undertow/blob/master/LICENSE.txt | Java web server based on non-blocking IO | Server-Side | No | Dynamic Link | No | No |
| SAS | javax.servlet:javax.servlet-api | 3.1.0 | https://mvnrepository.com/artifact/javax.servlet/javax.servlet-api/3.1.0 | CDDL-1.1, GPL-2.0-with-classpath-exception | https://oss.oracle.com/licenses/CDDL+GPL-1.1 | Java Servlet API | Server-Side | No | Dynamic Link | No | No |
| SAS | javax.validation:validation-api | 1.1.0.Final | https://mvnrepository.com/artifact/javax.validation/validation-api/1.1.0.Final | Apache-2.0 | http://beanvalidation.org/licensing/ | Bean Validation defines a metadata model and API for JavaBean validation | Server-Side | No | Dynamic Link | No | No |
| SAS | javax.ws.rs:javax.ws.rs-api | 2 | https://mvnrepository.com/artifact/javax.ws.rs/javax.ws.rs-api/2 | CDDL-1.1 | https://github.com/jax-rs/api/blob/master/LICENSE.txt | Java API for RESTful Web Services | Server-Side | No | Dynamic Link | No | No |
| SAS | javax.ws.rs:javax.ws.rs-api | 2.0.1 | https://mvnrepository.com/artifact/javax.ws.rs/javax.ws.rs-api/2.0.1 | CDDL-1.1 | https://github.com/jax-rs/api/blob/master/LICENSE.txt | Java API for RESTful Web Services | Server-Side | No | Dynamic Link | No | No |
| SAS | jline:jline | 0.9.94 | https://mvnrepository.com/artifact/jline/jline/0.9.94 | BSD-3-Clause | https://github.com/jline/jline3/blob/master/LICENSE.txt | Java library for handling console input | Server-Side | No | Dynamic Link | No | No |
| SAS | joda-time:joda-time | 2.2 | https://mvnrepository.com/artifact/joda-time/joda-time/2.2 | Apache-2.0 | https://github.com/JodaOrg/joda-time/blob/master/LICENSE.txt | DateTime utilities | Server-Side | No | Dynamic Link | No | No |
| SAS | joda-time:joda-time | 2.3 | https://mvnrepository.com/artifact/joda-time/joda-time/2.3 | Apache-2.0 | https://github.com/JodaOrg/joda-time/blob/master/LICENSE.txt | DateTime utilities | Server-Side | No | Dynamic Link | No | No |
| SAS | joda-time:joda-time | 2.6 | https://mvnrepository.com/artifact/joda-time/joda-time/2.6 | Apache-2.0 | https://github.com/JodaOrg/joda-time/blob/master/LICENSE.txt | DateTime utilities | Server-Side | No | Dynamic Link | No | No |
| SAS | log4j:log4j | 1.2.16 | https://mvnrepository.com/artifact/log4j/log4j/1.2.16 | Apache-2.0 | https://github.com/apache/log4j/blob/trunk/LICENSE | Java lib for logging | Server-Side | No | Dynamic Link | No | No |
| SAS | ma.glasnost.orika:orika-core | 1.4.4 | https://mvnrepository.com/artifact/ma.glasnost.orika/orika-core/1.4.4 | Apache-2.0 | https://github.com/orika-mapper/orika/blob/master/LICENSE | Java bean mapping framework that recursively copies data from one object to another | Server-Side | No | Dynamic Link | No | No |
| SAS | net.sf.opencsv:opencsv | 2 | https://mvnrepository.com/artifact/net.sf.opencsv/opencsv/2 | Apache-2.0 | http://opencsv.sourceforge.net/licenses.html | A simple library for reading and writing CSV in Java | Server-Side | No | Dynamic Link | No | No |
| SAS | net.sf.saxon:Saxon-HE | 9.5.1-5 | https://mvnrepository.com/artifact/net.sf.saxon/Saxon-HE/9.5.1-5 | MPL-2.0 | http://saxon.sourceforge.net/ | The XSLT and XQuery Processor | Server-Side | No | Dynamic Link | No | No |
| SAS | one.util:streamex | 0.6.7 | https://mvnrepository.com/artifact/one.util/streamex/0.6.7 | Apache-2.0 | https://github.com/amaembo/streamex/blob/master/LICENSE | Enhancing Java 8 Streams | Server-Side | No | Dynamic Link | No | No |
| SAS | org.apache.bval:bval-jsr303 | 0.5 | https://mvnrepository.com/artifact/org.apache.bval/bval-jsr303/0.5 | Apache-2.0 | https://github.com/apache/bval/blob/master/LICENSE | Java Bean Validation specification for Java EE and Java SE | Server-Side | No | Dynamic Link | No | No |
| SAS | org.apache.commons.commons-compress | 1.8.1 | https://mvnrepository.com/artifact/org.apache.commons/commons-compress/1.8.1 | Apache-2.0 | https://github.com/apache/commons-compress/blob/master/LICENSE.txt | defines an API for working with compression and archive formats | Server-Side | No | Dynamic Link | No | No |
| SAS | org.apache.commons:commons-csv | 1.4 | https://mvnrepository.com/artifact/org.apache.commons/commons-csv/1.4 | Apache-2.0 | https://github.com/apache/commons-csv/blob/master/LICENSE.txt | CSV helpers | Server-Side | No | Dynamic Link | No | No |
| SAS | org.apache.commons:commons-csv | 1.6 | https://mvnrepository.com/artifact/org.apache.commons/commons-csv/1.6 | Apache-2.0 | https://github.com/apache/commons-csv/blob/master/LICENSE.txt | CSV helpers | Server-Side | No | Dynamic Link | No | No |
| SAS | org.apache.commons:commons-email | 1.3.3 | https://mvnrepository.com/artifact/org.apache.commons/commons-email/1.3.3 | Apache-2.0 | https://github.com/apache/commons-email/blob/master/LICENSE.txt | Email utilities | Server-Side | No | Dynamic Link | No | No |
| SAS | org.apache.commons:commons-io | 1.3.2 | https://mvnrepository.com/artifact/org.apache.commons/commons-io/1.3.2 | Apache-2.0 | https://github.com/apache/commons-io/blob/master/LICENSE.txt | Commons IO is a library of utilities to assist with developing IO functionality. | Server-Side | No | Dynamic Link | No | No |
| SAS | org.apache.commons.commons-lang3 | 3.3.2 | https://mvnrepository.com/artifact/org.apache.commons/commons-lang3/3.3.2 | Apache-2.0 | https://github.com/apache/commons-lang/blob/master/LICENSE.txt | Apache Commons Lang, a package of Java utility classes for the classes that are in java.lang's hierarchy, or are considered to be so standard as to justify existence in java.lang. | Server-Side | No | Dynamic Link | No | No |
| SAS | org.apache.httpcomponents:httpasyncclient | 4.0.2 | https://mvnrepository.com/artifact/org.apache.httpcomponents/httpasyncclient | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | HTTP client | Server-Side | No | Dynamic Link | No | No |
| SAS | org.apache.httpcomponents:httpclient | 4.3.2 | https://mvnrepository.com/artifact/org.apache.httpcomponents/httpclient | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | HTTP client | Server-Side | No | Dynamic Link | No | No |
| SAS | org.apache.httpcomponents:httpclient | 4.3.5 | https://mvnrepository.com/artifact/org.apache.httpcomponents/httpclient | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | HTTP client | Server-Side | No | Dynamic Link | No | No |
| SAS | org.apache.httpcomponents:httpcore | 4.3 | https://mvnrepository.com/artifact/org.apache.httpcomponents/httpcore | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | HTTP client | Server-Side | No | Dynamic Link | No | No |
| SAS | org.apache.httpcomponents:httpcore | 4.3.2 | https://mvnrepository.com/artifact/org.apache.httpcomponents/httpcore | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | HTTP client | Server-Side | No | Dynamic Link | No | No |
| SAS | org.apache.james:james-server-core-api | 3.0-M2 | https://mvnrepository.com/artifact/org.apache.james/james-server-core-api | Apache-2.0 | https://github.com/apache/james-project/blob/master/LICENSE | API for Java Apache Mail Enterprise Server | Server-Side | No | Dynamic Link | No | No |
| SAS | org.apache.poi:poi-excelant | 3.12 | https://mvnrepository.com/artifact/org.apache.poi/poi-excelant/3.12 | Apache-2.0 | https://svn.apache.org/repos/asf/poi/trunk/legal/LICENSE | MSO formats support | Server-Side | No | Dynamic Link | No | No |
| SAS | org.apache.poi:poi-ooxml | 3.14 | https://mvnrepository.com/artifact/org.apache.poi/poi-ooxml/3.14 | Apache-2.0 | https://svn.apache.org/repos/asf/poi/trunk/legal/LICENSE | MSO formats support | Server-Side | No | Dynamic Link | No | No |
| SAS | org.apache.poi:poi | 3.14 | https://mvnrepository.com/artifact/org.apache.poi/poi/3.14 | Apache-2.0 | https://svn.apache.org/repos/asf/poi/trunk/legal/LICENSE | MSO formats support | Server-Side | No | Dynamic Link | No | No |
| SAS | org.apache.shiro:shiro-core | 1.2.2 | https://mvnrepository.com/artifact/org.apache.shiro/shiro-core/1.2.2 | Apache-2.0 | https://github.com/apache/shiro/blob/master/LICENSE | Security framework | Server-Side | No | Dynamic Link | No | No |
| SAS | org.apache.shiro:shiro-guice | 1.2.2 | https://mvnrepository.com/artifact/org.apache.shiro/shiro-guice/1.2.2 | Apache-2.0 | https://github.com/apache/shiro/blob/master/LICENSE | Security framework | Server-Side | No | Dynamic Link | No | No |
| SAS | org.apache.shiro:shiro-web | 1.2.2 | https://mvnrepository.com/artifact/org.apache.shiro/shiro-web/1.2.2 | Apache-2.0 | https://github.com/apache/shiro/blob/master/LICENSE | Security framework | Server-Side | No | Dynamic Link | No | No |
| SAS | org.apache.velocity:velocity | 1.6.2 | https://mvnrepository.com/artifact/org.apache.velocity/velocity/1.6.2 | Apache-2.0 | https://github.com/apache/velocity-engine/blob/trunk/LICENSE | Template engine | Server-Side | No | Dynamic Link | No | No |
| SAS | org.aspectj:aspectj | 1.7.3 | https://mvnrepository.com/artifact/org.aspectj/aspectj/1.7.3 | EPL-1.0 | https://github.com/eclipse/org.aspectj/blob/master/docs/dist/LICENSE-AspectJ.html | Advices on classes at load | Server-Side | No | Dynamic Link | No | No |
| SAS | org.eclipse.jetty:jetty-servlet | 9.2 | https://mvnrepository.com/artifact/org.eclipse.jetty/jetty-servlet/9.2 | Apache-2.0 | https://github.com/eclipse/jetty.project/blob/jetty-9.4.x/LICENSE | Web server | Server-Side | No | Dynamic Link | No | No |
| SAS | org.eclipse.jetty:jetty-server | 9.4.6.v201705 | https://mvnrepository.com/artifact/org.eclipse.jetty/jetty-server | Apache-2.0 | https://github.com/eclipse/jetty.project/blob/jetty-9.4.x/LICENSE | Web server | Server-Side | No | Dynamic Link | No | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAS | org.elasticsearch.client:transport | 5.6.4 | https://mvnrepository.com/artifact/org.elasticsearch.client/transport/5.6.4 | Apache-2.0 | https://github.com/elastic/elasticsearch/blob/master/LICENSE.txt | Search engine suport | Server-Side | No | Dynamic Link | No | No |
| SAS | org.elasticsearch:elasticsearch | 5.6.14 | https://mvnrepository.com/artifact/org.elasticsearch/elasticsearch/5.6.14 | Apache-2.0 | https://github.com/elastic/elasticsearch/blob/master/LICENSE.txt | Search engine suport | Server-Side | No | Dynamic Link | No | No |
| SAS | org.glassfish.hk2.external:cglib | 2.1.96 | https://mvnrepository.com/artifact/org.glassfish.hk2.external/cglib/2.1.96 | Apache-2.0 | https://github.com/cglib/cglib/blob/master/LICENSE | Byte Code Generation Library | Server-Side | No | Dynamic Link | No | No |
| SAS | org.glassfish.hk2:hk2-api | 2.3.0 | https://mvnrepository.com/artifact/org.glassfish.hk2/hk2-api/2.3.0 | CDDL-1.1 | https://github.com/javaee/hk2/blob/master/LICENSE.md | Dependency injection framework | Server-Side | No | Dynamic Link | No | No |
| SAS | org.glassfish.hk2:hk2-locator | 2.3.0 | https://mvnrepository.com/artifact/org.glassfish.hk2/hk2-locator/2.3.0 | CDDL-1.1 | https://github.com/javaee/hk2/blob/master/LICENSE.md | Dependency injection framework | Server-Side | No | Dynamic Link | No | No |
| SAS | org.glassfish.hk2:hk2-utils | 2.3.0 | https://mvnrepository.com/artifact/org.glassfish.hk2/hk2-utils/2.3.0 | CDDL-1.1 | https://github.com/javaee/hk2/blob/master/LICENSE.md | Dependency injection framework | Server-Side | No | Dynamic Link | No | No |
| SAS | org.glassfish.hk2:osgi-resource-locator | 2.4.0 | https://mvnrepository.com/artifact/org.glassfish.hk2/osgi-resource-locator/2.4.0 | CDDL-1.1 | https://github.com/javaee/hk2/blob/master/LICENSE.md | Dependency injection framework | Server-Side | No | Dynamic Link | No | No |
| SAS | org.glassfish.jersey.containers:jersey-container- | 2.25.1 | https://mvnrepository.com/artifact/org.glassfish.jersey.containers/jersey-container- | CDDL-1.1 | https://github.com/jersey/jersey/blob/master/LICENSE.txt | Web framework | Server-Side | No | Dynamic Link | No | No |
| SAS | org.glassfish.jersey.containers:jersey-container- | 2.25.1 | https://mvnrepository.com/artifact/org.glassfish.jersey.containers/jersey-container- | CDDL-1.1 | https://github.com/jersey/jersey/blob/master/LICENSE.txt | Web framework | Server-Side | No | Dynamic Link | No | No |
| SAS | org.glassfish.jersey.core:jersey-common | 2.25.1 | https://mvnrepository.com/artifact/org.glassfish.jersey.core/jersey- | CDDL-1.1 | https://github.com/jersey/jersey/blob/master/LICENSE.txt | Web framework | Server-Side | No | Dynamic Link | No | No |
| SAS | org.glassfish.jersey.core:jersey-server | 2.25.1 | https://mvnrepository.com/artifact/org.glassfish.jersey.core/jersey- | CDDL-1.1 | https://github.com/jersey/jersey/blob/master/LICENSE.txt | Web framework | Server-Side | No | Dynamic Link | No | No |
| SAS | org.glassfish.jersey.media:jersey-media-json- | 2.25.1 | https://mvnrepository.com/artifact/org.glassfish.jersey.media/jersey-media-json- | CDDL-1.1 | https://github.com/jersey/jersey/blob/master/LICENSE.txt | Web framework | Server-Side | No | Dynamic Link | No | No |
| SAS | org.hibernate:hibernate-core | 5.4.1.Final | https://mvnrepository.com/artifact/org.hibernate/hibernate-core/5.4.1.Final | LGPL-2.1-only | https://github.com/hibernate/hibernate-orm/blob/master/lgpl.txt | ORM library | Server-Side | No | Dynamic Link | No | No |
| SAS | org.javassist:javassist | 3.18.2-GA | https://mvnrepository.com/artifact/org.javassist/javassist/3.18.2-GA | Apache-2.0 | https://github.com/jboss-javassist/javassist/blob/master/License.html | Bytecode engineering toolkit | Server-Side | No | Dynamic Link | No | No |
| SAS | org.json:json | 20090211 | https://mvnrepository.com/artifact/org.json/json/20090211 | MIT | https://github.com/stleary/JSON-java/blob/master/LICENSE | JSON library | Server-Side | No | Dynamic Link | No | No |
| SAS | org.jsoup:jsoup | 1.7.2 | https://mvnrepository.com/artifact/org.jsoup/jsoup/1.7.2 | MIT | https://github.com/jhy/jsoup/blob/master/LICENSE | HTML library | Server-Side | No | Dynamic Link | No | No |
| SAS | org.mockito:mockito-all | 1.9.5 | https://mvnrepository.com/artifact/org.mockito/mockito-all/1.9.5 | MIT | https://github.com/mockito/mockito/blob/master/LICENSE | Testing framework | Server-Side | No | Dynamic Link | No | No |
| SAS | org.ow2.asm:asm | 5.0.4 | https://mvnrepository.com/artifact/org.ow2.asm/asm/5.0.4 | BSD | https://gitlab.ow2.org/asm/asm/blob/master/LICENSE.txt | Bytecode manipulation framework | Server-Side | No | Dynamic Link | No | No |
| SAS | org.postgresql:postgresql | 42.2.5 | https://mvnrepository.com/artifact/org.postgresql/postgresql/42.2.5 | BSD-2-Clause | https://jdbc.postgresql.org/about/license.html | DB driver | Server-Side | No | Dynamic Link | No | No |
| SAS | org.quartz-scheduler:quartz | 2.2.1 | https://mvnrepository.com/artifact/org.quartz-scheduler/quartz/2.2.1 | Apache-2.0 | http://www.quartz-scheduler.org/overview/license.html | richly featured, open source job scheduling library | Server-Side | No | Dynamic Link | No | No |
| SAS | org.quartz-scheduler:quartz | 2.3.0 | https://mvnrepository.com/artifact/org.quartz-scheduler/quartz/2.3.0 | Apache-2.0 | http://www.quartz-scheduler.org/overview/license.html | richly featured, open source job scheduling library | Server-Side | No | Dynamic Link | No | No |
| SAS | org.reflections:reflections | 0.9.9-RC1 | https://mvnrepository.com/artifact/org.reflections/reflections/0.9.9- | WTFPL | https://github.com/ronmamo/reflections/blob/master/COPYING.txt | Java runtime metadata analysis | Server-Side | No | Dynamic Link | No | No |
| SAS | org.scala-lang.modules:scala-xml_2.11 | 1.1.0 | https://mvnrepository.com/artifact/org.scala-lang.modules/scala-xml_2.11/1.1.0 | Apache-2.0 | https://github.com/scala/scala-xml/blob/master/LICENSE | Standard Scala XML library | Server-Side | No | Dynamic Link | No | No |
| SAS | org.seleniumhq.selenium:selenium-java | 2.42.2 | https://mvnrepository.com/artifact/org.seleniumhq.selenium/selenium-java/2.42.2 | Apache-2.0 | https://github.com/SeleniumHQ/selenium/blob/master/LICENSE | A browser automation framework and ecosystem. | Server-Side | No | Dynamic Link | No | No |
| SAS | org.skyscreamer:jsonassert | 1.4.0 | https://mvnrepository.com/artifact/org.skyscreamer/jsonassert/1.4.0 | Apache-2.0 | https://github.com/skyscreamer/JSONassert/blob/master/LICENSE.txt | Write JSON unit tests in less code. Great for testing REST interfaces. | Server-Side | No | Dynamic Link | No | No |
| SAS | org.sl4j:sl4j-api | 1.7.5 | https://mvnrepository.com/artifact/org.slf4j/slf4j-api/1.7.5 | MIT | https://www.slf4j.org/license.html | Simple Logging Facade for Java | Server-Side | No | Dynamic Link | No | No |
| SAS | org.springframework.boot:spring-boot-starter- | 2.0.1.RELEA | https://mvnrepository.com/artifact/org.springframework.boot/spring- | Apache-2.0 | https://github.com/spring-projects/spring-boot/blob/master/LICENSE.txt | Web framework | Server-Side | No | Dynamic Link | No | No |
| SAS | org.springframework.boot:spring-boot-starter-web | 2.0.1.RELEA | https://mvnrepository.com/artifact/org.springframework.boot/spring- | Apache-2.0 | https://github.com/spring-projects/spring-boot/blob/master/LICENSE.txt | Web framework | Server-Side | No | Dynamic Link | No | No |
| SAS | org.springframework.security:spring-security-core | 5.0.2.RELEA | https://mvnrepository.com/artifact/org.springframework.security/spring- | Apache-2.0 | https://github.com/spring-projects/spring-security/blob/master/license.txt | Security framework | Server-Side | No | Dynamic Link | No | No |
| SAS | org.springframework:spring-beans | 3.1.1.RELEA | https://mvnrepository.com/artifact/org.springframework/spring- | Apache-2.0 | https://github.com/spring-projects/spring-framework/blob/master/README.md | Web framework | Server-Side | No | Dynamic Link | No | No |
| SAS | org.springframework:spring-context | 3.1.1.RELEA | https://mvnrepository.com/artifact/org.springframework/spring- | Apache-2.0 | https://github.com/spring-projects/spring-framework/blob/master/README.md | Web framework | Server-Side | No | Dynamic Link | No | No |
| SAS | org.springframework:spring-core | 3.1.1.RELEA | https://mvnrepository.com/artifact/org.springframework/spring- | Apache-2.0 | https://github.com/spring-projects/spring-framework/blob/master/README.md | Web framework | Server-Side | No | Dynamic Link | No | No |
| SAS | org.springframework:spring-web | 3.1.1.RELEA | https://mvnrepository.com/artifact/org.springframework/spring- | Apache-2.0 | https://github.com/spring-projects/spring-framework/blob/master/README.md | Web framework | Server-Side | No | Dynamic Link | No | No |
| SAS | org.zeromq:jeromq | 0.3.4 | https://mvnrepository.com/artifact/org.zeromq/jeromq/0.3.4 | MPL-2.0 | https://github.com/zeromq/jeromq/blob/master/LICENSE | Pure Java implementation of libzmq | Server-Side | No | Dynamic Link | No | No |
| SAS | redis.clients:jedis | 2.8.0 | https://mvnrepository.com/artifact/redis.clients/jedis/2.8.0 | MIT | https://github.com/xetorthio/jedis/blob/master/LICENSE.txt | Jedis is a Redis java client | Server-Side | No | Dynamic Link | No | No |
| SAS | uk.co.jemos.podam:podam | 3.6.0.RELEA | https://mvnrepository.com/artifact/uk.co.jemos.podam/podam/3.6.0.R | MIT | https://github.com/mtedone/podam/blob/develop/LICENSE.txt | POjo DAta Mocker | Server-Side | No | Dynamic Link | No | No |
| SAS | uk.com.robust-it:cloning | 1.9.2 | https://mvnrepository.com/artifact/uk.com.robust-it/cloning/1.9.2 | Apache-2.0 | https://github.com/kostaskougios/cloning/blob/master/LICENSE.txt | deep clone java objects | Server-Side | No | Dynamic Link | No | No |
| SAS | gradle | 5.0 | https://services.gradle.org/distributions/gradle-5.0-bin.zip | Apache-2.0 | https://github.com/gradle/gradle/blob/master/LICENSE | Build tool | Dev/Build/Test | No | Standalone | No | No |
| SAS | nebula.rpm | 4.5.1 | https://plugins.gradle.org/plugin/nebula.ospackage/4.5.1 | Apache-2.0 | https://github.com/nebula-plugins/gradle-ospackage-plugin/blob/master/LICENSE | Grade plugin for constructing linux packages, specifically RPM and DEBs. | Dev/Build/Test | No | Standalone | No | No |
| SAS | org.ajoberstar.grgit | 1.5.1 | https://plugins.gradle.org/plugin/com.gorylenko.gradle-git-properties/1.5.1 | Apache-2.0 | https://github.com/n0mer/gradle-git-properties/blob/master/LICENSE.txt | Grade plugin to create 'git.properties' file generation | Dev/Build/Test | No | Standalone | No | No |
| SAS | com.github.johnrengelman.shadow | 2.0.4 | https://plugins.gradle.org/plugin/com.github.johnrengelman.shadow/2.0.4 | Apache-2.0 | https://github.com/johnrengelman/shadow/blob/master/LICENSE | Grade plugin to create fat/uber JARs, apply file transforms, and relocate packages for applications and libraries. Grade version of Maven's Shade plugin. | Dev/Build/Test | No | Standalone | No | No |
| SAS | com.googlecode.openpojo:openpojo | 0.5.0 | https://mvnrepository.com/artifact/com.googlecode.openpojo/openpojo/0.5.0 | LGPL 3.0 | https://www.gnu.org/licenses/lgpl.html | Framework for POJOs validation. This project has two main aspects to it: * Make Testing as easy as possible. * Simplifying identity management (hashCode / equals) using annotation. | Dev/Build/Test | No | Standalone | No | No |
| SAS | com.h2database:h2 | 1.4.199 | https://mvnrepository.com/artifact/com.h2database/h2/1.4.199 | MPL 2.0 | http://www.h2database.com/html/license.html | Java SQL database | Dev/Build/Test | No | Standalone | No | No |
| SAS | com.jayway.jsonpath:json-path | 2.0.0 | https://mvnrepository.com/artifact/com.jayway.jsonpath/json-path | Apache-2.0 | https://github.com/json-path/JsonPath/blob/master/LICENSE | Java JsonPath implementation | Dev/Build/Test | No | Standalone | No | No |
| SAS | com.typesafe.akka:akka-testkit_2.10 | 2.3.8 | https://mvnrepository.com/artifact/com.typesafe.akka/akka- | Apache-2.0 | https://mvnrepository.com/artifact/com.typesafe.akka/akka-testkit_2.10/2.2.1 | Testing Framework | Dev/Build/Test | No | Standalone | No | No |
| SAS | com.yahoo.platform.yui:yuicompressor | 2.4.7 | https://mvnrepository.com/artifact/com.yahoo.platform.yui/yuicompressor/2.4.7 | BSD | https://github.com/yui/yuicompressor/blob/master/LICENSE.TXT | The YUI Compressor is a JavaScript compressor which, in addition to removing comments and white-space, obfuscates local variables using the smallest possible variable name. | Dev/Build/Test | No | Dynamic Link | No | No |
| SAS | io.findify:s3mock_2.11 | 0.2.5 | https://mvnrepository.com/artifact/io.findify/s3mock/blob/master/LICENSE.md | MIT | https://github.com/findify/s3mock/blob/master/LICENSE.md | s3mock is a web service implementing AWS S3 API | Dev/Build/Test | No | Dynamic Link | No | No |
| SAS | io.micrometer:micrometer-registry-jmx | 1.1.1 | https://mvnrepository.com/artifact/io.micrometer/micrometer-registry- | Apache-2.0 | https://github.com/micrometer-metrics/micrometer/blob/master/LICENSE | Monitoring tools framework | Dev/Build/Test | No | Dynamic Link | No | No |
| SAS | junit:junit | 4.11 | https://mvnrepository.com/artifact/junit/junit/4.11 | CPL-1.0 | https://mvnrepository.com/artifact/junit/junit/4.11 | Testing Framework | Dev/Build/Test | No | Dynamic Link | No | No |
| SAS | junit:junit | 4.12 | https://mvnrepository.com/artifact/junit/junit/4.12 | EPL 1.0 | https://github.com/junit-team/junit4/blob/master/LICENSE-junit.txt | Testing Framework | Dev/Build/Test | No | Dynamic Link | No | No |
| SAS | log4j:log4j | 1.2.17 | https://mvnrepository.com/artifact/log4j/log4j/1.2.17 | Apache-2.0 | https://logging.apache.org/log4j/1.2/license.html | Logging library for Java | Dev/Build/Test | No | Dynamic Link | No | No |
| SAS | org.apache.commons:commons-math | 2.2 | https://mvnrepository.com/artifact/org.apache.commons/commons- | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Math library for Java | Dev/Build/Test | No | Dynamic Link | No | No |
| SAS | org.assertj:assertj-core | 3.11.1 | https://mvnrepository.com/artifact/org.assertj/assertj-core/3.11.1 | Apache-2.0 | https://github.com/joel-costigliola/assertj-core/blob/master/LICENSE.txt | Rich and fluent assertions for testing for Java | Dev/Build/Test | No | Dynamic Link | No | No |
| SAS | org.elasticmq:elasticmq-rest-sqs_2.11 | 0.14.6 | https://mvnrepository.com/artifact/org.elasticmq/elasticmq-rest-sqs_2.11/0.14.6 | Apache-2.0 | https://github.com/softwaremill/elasticmq/blob/develop/LICENSE | Message queueing system with an actor-based Scala and Amazon SQS-compatible interfaces | Dev/Build/Test | No | Dynamic Link | No | No |
| SAS | org.glassfish.jersey.test-framework.providers:jersey-test-framework-provider-grizzly2 | 2.25.1 | https://mvnrepository.com/artifact/org.glassfish.jersey.test-framework.providers/jersey-test-framework-provider-grizzly2/2.25.1 | CDDL-GPL-1.1 | https://oss.oracle.com/licenses/CDDL+GPL-1.1 | Testing Framework | Dev/Build/Test | No | Dynamic Link | No | No |
| SAS | org.glassfish.jersey.test-framework:jersey-test-framework | 2.25.1 | https://mvnrepository.com/artifact/org.glassfish.jersey.test- | CDDL, GPL 1.1 | https://oss.oracle.com/licenses/CDDL+GPL-1.1 | Testing Framework | Dev/Build/Test | No | Dynamic Link | No | No |
| SAS | org.mockito:mockito-all | 1.9.5 | https://mvnrepository.com/artifact/org.mockito/mockito-all/1.9.5 | MIT | https://github.com/mockito/mockito/blob/master/LICENSE | Mock objects library for java | Dev/Build/Test | No | Dynamic Link | No | No |
| SAS | org.mockito:mockito-all | 2.0.2-beta | https://mvnrepository.com/artifact/org.mockito/mockito-all/2.0.2-beta | MIT | https://github.com/mockito/mockito/blob/master/LICENSE | Mock objects library for java | Dev/Build/Test | No | Dynamic Link | No | No |
| SAS | org.mockito:mockito-core | 2.15.0 | https://mvnrepository.com/artifact/org.mockito/mockito-core/2.15.0 | MIT | https://github.com/mockito/mockito/blob/release/2.x/LICENSE | Mocking framework for Java | Dev/Build/Test | No | Dynamic Link | No | No |
| SAS | org.powermock:powermock-api-mockito | 1.5.6 | https://mvnrepository.com/artifact/org.powermock/powermock-api-mockito/1.5.6 | Apache-2.0 | https://github.com/powermock/powermock-api-mockito/1.5.6 | PowerMock API for Mockito 1.+... | Dev/Build/Test | No | Dynamic Link | No | No |
| SAS | org.powermock:powermock-mockito-release-full | 1.5 | https://mvnrepository.com/artifact/org.powermock/powermock-mockito-release-full/1.5 | Apache-2.0 | https://github.com/powermock/powermock-mockito-release-full/1.5 | Single jar containing source and binaries for PowerMock core and all modules. | Dev/Build/Test | No | Dynamic Link | No | No |
| SAS | org.powermock:powermock-module-junit4 | 1.5.6 | https://mvnrepository.com/artifact/org.powermock/powermock-module-junit4/1.5.6 | Apache-2.0 | http://www.powermock.org/powermock-2.0.txt | Mocking framework for Java | Dev/Build/Test | No | Dynamic Link | No | No |
| SAS | org.reflections:reflections | 0.9.8 | https://mvnrepository.com/artifact/org.reflections/reflections/0.9.8 | WTFPL | https://mvnrepository.com/artifact/org.reflections/reflections/0.9.8 | PowerMock is a Java framework that allows to unit test code normally regarded as untestable. | Dev/Build/Test | No | Dynamic Link | No | No |
| SAS | org.slf4j:slf4j-simple | 1.7.5 | https://mvnrepository.com/artifact/org.slf4j/slf4j-simple/1.7.5 | MIT | https://www.slf4j.org/license.html | Java runtime metadata analysis | Dev/Build/Test | No | Dynamic Link | No | No |
| SAS | org.springframework.boot:spring-boot-starter-test | 2.0.1.RELEA SE | https://mvnrepository.com/artifact/org.springframework.boot/spring-boot-starter-test/2.0.1.RELEASE | Apache-2.0 | https://github.com/spring-projects/spring-boot/blob/master/LICENSE.txt | Logging library for Java | Dev/Build/Test | No | Dynamic Link | No | No |
| SAS | pl.pragmatists:JUnitParams | 0.3.6 | https://mvnrepository.com/artifact/pl.pragmatists/JUnitParams/0.3.6 | Apache-2.0 | https://github.com/Pragmatists/junitparams/blob/master/LICENSE.txt | Starter for testing Spring Boot applications with libraries including JUnit, Hamcrest and Mockito | Dev/Build/Test | No | Dynamic Link | No | No |
| SAS | uk.co.jemos.podam:podam | 3.3.5.RELEA | https://mvnrepository.com/artifact/uk.co.jemos.podam/podam/3.3.5.R | MIT | https://github.com/mtedone/podam/blob/develop/LICENSE.txt | POjo DAta Mocker | Dev/Build/Test | No | Dynamic Link | No | No |
| SAS | uk.co.jemos.podam:podam | 3.3.2.RELEA | https://mvnrepository.com/artifact/uk.co.jemos.podam/podam/3.3.2.R | MIT | https://github.com/mtedone/podam/blob/develop/LICENSE.txt | POjo DAta Mocker | Dev/Build/Test | No | Dynamic Link | No | No |
| SAS | uk.co.jemos.podam:podam | 3.6.0.RELEA | https://mvnrepository.com/artifact/uk.co.jemos.podam/podam/3.6.0.R | MIT | https://github.com/mtedone/podam/blob/develop/LICENSE.txt | POjo DAta Mocker | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | com.amazonaws:aws-java-sdk-core | 1.11.65 | core/1.11.65 | Apache 2.0 | https://aws.amazon.com/apache2.0 | The AWS SDK for Java - Core module | Dev/Build/Test | No | Dynamic Link | No | No |

| Product | Component | Version | Repository URL | License | License URL | Description | Build | | Link | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SASAutomation | com.amazonaws:aws-java-sdk-s3 | 1.11.65 | https://mvnrepository.com/artifact/com.amazonaws/aws-java-sdk-s3/1.11.65 | Apache 2.0 | https://aws.amazon.com/apache2.0 | The AWS Java SDK for Amazon S3 module holds the client classes that are used for communicating with Amazon Simple Storage Service | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | com.amazonaws:aws-java-sdk-sqs | 1.11.65 | https://mvnrepository.com/artifact/com.amazonaws/aws-java-sdk-sqs/1.11.65 | Apache 2.0 | https://aws.amazon.com/apache2.0 | The AWS Java SDK for Amazon SQS module holds the client classes that are used for communicating with Amazon Simple Queue Service | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | com.applitools:eyes-selenium-java-jersey1x | 2.29 | https://mvnrepository.com/artifact/com.applitools/eyes-selenium-java-jersey1x/2.29 | Apache 2.0 | http://www.apache.org/LICENSE-2.0 | Applitools Eyes SDK for Selenium Java WebDriver | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | com.couchbase.client:java-client | 2.6.1 | https://mvnrepository.com/artifact/com.couchbase.client/java-client/2.6.1 | Apache 2.0 | https://github.com/couchbase/couchbase-java-client/blob/master/LICENSE | The official Couchbase Java SDK | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | com.fasterxml.jackson.core:jackson-annotations | 2.5.0 | https://mvnrepository.com/artifact/com.fasterxml.jackson.core/jackson-annotations/2.5.0 | Apache 2.0 | http://www.apache.org/LICENSE-2.0 | Core annotations used for value types, used by Jackson data binding package. | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | com.fasterxml.jackson.core:jackson-core | 2.5.0 | https://mvnrepository.com/artifact/com.fasterxml.jackson.core/jackson-core/2.5.0 | Apache 2.0 | http://www.apache.org/LICENSE-2.0.txt | General data-binding functionality for Jackson: works on core streaming API | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | com.fasterxml.jackson.core:jackson-databind | 2.5.0 | https://mvnrepository.com/artifact/com.fasterxml.jackson.core/jackson-databind/2.5.0 | Apache 2.0 | http://www.apache.org/LICENSE-2.0 | General data-binding functionality for Jackson: works on core streaming API | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | com.github.javafaker:javafaker | 0.13 | https://mvnrepository.com/artifact/com.github.javafaker/javafaker/0.13 | Apache 2.0 | https://github.com/DiUS/java-faker/blob/master/LICENSE | Brings the popular ruby faker gem to Java | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | com.github.rholder:guava-retrying | 1.0.7 | https://mvnrepository.com/artifact/com.github.rholder/guava-retrying/1.0.7 | Apache 2.0 | https://github.com/rholder/guava-retrying/blob/master/LICENSE | This is a small extension to Google's Guava library to allow for the creation of configurable retrying strategies for an arbitrary function call, such as something that talks to a remote service with flaky uptime. | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | com.google.guava:guava | 21 | https://mvnrepository.com/artifact/com.google.guava/guava/21.0 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | Guava is a set of core libraries that includes new collection types, immutable collections, a graph library, functional types, an in-memory cache and APIs | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | com.google.inject.extensions:guice-assistedinject | 3 | https://mvnrepository.com/artifact/com.google.inject.extensions/guice-assistedinject/3 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Google Guice Extensions AssistedInject | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | com.google.inject:guice | 3 | https://mvnrepository.com/artifact/com.google.inject/guice/3 | Apache 2.0 | https://github.com/google/guice/blob/master/COPYING | Guice (pronounced 'juice') is a lightweight dependency injection framework for Java 6 and above, brought to you by Google. https://github.com/google/guice | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | com.googlecode.json-simple:json-simple | 1.1 | https://mvnrepository.com/artifact/com.googlecode.json-simple/json-simple/1.1 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | A simple Java toolkit for JSON | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | com.jayway.jsonpath:json-path | 2.4.0 | https://mvnrepository.com/artifact/com.jayway.jsonpath/json-path/2.4.0 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | Java port of Stefan Goessner JsonPath. | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | com.jayway.restassured:rest-assured | 2.4.1 | https://mvnrepository.com/artifact/com.jayway.restassured/rest-assured/2.4.1 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | Java DSL for easy testing of REST services | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | com.microsoft.bingads:microsoft.bingads | 11.12.6 | https://mvnrepository.com/artifact/com.microsoft.bingads/microsoft.bingads/11.12.6 | MIT | https://github.com/BingAds/BingAds-Java-SDK/blob/master/LICENSE | The Bing Ads Java SDK is a library improving developer experience when working with the Bing Ads services by providing high-level access to features such as Bulk API, OAuth Authorization and SOAP API. | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | com.microsoft.sqlserver:sqljdbc4 | 4 | https://mvnrepository.com/artifact/com.microsoft.sqlserver/sqljdbc4/4.0 | | https://support.smartbear.com/support/media/resources/cc/downloads/MsSqlServer-JDBC-v2.0MsSqlServer-JDBC-v2.0-EULA.htm | Microsoft JDBC driver for SQL server | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | com.netflix.eureka:eureka-client | 1.1.114 | client/1.1.114 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | eureka-client | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | com.rabbitmq:amqp-client | 3.4.2 | https://mvnrepository.com/artifact/com.rabbitmq/amqp-client/3.4.2 | Apache 2.0, GPL 2.0, MPL 1.1 | http://www.apache.org/licenses/LICENSE-2.0.txt http://www.gnu.org/licenses/gpl-2.0.txt http://www.mozilla.org/MPL/MPL-1.1.txt | The RabbitMQ Java client library allows Java applications to interface with RabbitMQ. | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | com.rabbitmq:amqp-client | 3.5.3 | https://mvnrepository.com/artifact/com.rabbitmq/amqp-client/3.5.3 | Apache 2.0, GPL 2.0, MPL 1.1 | http://www.apache.org/licenses/LICENSE-2.0.txt http://www.gnu.org/licenses/gpl-2.0.txt http://www.mozilla.org/MPL/MPL-1.1.txt | The RabbitMQ Java client library allows Java applications to interface with RabbitMQ. | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | com.squareup.okhttp3:okhttp | 3.11.0 | https://mvnrepository.com/artifact/com.squareup.okhttp3/okhttp/3.11.0 | Apache 2.0 | https://github.com/square/okhttp | okhttp | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | com.sun.jersey:jersey-client | 1.19 | https://mvnrepository.com/artifact/com.sun.jersey/jersey-client/1.19 | CDDL 1.1, GPL 1.1 | https://mvnrepository.com/artifact/com.sun.jersey/jersey-client/1.19 | Jersey Client | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | com.wordnik:swagger-jersey2-jaxrs | 1.3.9 | https://mvnrepository.com/artifact/com.wordnik/swagger-jersey2-jaxrs_2.10/1.3.9 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Swagger Jersey2 JAXRS (Jersey 2.x Support) | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | commons-collections:commons-collections | 3.2 | https://mvnrepository.com/artifact/commons-collections/commons-collections/3.2 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Types that extend and augment the Java Collections Framework. | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | commons-io:commons-io | 2.6 | https://mvnrepository.com/artifact/commons-io/commons-io/2.6 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Commons IO is a library of utilities to assist with developing IO functionality. | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | commons-validator:commons-validator | 1.6 | https://mvnrepository.com/artifact/commons-validator/commons-validator/1.6 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Apache Commons Validator provides the building blocks for both client side validation and server side data validation. It may be used standalone or with a framework like Struts. | Dev/Build/Test | | | | |
| SASAutomation | info.cukes:cucumber-core | 1.2.2 | https://mvnrepository.com/artifact/info.cukes/cucumber-core/1.2.2 | MIT | https://opensource.org/licenses/mit-license | Cucumber JVM: Core | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | info.cukes:cucumber-java | 1.2.2 | https://mvnrepository.com/artifact/info.cukes/cucumber-java/1.2.2 | MIT | https://opensource.org/licenses/mit-license | Cucumber JVM: Java | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | info.cukes:cucumber-junit | 1.2.2 | https://mvnrepository.com/artifact/info.cukes/cucumber-junit/1.2.2 | MIT | https://opensource.org/licenses/mit-license | Cucumber JVM: JUnit | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | io.appium:java-client | 3.1.0 | https://mvnrepository.com/artifact/io.appium/java-client/3.1.0 | Apache 2.0 | | Java client for Appium Mobile Webdriver | Dev/Build/Test | | | | |
| SASAutomation | javax.mail:mail | 1.4.5 | https://mvnrepository.com/artifact/javax.mail/mail/1.4.5 | CDDL, GPL 2.0 | http://www.sun.com/cddl https://glassfish.dev.java.net/public/CDDL+GPL.html | JavaMail API | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | joda-time:joda-time | 2.3 | https://mvnrepository.com/artifact/joda-time/joda-time/2.3 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Joda-Time is the widely used replacement for the date-time and time classes prior to Java SE 8 | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | ma.glasnost.orika:orika-core | 1.4.4 | https://mvnrepository.com/artifact/ma.glasnost.orika/orika-core/1.4.4 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Orika Core | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | net.javacrumbs.json-unit:json-unit-assertj | 2.0.0.RC1 | https://mvnrepository.com/artifact/net.javacrumbs.json-unit/json-unit-assertj | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | JSON Assertions based on AssertJ | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | org.apache.bval:bval-jsr303 | 0.5 | https://mvnrepository.com/artifact/org.apache.bval/bval-jsr303/0.5 | Apache 2.0 | | Apache BVal delivers an implementation of the Java Bean Validation Specification which is TCK compliant, works on Java SE 6 or later, and uses theApache Software License v2.0 | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | org.apache.commons:commons-lang3 | 3.4 | https://mvnrepository.com/artifact/org.apache.commons/commons-lang3/3.4 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | a package of Java utility classes for the classes that are in java.lang's hierarchy, or are considered to be so standard as to justify existence in java.lang | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | org.apache.httpcomponents:httpclient | 4.5.5 | https://mvnrepository.com/artifact/org.apache.httpcomponents/httpclient/4.5.5 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Project is responsible for creating and maintaining a toolset of low level Java components focused on HTTP and associated protocols. | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | org.apache.logging.log4j:log4j-api | 2.3 | https://mvnrepository.com/artifact/org.apache.logging.log4j/log4j-api/2.3 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | The Apache Log4j API | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | org.apache.logging.log4j:log4j-core | 2.3 | https://mvnrepository.com/artifact/org.apache.logging.log4j/log4j-core/2.3 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | The Apache Log4j Implementation | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | org.apache.poi:poi-ooxml | 3.17 | https://mvnrepository.com/artifact/org.apache.poi/poi-ooxml/3.17 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Apache POI - Java API To Access Microsoft Format Files | Dev/Build/Test | No | Dynamic Link | No | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SASAutomation | org.apache.poi:poi | 3.17 | https://mvnrepository.com/artifact/org.apache.poi/poi/3.17 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Apache POI - Java API To Access Microsoft Format Files | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | org.codehaus.jackson:jackson-core-asl | 1.9.13 | https://mvnrepository.com/artifact/org.codehaus.jackson/jackson-core-asl/1.9.13 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Core Jackson processing abstractions (aka Streaming API), implementation for JSON | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | guava | 2.16 | aged/jersey-guava/2.16 | CDDL, GPL 1.1 | http://glassfish.java.net/public/CDDL+GPL_1_1.html | ersey Guava Repackaged | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | org.json:json | 20150729 | https://mvnrepository.com/artifact/org.json/json/20150729 | JSON | https://mvnrepository.com/artifact/org.json/json | JSON is a light-weight, language independent, data interchange format. See http://www.JSON.org/ The files in this package implement JSON encoders/decoders in Java. It also includes the capability to convert between JSON and XML, HTTP headers, Cookies, and CDL. This is a reference implementation | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | org.jsoup:jsoup | 1.8.2 | https://mvnrepository.com/artifact/org.jsoup/jsoup/1.8.2 | MIT | https://opensource.org/licenses/mit-license | a Java library for working with real-world HTML. It provides a very convenient API for extracting and manipulating data, using the best of DOM, CSS, and jquery-like methods. | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | org.mockito:mockito-core | 2.0.31-beta | https://mvnrepository.com/artifact/org.mockito/mockito-core/2.0.31-beta | MIT | https://opensource.org/licenses/mit-license | Mockito is a mocking framework that tastes really good. It lets you write beautiful tests with a clean & simple API. Mockito doesn't give you hangover because the tests are very readable and they produce clean verification errors. | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | org.seleniumhq.selenium:selenium-firefox-driver | 2.52.0 | https://mvnrepository.com/artifact/org.seleniumhq.selenium/selenium-firefox-driver/2.52.0 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Selenium has the support of some of the largest browser vendors who have taken (or are taking) steps to make Selenium a native part of their browser. It is also the core technology in countless other browser automation tools, APIs and frameworks. | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | org.seleniumhq.selenium:selenium-ie-driver | 2.52.0 | https://mvnrepository.com/artifact/org.seleniumhq.selenium/selenium-ie-driver/2.52.0 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Selenium has the support of some of the largest browser vendors who have taken (or are taking) steps to make Selenium a native part of their browser. It is also the core technology in countless other browser automation tools, APIs and frameworks. | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | org.seleniumhq.selenium:selenium-java | 2.53.1 | https://mvnrepository.com/artifact/org.seleniumhq.selenium/selenium-java/2.53.1 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Selenium has the support of some of the largest browser vendors who have taken (or are taking) steps to make Selenium a native part of their browser. It is also the core technology in countless other browser automation tools, APIs and frameworks. | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | org.skyscreamer:jsonassert | 1.4.0 | https://mvnrepository.com/artifact/org.skyscreamer/jsonassert/1.4.0 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | a library focused on understanding JSON data and writing complex JUnit tests using that data. | Dev/Build/Test | No | Dynamic Link | No | No |
| SASAutomation | org.slf4j:slf4j-api | 1.7.12 | https://mvnrepository.com/artifact/org.slf4j/slf4j-api/1.7.12 | MIT | https://opensource.org/licenses/mit-license | serves as a simple facade or abstraction for various logging frameworks (e.g. java.util.logging, logback, log4j) allowing the end user to plug in the desired logging framework at deployment time. | Dev/Build/Test | No | Dynamic Link | No | No |
| SAS/Client | uk.co.jemos.podam:podam | 7.0.5.RELEASE | https://mvnrepository.com/artifact/uk.co.jemos.podam/podam/7.0.5.RELEASE | MIT | https://opensource.org/licenses/mit-license | PODAM is a lightweight tool to auto-fill Java POJOs with data | Dev/Build/Test | No | Dynamic Link | No | No |
| SAS/Client | @angular-devkit/build-angular | ^0.7.5 | https://www.npmjs.com/package/@angular-devkit/build-angular | MIT | https://github.com/angular/angular-cli/blob/master/LICENSE | Angular Webpack Build Facade | Javascript-Externally-Facing | No | Standalone | No | No |
| SAS/Client | @angular/animations | ^6.0.9 | https://www.npmjs.com/package/@angular/animations | MIT | https://github.com/angular/angular/blob/master/LICENSE | Angular - animations integration with web-animations | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | @angular/cdk | ^6.4.1 | https://www.npmjs.com/package/@angular/cdk | MIT | https://github.com/angular/components/blob/master/LICENSE | Angular Material Component Development Kit | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | @angular/cli | ^6.1.2 | https://www.npmjs.com/package/@angular/cli | MIT | https://github.com/angular/angular-cli/blob/master/LICENSE | CLI tool for Angular | Javascript-Internally-Facing | Yes | Standalone | No | No |
| SAS/Client | @angular/common | 2.0.0-rc.4 | https://www.npmjs.com/package/@angular/common | MIT | https://github.com/angular/angular/blob/master/LICENSE | Common Angular modules, merged with angular repo now | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | @angular/common | ^6.0.9 | https://www.npmjs.com/package/@angular/common | MIT | https://github.com/angular/angular/blob/master/LICENSE | The same as above. Angular - commonly needed directives and services | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | @angular/compiler | 2.0.0-rc.4 | https://www.npmjs.com/package/@angular/compiler | MIT | https://github.com/angular/angular/blob/master/LICENSE | Angular - the compiler library | Javascript-Externally-Facing | Yes | Standalone | No | No |
| SAS/Client | @angular/compiler | ^6.0.9 | https://www.npmjs.com/package/@angular/compiler | MIT | https://github.com/angular/angular/blob/master/LICENSE | Angular - the compiler library | Javascript-Externally-Facing | Yes | Standalone | No | No |
| SAS/Client | @angular/compiler-cli | ^6.0.9 | https://www.npmjs.com/package/@angular/compiler-cli | MIT | https://github.com/angular/angular/blob/master/LICENSE | Angular - the compiler CLI for Node.js | Javascript-Internally-Facing | Yes | Standalone | No | No |
| SAS/Client | @angular/core | 2.0.0-rc.4 | https://www.npmjs.com/package/@angular/core | MIT | https://github.com/angular/angular/blob/master/LICENSE | Angular - the core framework | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | @angular/core | ^6.0.9 | https://www.npmjs.com/package/@angular/core | MIT | https://github.com/angular/angular/blob/master/LICENSE | Angular - the core framework | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | @angular/flex-layout | ^6.0.0-beta.16 | https://www.npmjs.com/package/@angular/flex-layout | MIT | https://github.com/angular/flex-layout/blob/master/LICENSE | Angular Flex-Layout | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | @angular/forms | 0.2.0 | https://www.npmjs.com/package/@angular/forms | MIT | https://github.com/angular/angular/blob/master/LICENSE | Angular - directives and services for creating forms | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | @angular/forms | ^6.0.9 | https://www.npmjs.com/package/@angular/forms | MIT | https://github.com/angular/angular/blob/master/LICENSE | Angular - directives and services for creating forms | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | @angular/http | 2.0.0-rc.4 | https://www.npmjs.com/package/@angular/http | MIT | https://github.com/angular/angular/blob/master/LICENSE | Angular - the http service | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | @angular/http | ^6.0.9 | https://www.npmjs.com/package/@angular/http | MIT | https://github.com/angular/angular/blob/master/LICENSE | Angular - the http service | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | @angular/language-service | 6.1.6 | https://www.npmjs.com/package/@angular/language-service | MIT | https://github.com/angular/angular/blob/master/LICENSE | Angular - language services | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | @angular/platform-browser | 2.0.0-rc.4 | https://www.npmjs.com/package/@angular/platform-browser | MIT | https://github.com/angular/angular/blob/master/LICENSE | Angular - library for using Angular in a web browser | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | @angular/platform-browser | ^6.0.9 | https://www.npmjs.com/package/@angular/platform-browser | MIT | https://github.com/angular/angular/blob/master/LICENSE | Angular - library for using Angular in a web browser | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | @angular/platform-browser-dynamic | 2.0.0-rc.4 | https://www.npmjs.com/package/@angular/platform-browser-dynamic | MIT | https://github.com/angular/angular/blob/master/LICENSE | Angular - library for using Angular in a web browser with JIT compilation | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | @angular/platform-browser-dynamic | ^6.0.9 | https://www.npmjs.com/package/@angular/platform-browser-dynamic | MIT | https://github.com/angular/angular/blob/master/LICENSE | Angular - library for using Angular in a web browser with JIT compilation | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | @angular/router | 3.0.0-beta.2 | https://www.npmjs.com/package/@angular/router | MIT | https://github.com/angular/angular/blob/master/LICENSE | Angular - the router | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | @angular/router | ^6.0.9 | https://www.npmjs.com/package/@angular/router | MIT | https://github.com/angular/angular/blob/master/LICENSE | Angular - the router | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | @types/angular | 1.5.8 | https://www.npmjs.com/package/@types/angular | MIT | https://github.com/DefinitelyTyped/DefinitelyTyped/blob/master/LICENSE | TypeScript definitions for Angular JS 1.5 | Javascript-Externally-Facing | No | Static Link | No | No |
| SAS/Client | @types/jquery | 1.10.34 | https://www.npmjs.com/package/@types/jquery | MIT | https://github.com/DefinitelyTyped/DefinitelyTyped/blob/master/LICENSE | TypeScript definitions for jQuery | Javascript-Externally-Facing | No | Static Link | No | No |
| SAS/Client | @types/lodash | ^4.14.52 | https://www.npmjs.com/package/@types/lodash | MIT | https://github.com/DefinitelyTyped/DefinitelyTyped/blob/master/LICENSE | TypeScript definitions for Lo-Dash | Javascript-Externally-Facing | No | Static Link | No | No |
| SAS/Client | @types/node | ^7.0.4 | https://www.npmjs.com/package/@types/node | MIT | https://github.com/DefinitelyTyped/DefinitelyTyped/blob/master/LICENSE | TypeScript definitions for Node.js | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | @types/node | ~8.0.60 | https://www.npmjs.com/package/@types/node | MIT | https://github.com/DefinitelyTyped/DefinitelyTyped/blob/master/LICENSE | TypeScript definitions for Node.js | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | @types/restangular | ^1.5.34 | https://www.npmjs.com/package/@types/restangular | MIT | https://github.com/DefinitelyTyped/DefinitelyTyped/blob/master/LICENSE | TypeScript definitions for Restangular v1.5.0 | Javascript-Externally-Facing | Yes | Static Link | No | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAS/Client | Select2 | http://jigitlab.eyeblaster.com sizmek-ui- | http://jigitlab.eyeblaster.com:sizmek-ui-infra/fork-select2.git | MIT | https://github.com/select2/select2/blob/master/LICENSE.md | customizable select box (jQuery) | Javascript-Internally-Facing | No | Standalone | Yes | No |
| SAS/Client | ag-grid | 10.0.0 | https://www.npmjs.com/package/ag-grid | MIT | https://github.com/ag-grid/ag-grid/blob/master/LICENSE.txt | Advanced Data Grid / Data Table supporting Javascript / React / AngularJS / Web Components | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | ag-grid-enterprise | 10.0.0 | https://www.npmjs.com/package/ag-grid-enterprise | | https://github.com/ag-grid/ag-grid/blob/master/LICENSE.txt | ag-Grid Enterprise Features | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | ajv | *6.8.1 | https://www.npmjs.com/package/ajv | MIT | https://github.com/epoberezkin/ajv/blob/master/LICENSE | Another JSON Schema Validator | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | alphabetize-object-keys | *1.0.4 | https://www.npmjs.com/package/alphabetize-object-keys | ISC | https://github.com/atomantic/alphabetize-object-keys/blob/master/LICENSE | deeply alphabetize object keys | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | angular | 1.5.10 | https://www.npmjs.com/package/angular | MIT | https://github.com/angular/angular.js/blob/master/LICENSE | Angular.js framework | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | angular | >=1.2.0 | https://www.npmjs.com/package/angular | MIT | https://github.com/angular/angular.js/blob/master/LICENSE | AngularJS provided as a CommonJS module. Compiled with jsdom when running in Node. Useful for client-side apps built with Browserify and for testing AngularJS code in Node without depending on a browser. | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | angular-bind-notifier | 1.1.7 | https://www.npmjs.com/package/angular-bind-notifier | MIT | https://github.com/kasperlewau/angular-bind-notifier/blob/master/LICENSE | on demand refreshing of angular bindings | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | angular-cookies | 1.5.8 | https://www.npmjs.com/package/angular-cookies | MIT | https://github.com/angular/angular.js/blob/master/LICENSE | AngularJS module for cookies | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | angular-dragdrop | 1.0.13 | https://www.npmjs.com/package/angular-dragdrop | MIT | https://github.com/codef0rmer/angular-dragdrop/blob/master/LICENSE | "This directive allows you to build UI's draggable and droppable plugins with AngularJS." | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | angular-dynamic-locale | 0.1.27 | https://www.npmjs.com/package/angular-dynamic-locale | MIT | https://github.com/lgalfaso/angular-dynamic-locale/blob/master/LICENSE | A minimal module that adds the ability to dynamically change the locale | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | angular-file-saver | 1.1.3 | https://www.npmjs.com/package/angular-file-saver | MIT | https://github.com/alferov/angular-file-saver/blob/master/license.md | An AngularJS service that implements the HTML5 W3C saveAs() in browsers that do not natively support it | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | angular-file-upload | 2.5.0 | https://www.npmjs.com/package/angular-file-upload | MIT | https://github.com/nervgh/angular-file-upload/blob/master/license.txt | Module for AngularJS. Supports drag-n-drop upload, upload progress, validation filters and a file upload queue. | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | angular-i18n | 1.5.8 | https://www.npmjs.com/package/angular-i18n | MIT | https://github.com/angular/angular.js/blob/master/LICENSE | AngularJS module for internationalization | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | angular-loading-bar | 0.6.0 | https://www.npmjs.com/package/angular-loading-bar | MIT | https://github.com/chieffancypants/angular-loading-bar/blob/master/LICENSE | An automatic loading bar for AngularJS | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | angular-mocks | >=1.2.0 | https://www.npmjs.com/package/angular-mocks | MIT | https://github.com/angular/angular.js/blob/master/LICENSE | Npm package for angular-mocks.js | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | angular-qrcode | 7.2.0 | https://www.npmjs.com/package/angular-qrcode | MIT | https://github.com/monospaced/angular-qrcode/blob/master/LICENCE.txt | QR Code elements for AngularJS | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | angular-resource | 1.5.8 | https://www.npmjs.com/package/angular-resource | MIT | https://github.com/angular/angular.js/blob/master/LICENSE | AngularJS module for interacting with RESTful server-side data sources | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | angular-sanitize | 1.5.8 | https://www.npmjs.com/package/angular-sanitize | MIT | https://github.com/angular/angular.js/blob/master/LICENSE | AngularJS module for sanitizing HTML | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | angular-sanitize | >=1.2.0 | https://www.npmjs.com/package/angular-sanitize | MIT | https://github.com/angular/angular.js/blob/master/LICENSE | AngularJS module for sanitizing HTML | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | angular-scenario | >=1.2.0 | https://www.npmjs.com/package/angular-scenario | MIT | https://github.com/angular/angular.js/blob/master/LICENSE | AngularJS module for end-to-end testing | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | angular-spectrum-colorpicker | 1.4.5 | https://www.npmjs.com/package/angular-spectrum-colorpicker | MIT | https://github.com/jmdobry/angular-spectrum-colorpicker/blob/master/LICENSE | Angular directive for a colorpicker, that bases on http://bgrins.github.io/spectrum/ | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | angular-translate | 2.8.1 | https://www.npmjs.com/package/angular-translate | MIT | https://github.com/angular-translate/angular-translate/blob/master/LICENSE | A translation module for AngularJS | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | angular-translate | ~2.6.1 | https://www.npmjs.com/package/angular-translate | MIT | https://github.com/angular-translate/angular-translate/blob/master/LICENSE | A translation module for AngularJS | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | angular-translate-loader-static-files | 2.8.1 | https://www.npmjs.com/package/angular-translate-loader-static-files | MIT | https://github.com/angular-translate/angular-translate/blob/master/LICENSE | Creates a loading function for a typical static file pattern: "lang-en_US.json", "lang-de_DE.json", etc. Using this builder, the response of these urls must be an object of key-value pairs. | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | angular-translate-storage-cookie | 2.8.1 | https://www.npmjs.com/package/angular-translate-storage-cookie | MIT | https://github.com/angular-translate/angular-translate/blob/master/LICENSE | Abstraction layer for cookieStore. This service is used when telling angular-translate to use cookieStore as storage. | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | angular-translate-storage-local | 2.8.1 | https://www.npmjs.com/package/angular-translate-storage-local | MIT | https://github.com/angular-translate/angular-translate/blob/master/LICENSE | Abstraction layer for localStorage. This service is used when telling angular-translate to use localStorage as storage. | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | angular-ui-ace | 0.2.3 | https://www.npmjs.com/package/angular-ui-ace | MIT | https://github.com/angular-ui/ui-ace/blob/master/LICENSE | This directive allows us to add ACE editor elements. | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | angular-ui-bootstrap | 0.13.4 | https://www.npmjs.com/package/angular-ui-bootstrap | MIT | https://github.com/angular-ui/bootstrap/blob/master/LICENSE | Bootstrap widgets for Angular | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | angular-ui-router | 0.2.15 | https://www.npmjs.com/package/angular-ui-router | MIT | https://github.com/angular-ui/ui-router/blob/master/LICENSE | State-based routing for AngularJS | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | angular-webstorage | 0.0.1 | http://jigitlab.eyeblaster.com:sizmek-ui-infra/fork-angular1-webstorage.git#0.0.1 | MIT | https://github.com/william57m/angular-webstorage/blob/master/LICENSE | allow you to store data in the web storage of your browser | Javascript-Externally-Facing | Yes | Static Link | Yes | No |
| SAS/Client | angular-x2js | 0.2.0 | http://jigitlab.eyeblaster.com:mdw-ui-infra/fork-angular-x2js.git#0.2.0 | Apache Licence v2 | https://github.com/abdolence/x2js/blob/master/package.json | XML to JSON and vice versa javascript conversion functions | Javascript-Externally-Facing | Yes | Static Link | Yes | No |
| SAS/Client | angular2-toaster | 6.0.0 | https://www.npmjs.com/package/angular2-toaster | MIT | https://github.com/Stabzs/Angular2-Toaster/blob/master/LICENSE | An Angular Toaster Notification library based on AngularJS-Toaster | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | angulartics | 0.20.0 | https://www.npmjs.com/package/angulartics | MIT | https://github.com/angulartics/angulartics/blob/master/LICENSE | Vendor-agnostic analytics for AngularJS applications | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | angulartics-google-analytics | 0.1.1 | https://www.npmjs.com/package/angulartics-google-analytics | MIT | https://github.com/angulartics/angulartics-google-analytics/blob/master/LICENSE | Google Analytics plugin for Angulartics | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | async | *2.0.0 | https://www.npmjs.com/package/async | MIT | https://github.com/caolan/async/blob/master/LICENSE | Higher-order functions and common patterns for asynchronous code | Javascript-Internally-Facing | No | Static Link | No | No |
| SAS/Client | autoprefixer | *6.3.7 | https://www.npmjs.com/package/autoprefixer | MIT | https://github.com/postcss/autoprefixer/blob/master/LICENSE | Parse CSS and add vendor prefixes to CSS rules using values from the Can I Use website | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | awesome-typescript-loader | 3.1.2 | https://www.npmjs.com/package/awesome-typescript-loader | MIT | https://github.com/s-panferov/awesome-typescript-loader/blob/master/LICENSE.md | Awesome TS loader for webpack | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | babel-core | *6.26.3 | https://www.npmjs.com/package/babel-core | MIT | https://github.com/babel/babel/blob/master/LICENSE | Babel compiler core. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | babel-loader | *7.1.4 | https://www.npmjs.com/package/babel-loader | MIT | https://github.com/babel/babel-loader/blob/master/LICENSE | babel module loader for webpack | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | babel-plugin-transform-runtime | *6.23.0 | https://www.npmjs.com/package/babel-plugin-transform-runtime | MIT | https://github.com/babel/babel/blob/master/LICENSE | Externalise references to helpers and builtins, automatically polyfilling your code without global pollution | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | babel-polyfill | *6.26.0 | https://www.npmjs.com/package/babel-polyfill | MIT | https://github.com/babel/babel/blob/master/LICENSE | Provides polyfills necessary for a full ES2015+ environment | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | babel-preset-env | *1.7.0 | https://www.npmjs.com/package/babel-preset-env | MIT | https://github.com/babel/babel/blob/master/LICENSE | A Babel preset for each environment. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | babel-preset-es2015 | *6.24.1 | https://www.npmjs.com/package/babel-preset-es2015 | MIT | https://github.com/babel/babel/blob/master/LICENSE | Babel preset for all es2015 plugins. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | bootstrap | 3.3.6 | https://www.npmjs.com/package/bootstrap | MIT | https://github.com/twbs/bootstrap/blob/master/LICENSE | The most popular front-end framework for developing responsive, mobile first projects on the web. | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | bootstrap-sass | 3.1.1 | https://www.npmjs.com/package/bootstrap-sass | MIT | https://github.com/twbs/bootstrap-sass/blob/master/LICENSE | bootstrap-sass is a Sass-powered version of Bootstrap, ready to drop right into your Sass powered applications. | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | brace | 0.6.0 | https://www.npmjs.com/package/brace | MIT | https://github.com/thlorenz/brace/blob/master/LICENSE | browserify compatible version of the ace editor. | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | browser-sync | *2.13.0 | https://www.npmjs.com/package/browser-sync | Apache-2.0 | https://github.com/BrowserSync/browser-sync/blob/master/LICENSE | Live CSS Reload & Browser Syncing | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | browser-sync | *2.18.2 | https://www.npmjs.com/package/browser-sync | Apache-2.0 | https://github.com/BrowserSync/browser-sync/blob/master/LICENSE | Live CSS Reload & Browser Syncing | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | chai | *1.9.1 | https://www.npmjs.com/package/chai | MIT | https://github.com/chaijs/chai/blob/master/LICENSE | BDD/TDD assertion library for node.js and the browser. Test framework agnostic. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | chai-jquery | *1.2.3 | https://www.npmjs.com/package/chai-jquery | MIT | https://github.com/chaijs/chai-jquery/blob/master/LICENSE | extension to the chai assertion library that provides a set of jQuery-specific assertions. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | chalk | *2.4.1 | https://www.npmjs.com/package/chalk | MIT | https://github.com/chalk/chalk/blob/master/license | Terminal string styling done right | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | classie | *1.0.0 | https://www.npmjs.com/package/classie | MIT | https://github.com/yawetse/classie/blob/master/LICENSE | dom class helper functions, browserified, classie -from bonzo | Javascript-Externally-Facing | Yes | Static Link | No | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAS/Client | clean-webpack-plugin | ^0.1.19 | https://www.npmjs.com/package/clean-webpack-plugin | MIT | https://github.com/johnagan/clean-webpack-plugin/blob/master/LICENSE | A webpack plugin to remove your build folder(s) before building | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | clipboard | 1.5.8 | https://www.npmjs.com/package/clipboard | MIT | https://github.com/zenorocha/clipboard.js/blob/master/package.json | Modern copy to clipboard. No Flash. Just 2kb | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | codelyzer | 0.0.25 | https://www.npmjs.com/package/codelyzer | MIT | https://github.com/mgechev/codelyzer/blob/master/LICENSE | A set of linters for Angular 2 applications, following https://angular.io/styleguide. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | codelyzer | ^4.0.1 | https://www.npmjs.com/package/codelyzer | MIT | https://github.com/mgechev/codelyzer/blob/master/LICENSE | Linting for Angular applications, following angular.io/styleguide. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | colorguard | ^1.2.0 | https://www.npmjs.com/package/colorguard | MIT | https://github.com/SlexAxton/css-colorguard/blob/master/license | Keep a watchful eye on your css colors | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | compass | ^0.1.1 | https://www.npmjs.com/package/compass | MIT | https://github.com/rgruman/compass/blob/master/package.json | Compass for node.js | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | compass-mixins | 0.12.10 | https://www.npmjs.com/package/compass-mixins | MIT "slightly modified" (c) | https://github.com/Igosuki/compass-mixins/blob/master/LICENSE.markdown | Compass stylesheets | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | compass-mixins | ^0.12.10 | https://www.npmjs.com/package/compass-mixins | MIT | https://github.com/Igosuki/compass-mixins/blob/master/LICENSE.markdown | Compass stylesheets | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | compass-sass-mixins | ^0.12.7 | https://www.npmjs.com/package/compass-sass-mixins | MIT | https://github.com/jakucher/compass-sass-mixins/blob/master/LICENSE.md | Compass sass stylesheets | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | compression | ^1.6.2 | https://www.npmjs.com/package/compression | MIT | https://github.com/expressjs/compression/blob/master/LICENSE | Node.js compression middleware | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | connect | ^3.4.1 | https://www.npmjs.com/package/connect | MIT | https://github.com/senchalabs/connect/blob/master/LICENSE | High performance middleware framework | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | connect-history-api-fallback | ^1.2.0 | https://www.npmjs.com/package/connect-history-api-fallback | MIT | https://github.com/bripkens/connect-history-api-fallback/blob/master/LICENSE | Provides a fallback for non-existing directories so that the HTML5 history API can be used. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | connect-livereload | ^0.5.4 | https://www.npmjs.com/package/connect-livereload | MIT | https://github.com/intesso/connect-livereload/blob/master/LICENSE | connect middleware for adding the livereload script to the response | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | copy-webpack-plugin | ^4.5.1 | https://www.npmjs.com/package/copy-webpack-plugin | MIT | https://github.com/webpack-contrib/copy-webpack-plugin/blob/master/LICENSE | Copy files && directories with webpack | Javascript-Externally-Facing | No | Standalone | No | No |
| SAS/Client | core-js | ^2.4.0 | https://www.npmjs.com/package/core-js | MIT | https://github.com/zloirock/core-js/blob/master/LICENSE | Standard library | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | core-js | ^2.4.1 | https://www.npmjs.com/package/core-js | MIT | https://github.com/zloirock/core-js/blob/master/LICENSE | Standard library | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | css-loader | ^0.28.11 | https://www.npmjs.com/package/css-loader | MIT | https://github.com/webpack-contrib/css-loader/blob/master/LICENSE | CSS loader module for webpack | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | cssnano | ^3.7.3 | https://www.npmjs.com/package/cssnano | MIT | https://github.com/cssnano/cssnano/blob/master/LICENSE-MIT | A modular minifier, built on top of the PostCSS ecosystem. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | deep-extend | ^0.4.1 | https://www.npmjs.com/package/deep-extend | MIT | https://github.com/unclechu/node-deep-extend/blob/master/LICENSE | Recursive object extending | Javascript-Internally-Facing | Yes | Static Link | No | No |
| SAS/Client | doiuse | ^2.4.1 | https://www.npmjs.com/package/doiuse | MIT | https://github.com/anandthakker/doiuse/blob/master/LICENSE | Lint CSS for browser support against caniuse database. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | dojem-angular-tree | http://jigitia.e.yebiaster.com/sizmek-ui-infra/fork-dojem-angular-sizmek-ui-tree.git | http://dojEM/angular-tree/blob/master/LICENSE | Small set of directives that helps to render templates based on tree's | Javascript-Externally-Facing | No | Standalone | No | No |
| SAS/Client | draggabilly | 2.2.0 | https://www.npmjs.com/package/draggabilly | MIT | https://github.com/desandro/draggabilly/blob/master/package.json | Provides draggability feature | Javascript-Externally-Facing | Yes | Static Link | Yes | No |
| SAS/Client | es5-shim | 3.4.0 | https://www.npmjs.com/package/es5-shim | MIT | https://github.com/es-shims/es5-shim/blob/master/LICENSE | ECMAScript 5 compatibility shims for legacy JavaScript engines | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | es6-module-loader | ^0.17.8 | https://www.npmjs.com/package/es6-module-loader | MIT | https://github.com/ModuleLoader/es-module-loader/blob/master/LICENSE-MIT | Dynamically loads ES6 modules in browsers and NodeJS | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | es6-promise | ^4.0.5 | https://www.npmjs.com/package/es6-promise | MIT | https://github.com/stefanpenner/es6-promise/blob/master/LICENSE | A lightweight library that provides tools for organizing asynchronous code | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | event-stream | ^3.3.3 | https://www.npmjs.com/package/event-stream | MIT | https://github.com/dominictarr/event-stream/blob/master/LICENSE | Construct pipes of streams of events | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | event-stream | ^3.3.4 | https://www.npmjs.com/package/event-stream | MIT | https://github.com/dominictarr/event-stream/blob/master/LICENSE | Construct pipes of streams of events | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | expose-loader | ^0.7.5 | https://www.npmjs.com/package/expose-loader | MIT | https://github.com/webpack-contrib/expose-loader/blob/master/LICENSE | Expose loader module for webpack. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | express | ~4.14.0 | https://www.npmjs.com/package/express | MIT | https://github.com/expressjs/express/blob/master/LICENSE | Fast, unopinionated, minimalist web framework | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | express-history-api-fallback | ^2.0.0 | https://www.npmjs.com/package/express-history-api-fallback | ISC | https://github.com/setdedekers/express-history-api-fallback/blob/master/package.json | Simple fallback for Express-served single page apps that use the HTML5 History API for client side routing. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | extend | ^3.0.0 | https://www.npmjs.com/package/extend | MIT | https://github.com/justmoon/node-extend/blob/master/LICENSE | Port of jQuery.extend for node.js and the browser | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | extract-loader | ^2.0.1 | https://www.npmjs.com/package/extract-loader | Unlicense | https://github.com/peerigon/extract-loader/blob/master/LICENSE | webpack loader to extract HTML and CSS from the bundle | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | file-loader | ^1.1.11 | https://www.npmjs.com/package/file-loader | MIT | https://github.com/webpack-contrib/file-loader/blob/master/LICENSE | File loader module for webpack | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | file-saver | 1.3.3 | https://www.npmjs.com/package/file-saver | MIT | https://github.com/eligrey/FileSaver.js/blob/master/LICENSE.md | An HTML5 saveAs() FileSaver implementation | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | font-awesome | 4.7.0 | https://www.npmjs.com/package/font-awesome | CC, OFL-1.1, MIT | https://github.com/FortAwesome/Font-Awesome/blob/master/LICENSE.txt | The iconic font and CSS framework | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | fs | 0.0.1-security | https://www.npmjs.com/package/fs | ISC | https://www.npmjs.com/nodejs/node/blob/master/LICENSE | File system module for nodejs | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | google-code-prettify | ^1.0.1 | https://www.npmjs.com/package/google-code-prettify | Apache 2.0 | https://github.com/google/code-prettify/blob/master/COPYING | An embeddable script that makes source-code snippets in HTML prettier. | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | gulp | ^3.8.7 | https://www.npmjs.com/package/gulp | MIT | https://github.com/gulpjs/gulp/blob/master/LICENSE | The streaming build system | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp | ^3.9.0 | https://www.npmjs.com/package/gulp | MIT | https://github.com/gulpjs/gulp/blob/master/LICENSE | The streaming build system | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp | ^3.9.1 | https://www.npmjs.com/package/gulp | MIT | https://github.com/gulpjs/gulp/blob/master/LICENSE | The streaming build system | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-angular-templatecache | ^2.0.0 | https://www.npmjs.com/package/gulp-angular-templatecache | MIT | https://github.com/miickel/gulp-angular-templatecache/blob/master/LICENSE | Concatenates and registers AngularJS templates in the $templateCache. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-autoprefixer | ^3.0.2 | https://www.npmjs.com/package/gulp-autoprefixer | MIT | https://github.com/sindresorhus/gulp-autoprefixer/blob/master/license | Prefix CSS with Autoprefixer | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-babel | ^7.0.1 | https://www.npmjs.com/package/gulp-babel | MIT | https://github.com/babel/gulp-babel/blob/master/LICENSE.md | Use next generation JavaScript, today | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-cached | ^1.1.0 | https://www.npmjs.com/package/gulp-cached | MIT | https://github.com/contra/gulp-cached/blob/master/LICENSE | A simple in-memory file cache for gulp | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-clean | ^0.3.1 | https://www.npmjs.com/package/gulp-clean | MIT | https://github.com/peter-vilja/gulp-clean/blob/master/package.json | A gulp plugin for removing files and folders. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-clean-css | ^2.0.11 | https://www.npmjs.com/package/gulp-clean-css | MIT | https://github.com/scniro/gulp-clean-css/blob/master/LICENSE | Minify css with clean-css. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-compass | ^2.1.0 | https://www.npmjs.com/package/gulp-compass | MIT | https://github.com/appleboy/gulp-compass/blob/master/LICENSE | Compile Compass files | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-concat | ^2.3.4 | https://www.npmjs.com/package/gulp-concat | MIT | https://github.com/gulp-community/gulp-concat/blob/master/LICENSE | Concatenates files | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-concat | ^2.6.0 | https://www.npmjs.com/package/gulp-concat | MIT | https://github.com/gulp-community/gulp-concat/blob/master/LICENSE | Concatenates files | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-concat-css | ^2.3.0 | https://www.npmjs.com/package/gulp-concat-css | MIT | https://github.com/mariocasciaro/gulp-concat-css/blob/master/LICENSE | Concatenates css files | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-exec | ^3.0.2 | https://www.npmjs.com/package/gulp-exec | MIT | https://github.com/robrich/gulp-exec/blob/master/LICENSE | Exec plugin for gulp | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-file | ^0.4.0 | https://www.npmjs.com/package/gulp-file | BSD | https://github.com/alexmingoia/gulp-file/blob/master/package.json | Create vinyl files from a string or buffer and insert into the Gulp pipeline. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-filter | ^4.0.0 | https://www.npmjs.com/package/gulp-filter | MIT | https://github.com/sindresorhus/gulp-filter/blob/master/license | Filter files in a vinyl stream | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-foreach | ^0.1.0 | https://www.npmjs.com/package/gulp-foreach | MIT | https://github.com/mariusGundersen/gulp-flatMap/blob/master/package.json | Send each file in a stream down its own stream | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-htmlmin | ^1.1.1 | https://www.npmjs.com/package/gulp-htmlmin | MIT | https://github.com/jonschlinkert/gulp-htmlmin/blob/master/LICENSE | Gulp plugin to minify HTML. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-if | ^2.0.0 | https://www.npmjs.com/package/gulp-if | MIT | https://github.com/robrich/gulp-if/blob/master/LICENSE | Conditionally run a task | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-imagemin | ^2.3.0 | https://www.npmjs.com/package/gulp-imagemin | MIT | https://github.com/sindresorhus/gulp-imagemin/blob/master/license | Minify PNG, JPEG, GIF and SVG images | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-inject | ^4.1.0 | https://www.npmjs.com/package/gulp-inject | MIT | https://github.com/klei/gulp-inject/blob/master/LICENSE | A javascript, stylesheet and webcomponent injection plugin for Gulp, i.e. inject file references into your index.html | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-inline-ng2-template | ^2.0.5 | https://www.npmjs.com/package/gulp-inline-ng2-template | MIT | https://github.com/ludohenin/gulp-inline-ng2-template/blob/master/LICENSE | Gulp plugin to inline HTML and CSS into Angular 2 components. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-jshint | ^1.8.4 | https://www.npmjs.com/package/gulp-jshint | MIT | https://github.com/spalger/gulp-jshint/blob/master/LICENSE | JSHint plugin for gulp | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-load-plugins | ^1.2.4 | https://www.npmjs.com/package/gulp-load-plugins | MIT | https://github.com/jackfranklin/gulp-load-plugins/blob/master/LICENSE | Automatically load any gulp plugins in your package.json | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-minify-css | ^1.2.1 | https://www.npmjs.com/package/gulp-minify-css | MIT | https://github.com/murdock-css/gulp-minify-css/blob/master/LICENSE | Minify css with clean-css. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-minify-html | ^1.0.4 | https://www.npmjs.com/package/gulp-minify-html | MIT | https://github.com/jonathanepollack/gulp-minify-html/blob/master/LICENSE | Minify html with minimize. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-modify-file | ^1.0.1 | https://www.npmjs.com/package/gulp-modify-file | MIT | https://github.com/feduxgulp-modify-file/blob/master/LICENSE | Gulp plugin allow modify file in .pipe | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-ng-annotate | ^1.1.0 | https://www.npmjs.com/package/gulp-ng-annotate | CC0-1.0 | https://github.com/Kagami/gulp-ng-annotate/blob/master/package.json | Add angularjs dependency injection annotations with ng-annotate | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-ng-templates | 0.0.5 | https://www.npmjs.com/package/gulp-ng-templates | MIT | https://github.com/VictorQueiroz/gulp-ng-templates/blob/master/package.json | Build all of your angular templates in just one js file using $templateCache provider | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-plumber | ^0.6.6 | https://www.npmjs.com/package/gulp-plumber | MIT | https://github.com/floatdrop/gulp-plumber/blob/master/LICENSE | Prevent pipe breaking caused by errors from gulp plugins | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-postcss | ~1.1.0.0 | https://www.npmjs.com/package/gulp-postcss | MIT | https://github.com/floatdrop/gulp-plumber/blob/master/LICENSE | Prevent pipe breaking caused by errors from gulp plugins | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-postcss | ^6.1.1 | https://www.npmjs.com/package/gulp-postcss | MIT | https://github.com/postcss/gulp-postcss/blob/master/LICENSE | PostCSS gulp plugin | Javascript-Internally-Facing | No | Standalone | No | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAS/Client | gulp-progeny | ^0.3.1 | https://www.npmjs.com/package/gulp-progeny | Apache, MIT | https://github.com/HerringtonDarkholme/gulp-progeny/blob/master/LICENSE | Gulp plugin for dependencies building | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-protractor | ^2.4.0 | https://www.npmjs.com/package/gulp-protractor | MIT | https://github.com/mllrsohn/gulp-protractor/blob/master/LICENSE | A helper for protractor and gulp | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-rename | ^1.2.0 | https://www.npmjs.com/package/gulp-rename | MIT | https://github.com/hparra/gulp-rename/blob/master/LICENSE | Rename files | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-replace | ^0.5.4 | https://www.npmjs.com/package/gulp-replace | MIT | https://github.com/lazd/gulp-replace/blob/master/LICENSE | A string replace plugin for gulp | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-replace-task | ^0.11.0 | https://www.npmjs.com/package/gulp-replace-task | MIT | https://github.com/outaTiME/gulp-replace-task/blob/master/LICENSE-MIT | Replace text patterns with applause. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-rev | ^6.0.1 | https://www.npmjs.com/package/gulp-rev | MIT | https://github.com/sindresorhus/gulp-rev/blob/master/license | Static asset revisioning by appending content hash to filenames: unicorn.css => unicorn-d41d8cd98f.css | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-rev-replace | ^0.4.2 | https://www.npmjs.com/package/gulp-rev-replace | MIT | https://github.com/jamesknelson/gulp-rev-replace/blob/master/LICENSE | Rewrite occurrences of filenames which have been renamed by gulp-rev | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-sass | ^2.3.2 | https://www.npmjs.com/package/gulp-sass | MIT | https://github.com/dlmanning/gulp-sass/blob/master/LICENSE | Gulp plugin for sass | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-sass-lint | ^1.2.0 | https://www.npmjs.com/package/gulp-sass-lint | MIT | https://github.com/sasstools/gulp-sass-lint/blob/master/LICENSE | Gulp plugin for Sass Lint | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-sequence | ^0.4.1 | https://www.npmjs.com/package/gulp-sequence | MIT | https://github.com/teambition/gulp-sequence/blob/master/LICENSE | Run a series of gulp tasks in order | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-shell | ^0.5.2 | https://www.npmjs.com/package/gulp-shell | MIT | https://github.com/sun-zheng-an/gulp-shell/blob/master/LICENSE | A handy command line interface for gulp | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-sourcemaps | 2.0.0-alpha | https://www.npmjs.com/package/gulp-sourcemaps | ISC | https://github.com/gulp-sourcemaps/gulp-sourcemaps/blob/master/LICENSE.md | Source map support for Gulp.js | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-sourcemaps | ^1.6.0 | https://www.npmjs.com/package/gulp-sourcemaps | ISC | https://github.com/gulp-sourcemaps/gulp-sourcemaps/blob/master/LICENSE.md | Source map support for Gulp.js | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-template | ^4.0.0 | https://www.npmjs.com/package/gulp-template | MIT | https://github.com/sindresorhus/gulp-template/blob/master/license | Render/precompile Lo-Dash/Underscore templates | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-tslint | ^6.0.1 | https://www.npmjs.com/package/gulp-tslint | MIT | https://github.com/panuhorsmalahti/gulp-tslint/blob/master/LICENSE | TypeScript linter Gulp plugin | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-typescript | ^2.13.6 | https://www.npmjs.com/package/gulp-typescript | MIT | https://github.com/ivogabe/gulp-typescript/blob/master/package.json | A typescript compiler for gulp with incremental compilation support. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-typescript | ~2.13.6 | https://www.npmjs.com/package/gulp-typescript | MIT | https://github.com/ivogabe/gulp-typescript/blob/master/package.json | A typescript compiler for gulp with incremental compilation support. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-uglify | ^0.3.1 | https://www.npmjs.com/package/gulp-uglify | MIT | https://github.com/terinjokes/gulp-uglify/blob/master/LICENSE.md | Minify files with UglifyJS. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-uglify | ^1.4.1 | https://www.npmjs.com/package/gulp-uglify | MIT | https://github.com/terinjokes/gulp-uglify/blob/master/LICENSE.md | Minify files with UglifyJS. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-uglify | ^1.5.4 | https://www.npmjs.com/package/gulp-uglify | MIT | https://github.com/terinjokes/gulp-uglify/blob/master/LICENSE.md | Minify files with UglifyJS. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-useref | ^1.3.0 | https://www.npmjs.com/package/gulp-useref | MIT | https://github.com/jonkemp/gulp-useref/blob/master/LICENSE | Parse build blocks in HTML files to replace references to non-optimized scripts or stylesheets. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-util | ^3.0.7 | https://www.npmjs.com/package/gulp-util | MIT | https://github.com/gulpjs/gulp-util/blob/master/LICENSE | Utility functions for gulp plugins | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-watch | ^4.3.5 | https://www.npmjs.com/package/gulp-watch | MIT | https://github.com/floatdrop/gulp-watch/blob/master/LICENSE | Watch, that actually is an endless stream | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | gulp-watch | ^4.3.8 | https://www.npmjs.com/package/gulp-watch | MIT | https://github.com/floatdrop/gulp-watch/blob/master/LICENSE | Watch, that actually is an endless stream | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | handsontable-pro | http://gitlab.e-yeblaster.com/mdx-ui- | http://gitlab.eyeblaster.com.mdx-ui-infra/handsontable-fork.git | https://github.com/handsontable/handsontable-pro/blob/master/LICENSE.txt | JavaScript/HTML5 data grid component with spreadsheet look & feel. | Javascript-Internally-Facing | Yes | Static Link | Yes | No |
| SAS/Client | hogan.js | ^0.3.6 | https://www.npmjs.com/package/ | MIT | https://github.com/siquri/karate/infect/blob/master/LICENSE | Custom inflections for nodejs | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | imports-loader | ^0.8.0 | https://www.npmjs.com/package/imports-loader | MIT | https://github.com/webpack-contrib/imports-loader/blob/master/LICENSE | imports loader module for webpack | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | install | ^0.12.1 | https://www.npmjs.com/package/install | MIT | https://github.com/benjamn/install/blob/master/LICENSE | Minimal JavaScript module loader | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | is-ci | ^1.0.9 | https://www.npmjs.com/package/is-ci | MIT | https://github.com/watson/is-ci/blob/master/LICENSE | Detect if your code is running on a CI server | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | isstream | ^0.1.2 | https://www.npmjs.com/package/isstream | MIT | https://github.com/rvagg/isstream/blob/master/LICENSE.md | Determine if an object is a Stream | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | jasmine-core | ^2.2.0 | https://www.npmjs.com/package/jasmine-core | MIT | https://github.com/jasmine/jasmine/blob/master/MIT.LICENSE | Official packaging of Jasmine's core files for use by Node.js projects. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | jasmine-core | ~2.4.1 | https://www.npmjs.com/package/jasmine-core | MIT | https://github.com/jasmine/jasmine/blob/master/MIT.LICENSE | Official packaging of Jasmine's core files for use by Node.js projects. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | jasmine-core | ~2.8.0 | https://www.npmjs.com/package/jasmine-core | MIT | https://github.com/jasmine/jasmine/blob/master/MIT.LICENSE | Official packaging of Jasmine's core files for use by Node.js projects. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | jasmine-jquery | ~1.7.0 | https://www.npmjs.com/package/jasmine-jquery | MIT | https://github.com/velesin/jasmine-jquery/blob/master/LICENSE | Extensions for the Jasmine JavaScript Testing Framework | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | jasmine-spec-reporter | ^2.5.0 | https://www.npmjs.com/package/jasmine-spec-reporter | Apache-2.0 | https://github.com/bcaudan/jasmine-spec-reporter/blob/master/LICENSE | Spec reporter for jasmine behavior-driven development framework | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | jasmine-spec-reporter | ~4.2.1 | https://www.npmjs.com/package/jasmine-spec-reporter | Apache-2.0 | https://github.com/bcaudan/jasmine-spec-reporter/blob/master/LICENSE | Spec reporter for jasmine behavior-driven development framework | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | jquery | 2.1.1 | https://www.npmjs.com/package/jquery | MIT | https://github.com/jquery/jquery/blob/master/LICENSE.txt | JavaScript library for DOM operations | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | jquery-ui | 1.12.1 | https://www.npmjs.com/package/jquery-ui | MIT | https://github.com/jquery/jquery-ui/blob/master/LICENSE.txt | A curated set of user interface interactions, effects, widgets, and themes built on top of the jQuery JavaScript Library. | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | jshint-stylish | ^0.4.0 | https://www.npmjs.com/package/jshint-stylish | MIT | https://github.com/sindresorhus/jshint-stylish/blob/master/license | Stylish reporter for JSHint | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | json3 | 3.2.4 | https://www.npmjs.com/package/json3 | MIT | https://github.com/bestiejs/json3/blob/master/LICENSE | modern JSON implementation | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | jsonformatter | 0.6.0 | https://www.npmjs.com/package/jsonformatter | Apache-2.0 | https://github.com/mohsen1/json-formatter/blob/master/LICENSE.md | Angular Publishable Directive Boilerplate | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | jsrsasign | 4.8.2 | https://www.npmjs.com/package/jsrsasign | MIT | https://github.com/kjur/jsrsasign/blob/master/LICENSE.txt | opensource free pure JavaScript cryptographic library supports RSA/RSAPSS/ECDSA/DSA signing/validation, ASN.1, PKCS#1/5/8 private/public key, X.509 certificate, CRL, CMS SignedData, TimeStamp and CAdES and JSON Web Signature(JWS)/Token(JWT)/Key(JWK). This | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | jsrsasign | ^6.0.12 | https://www.npmjs.com/package/jsrsasign | MIT | https://github.com/kjur/jsrsasign/blob/master/LICENSE.txt | opensource free pure JavaScript cryptographic library supports RSA/RSAPSS/ECDSA/DSA signing/validation, ASN.1, PKCS#1/5/8 private/public key, X.509 certificate, CRL, OCSP, CMS SignedData, TimeStamp and CAdES and JSON Web Signature(JWS)/Token(JWT)/Key(JWK). | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | karma | 3.0.8 | https://www.npmjs.com/package/karma | MIT | https://github.com/karma-runner/karma/blob/master/LICENSE | jQuery tree plugin | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | jstree | 0.12.28 | https://www.npmjs.com/package/karma | MIT | https://github.com/karma-runner/karma/blob/master/LICENSE | jQuery tree plugin | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | karma | ~0.13.22 | https://www.npmjs.com/package/karma | MIT | https://github.com/karma-runner/karma/blob/master/LICENSE | Spectacular Test Runner for JavaScript. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | karma | ~2.0.0 | https://www.npmjs.com/package/karma | MIT | https://github.com/karma-runner/karma/blob/master/LICENSE | Spectacular Test Runner for JavaScript. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | karma-chai | ^0.1.0 | https://www.npmjs.com/package/karma-chai | MIT | https://github.com/xdissent/karma-chai/blob/master/LICENSE | Chai for Karma | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | karma-chai-jquery | ^1.0.0 | https://www.npmjs.com/package/karma-chai-jquery | MIT | https://github.com/ecliffford/karma-chai-jquery/blob/master/LICENSE | Chai jQuery for Karma | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | karma-chrome-launcher | ^0.1.4 | https://www.npmjs.com/package/karma-chrome-launcher | MIT | https://github.com/karma-runner/karma-chrome-launcher/blob/master/LICENSE | A Karma plugin. Launcher for Chrome and Chrome Canary. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | karma-chrome-launcher | ~1.0.1 | https://www.npmjs.com/package/karma-chrome-launcher | MIT | https://github.com/karma-runner/karma-chrome-launcher/blob/master/LICENSE | A Karma plugin. Launcher for Chrome and Chrome Canary. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | karma-chrome-launcher | ~2.2.0 | https://www.npmjs.com/package/karma-chrome-launcher | MIT | https://github.com/karma-runner/karma-chrome-launcher/blob/master/LICENSE | A Karma plugin. Launcher for Chrome and Chrome Canary. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | karma-coverage | ^1.1.0 | https://www.npmjs.com/package/karma-coverage | MIT | https://github.com/karma-runner/karma-coverage/blob/master/LICENSE | A Karma plugin. Generate code coverage. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | karma-coverage-istanbul-reporter | ^1.2.1 | https://www.npmjs.com/package/karma-coverage-istanbul-reporter | MIT | https://github.com/mattlewis92/karma-coverage-istanbul-reporter/blob/master/LICENSE | A karma reporter that uses the latest istanbul 1.x APIs (with full sourcemap support) to report coverage. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | karma-jasmine | ^0.3.5 | https://www.npmjs.com/package/karma-jasmine | MIT | https://github.com/karma-runner/karma-jasmine/blob/master/LICENSE | A Karma plugin - adapter for Jasmine testing framework. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | karma-jasmine | ~1.0.2 | https://www.npmjs.com/package/karma-jasmine | MIT | https://github.com/karma-runner/karma-jasmine/blob/master/LICENSE | A Karma plugin - adapter for Jasmine testing framework. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | karma-jasmine | ~1.1.0 | https://www.npmjs.com/package/karma-jasmine | MIT | https://github.com/karma-runner/karma-jasmine/blob/master/LICENSE | A Karma plugin - adapter for Jasmine testing framework. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | karma-jasmine-html-reporter | ^0.2.2 | https://www.npmjs.com/package/karma-jasmine-html-reporter | MIT | https://github.com/dfederm/karma-jasmine-html-reporter/blob/master/LICENSE | A Karma plugin. Dynamically displays tests results at debug.html page | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | karma-jquery | ^0.1.0 | https://www.npmjs.com/package/karma-jquery | MIT | https://github.com/scf2k/karma-jquery/blob/master/LICENSE | A Karma plugin - adapter for jQuery framework. | Javascript-Internally-Facing | No | Standalone | No | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAS/Client | karma-mocha | ^0.1.8 | https://www.npmjs.com/package/karma-mocha | MIT | https://github.com/karma-runner/karma-mocha/blob/master/LICENSE | A Karma plugin. Adapter for Mocha testing framework. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | karma-mocha-reporter | ^2.0.4 | https://www.npmjs.com/package/karma-mocha-reporter | MIT | https://github.com/litixsoft/karma-mocha-reporter/blob/master/LICENSE | Karma reporter with mocha style logging. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | karma-ng-html2js-preprocessor | ^0.1.2 | https://www.npmjs.com/package/karma-ng-html2js-preprocessor | MIT | https://github.com/karma-runner/karma-ng-html2js-preprocessor/blob/master/LICENSE | A Karma plugin. Compile AngularJS templates to JavaScript on the fly. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | karma-phantomjs-launcher | ^0.1.4 | https://www.npmjs.com/package/karma-phantomjs-launcher | MIT | https://github.com/karma-runner/karma-phantomjs-launcher/blob/master/LICENSE | A Karma plugin. Launcher for PhantomJS. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | karma-sinon-chai | ^0.2.0 | https://www.npmjs.com/package/karma-sinon-chai | MIT | https://github.com/kmees/karma-sinon-chai/blob/master/LICENSE | Sinon and Chai for Karma | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | karma-spec-reporter | ^0.0.18 | https://www.npmjs.com/package/karma-spec-reporter | MIT | https://github.com/mlex/karma-spec-reporter/blob/master/LICENSE | "A Karma plugin. Report all spec-results to console (like mocha's spec reporter)." | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | load-json-file | ^4.0.0 | https://www.npmjs.com/package/load-json-file | MIT | https://github.com/sindresorhus/load-json-file/blob/master/license | Read and parse a JSON file | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | lodash | 2.4.1 | https://www.npmjs.com/package/lodash | MIT | https://github.com/lodash/lodash/blob/master/LICENSE | A utility library delivering consistency, customization, performance, & extras. | Javascript-Internally-Facing | Yes | Static Link | No | No |
| SAS/Client | merge-stream | ^1.0.0 | https://www.npmjs.com/package/merge-stream | MIT | https://github.com/grncdr/merge-stream/blob/master/LICENSE | Create a stream that emits events from multiple other streams | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | mini-css-extract-plugin | ^0.4.0 | https://www.npmjs.com/package/mini-css-extract-plugin | MIT | https://github.com/webpack-contrib/mini-css-extract-plugin/blob/master/LICENSE | desc | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | mocha | ^1.21.4 | https://www.npmjs.com/package/mocha | MIT | https://github.com/mochajs/mocha/blob/master/LICENSE | simple, flexible, fun test framework | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | moment | 2.9.0 | https://www.npmjs.com/package/moment | MIT | https://github.com/moment/moment/blob/develop/LICENSE | Parse, validate, manipulate, and display dates | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | ng-csv | 0.3.3 | https://www.npmjs.com/package/ng-csv | MIT | https://github.com/asafdav/ng-csv/blob/master/LICENSE | An AngularJS simple directive that turns arrays and objects into downloadable CSV files | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | ng-device-detector | 3.0.1 | https://www.npmjs.com/package/ng-device-detector | MIT | https://github.com/srfrnk/ng-device-detector/blob/master/license.txt | Uses user-agent to set css classes or directly usable via JS. | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | ng-html2js | ^2.0.0 | https://www.npmjs.com/package/ng-html2js | MIT | https://github.com/yaru22/ng-html2js/blob/master/package.json | Standalone script to turn Angular template into js and put it in a module. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | node-sass | ^4.9.0 | https://www.npmjs.com/package/node-sass | MIT | https://github.com/sass/node-sass/blob/master/LICENSE | Wrapper around libsass | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | npm | ^6.0.1 | https://www.npmjs.com/package/npm | Artistic-2.0 | https://github.com/npm/cli/blob/latest/LICENSE | A package manager for JavaScript | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | open | 0.0.5 | https://www.npmjs.com/package/open | MIT | https://github.com/sindresorhus/open/blob/master/license | "open a file or url in the user's preferred application" | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | papaparse | 4.3.2 | https://www.npmjs.com/package/papaparse | MIT | https://github.com/mholt/PapaParse/blob/master/LICENSE | Fast and powerful CSV parser for the browser that supports web workers and streaming large files. Converts CSV to JSON and JSON to CSV. | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | postcss-load-plugins | ^2.3.0 | https://www.npmjs.com/package/postcss-load-plugins | MIT | https://github.com/michael-ciniawsky/postcss-load-plugins/blob/master/LICENSE | Autoload Plugins for PostCSS | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | postcss-loader | ^2.1.5 | https://www.npmjs.com/package/postcss-loader | MIT | https://github.com/postcss/postcss-loader/blob/master/LICENSE | PostCSS loader for webpack | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | postcss-reporter | ^1.4.1 | https://www.npmjs.com/package/postcss-reporter | MIT | https://github.com/postcss/postcss-reporter/blob/master/LICENSE | Log PostCSS messages in the console | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | protractor | ^4.0.0 | https://www.npmjs.com/package/protractor | MIT | https://github.com/angular/protractor/blob/master/LICENSE | Webdriver E2E test wrapper for Angular. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | protractor | ^5.1.2 | https://www.npmjs.com/package/protractor | MIT | https://github.com/angular/protractor/blob/master/LICENSE | Webdriver E2E test wrapper for Angular. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | react | 15.6.1 | https://www.npmjs.com/package/react | BSD-3-Clause, MIT | https://github.com/facebook/react/blob/master/LICENSE | React is a JavaScript library for building user interfaces. | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | react-dom | 15.6.1 | https://www.npmjs.com/package/react-dom | BSD-3-Clause, MIT | https://github.com/facebook/react/blob/master/LICENSE | React package for working with the DOM. | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | remap-istanbul | ^0.6.4 | https://www.npmjs.com/package/remap-istanbul | BSD-3-Clause | https://github.com/SitePen/remap-istanbul/blob/master/LICENSE | A tool for remapping Istanbul coverage via Source Maps | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | resolve-url-loader | ^2.3.0 | https://www.npmjs.com/package/resolve-url-loader | MIT | https://github.com/bholloway/resolve-url-loader/blob/master/package.json | Webpack loader that resolves relative paths in url() statements based on the original source file | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | restangular | 1.4.0 | https://www.npmjs.com/package/restangular | MIT | https://github.com/mgonto/restangular/blob/master/license.md | Restful Resources service for AngularJS apps | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | rimraf | ^2.5.3 | https://www.npmjs.com/package/rimraf | ISC | https://github.com/isaacs/rimraf/blob/master/LICENSE | A deep deletion module for node (like `rm -rf`) | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | run-sequence | ^1.0.2 | https://www.npmjs.com/package/run-sequence | MIT | https://github.com/OverZealous/run-sequence/blob/master/LICENSE | Run a series of dependent gulp tasks in order | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | run-sequence | ^1.1.4 | https://www.npmjs.com/package/run-sequence | MIT | https://github.com/OverZealous/run-sequence/blob/master/LICENSE | Run a series of dependent gulp tasks in order | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | run-sequence | ^1.2.2 | https://www.npmjs.com/package/run-sequence | MIT | https://github.com/OverZealous/run-sequence/blob/master/LICENSE | Run a series of dependent gulp tasks in order | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | rx-angular | 1.1.3 | https://www.npmjs.com/package/rx-angular | MIT | https://github.com/Reactive-Extensions/rx.angular.js/blob/master/license.txt | Library for bridging between RxJS and AngularJS | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | rxjs | 5.0.0-beta.6 | https://www.npmjs.com/package/rxjs | Apache-2.0 | https://github.com/ReactiveX/rxjs/blob/master/LICENSE.txt | Reactive Extensions for modern JavaScript | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | rxjs | ^6.2.2 | https://www.npmjs.com/package/rxjs | Apache-2.0 | https://github.com/ReactiveX/rxjs/blob/master/LICENSE.txt | Reactive Extensions for modern JavaScript | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | sass-loader | ^7.0.1 | https://www.npmjs.com/package/sass-loader | MIT | https://github.com/webpack-contrib/sass-loader/blob/master/LICENSE | Sass loader for webpack | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | script-loader | ^0.7.2 | https://www.npmjs.com/package/script-loader | MIT | https://github.com/webpack-contrib/script-loader/blob/master/LICENSE | script loader module for webpack | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | semver | ^5.3.0 | https://www.npmjs.com/package/semver | ISC | https://github.com/npm/node-semver/blob/master/LICENSE | The semantic version parser used by npm. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | serve-static | ^1.11.1 | https://www.npmjs.com/package/serve-static | MIT | https://github.com/expressjs/serve-static/blob/master/LICENSE | Serve static files | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | sha-1 | ^0.1.1 | https://www.npmjs.com/package/sha.1 | MIT | https://github.com/linkgod/SHA-1/blob/master/LICENSE | This is a SHA-1 hash generator by JavaScript. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | shelljs | ^0.8.2 | https://www.npmjs.com/package/shelljs | BSD-3-Clause | https://github.com/shelljs/shelljs/blob/master/LICENSE | Portable Unix shell commands for Node.js | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | sinon | ^1.10.3 | https://www.npmjs.com/package/sinon | BSD-3-Clause | https://github.com/sinonjs/sinon/blob/master/LICENSE | JavaScript test spies, stubs and mocks. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | sinon-chai | ^2.5.0 | https://www.npmjs.com/package/sinon-chai | WTFPL, BSD | https://github.com/domenic/sinon-chai/blob/master/LICENSE.txt | Extends Chai with assertions for the Sinon.JS mocking framework. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | slash | ^1.0.0 | https://www.npmjs.com/package/slash | MIT | https://github.com/sindresorhus/slash/blob/master/license | Convert Windows backslash paths to slash paths | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | socket.io | 1.4.5 | https://www.npmjs.com/package/socket.io | MIT | https://github.com/socketio/socket.io/blob/master/LICENSE | node.js realtime framework server | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | stream-series | ^0.1.1 | https://www.npmjs.com/package/stream-series | MIT | https://github.com/nrcmuller/stream-series/blob/master/package.json | Waterfalls for streams | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | string-replace-loader | ^2.1.1 | https://www.npmjs.com/package/string-replace-loader | MIT | https://github.com/Va1/string-replace-loader/blob/master/LICENSE | Replace loader for Webpack | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | style-loader | ^0.21.0 | https://www.npmjs.com/package/style-loader | MIT | https://github.com/webpack-contrib/style-loader/blob/master/LICENSE | style loader module for webpack | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | stylelint | ^7.0.2 | https://www.npmjs.com/package/stylelint | MIT | https://github.com/stylelint/stylelint/blob/master/LICENSE | Modern CSS linter | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | stylelint-config-standard | ^11.0.0 | https://www.npmjs.com/package/stylelint-config-standard | MIT | https://github.com/stylelint/stylelint-config-standard/blob/master/LICENSE | Standard shareable config for stylelint | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | sugar | ^1.4.1 | https://www.npmjs.com/package/sugar | MIT | https://github.com/andrew/sumner/Sugar/blob/master/LICENSE | A Javascript library for working with native objects. | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | systemjs | 0.19.27 | https://www.npmjs.com/package/systemjs | MIT | https://github.com/systemjs/systemjs/blob/master/LICENSE | Universal dynamic module loader | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | systemjs-builder | 0.15.14 | https://www.npmjs.com/package/systemjs-builder | MIT | https://github.com/systemjs/builder/blob/master/LICENSE | SystemJS Build Tool | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | terser | 3.14.1 | https://www.npmjs.com/package/terser | BSD-2-Clause | https://github.com/fabiosantoscode/terser/blob/master/LICENSE | JavaScript parser, mangler/compressor and beautifier toolkit for ES6+ | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | tildify | ^1.2.0 | https://www.npmjs.com/package/tildify | MIT | https://github.com/sindresorhus/tildify/blob/master/license | Convert an absolute path to a tilde path: `/Users/sindresorhus/dev` → `~/dev` | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | tiny-lr | ^0.2.1 | https://www.npmjs.com/package/tiny-lr | MIT | https://github.com/mklabs/tiny-lr/blob/master/LICENSE-MIT | Tiny LiveReload server, background-friendly | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | traceur | ^0.0.111 | https://www.npmjs.com/package/traceur | Apache-2.0 | https://github.com/google/traceur-compiler/blob/master/LICENSE | ES6 to ES5 compiler | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | ts-loader | ^4.4.1 | https://www.npmjs.com/package/ts-loader | MIT | https://github.com/TypeStrong/ts-loader/blob/master/LICENSE | TypeScript loader for webpack | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | ts-node | ^1.0.0 | https://www.npmjs.com/package/ts-node | MIT | https://github.com/TypeStrong/ts-node/blob/master/LICENSE | TypeScript execution environment and REPL for node | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | ts-node | ^4.1.0 | https://www.npmjs.com/package/ts-node | MIT | https://github.com/TypeStrong/ts-node/blob/master/LICENSE | TypeScript execution environment and REPL for node | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | tslint | ^3.13.0 | https://www.npmjs.com/package/tslint | Apache-2.0 | https://github.com/palantir/tslint/blob/master/LICENSE | An extensible static analysis linter for the TypeScript language | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | tslint | ^5.10.0 | https://www.npmjs.com/package/tslint | Apache-2.0 | https://github.com/palantir/tslint/blob/master/LICENSE | An extensible static analysis linter for the TypeScript language | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | tslint | ~5.9.1 | https://www.npmjs.com/package/tslint | Apache-2.0 | https://github.com/palantir/tslint/blob/master/LICENSE | An extensible static analysis linter for the TypeScript language | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | tslint-loader | ^3.6.0 | https://www.npmjs.com/package/tslint-loader | MIT | https://github.com/wbuchwalter/tslint-loader/license | tslint loader for webpack | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | tslint-stylish | 2.1.0-beta | https://www.npmjs.com/package/tslint-stylish | MIT | https://github.com/dpatsch/tslint-stylish/blob/master/package.json | Reporter for tslint along the lines of jshint-stylish | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | typescript | 2.8.3 | https://www.npmjs.com/package/typescript | Apache-2.0 | https://github.com/microsoft/TypeScript/blob/master/LICENSE.txt | TypeScript is a language for application scale JavaScript development | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | typescript | 2.9.2 | https://www.npmjs.com/package/typescript | Apache-2.0 | https://github.com/microsoft/TypeScript/blob/master/LICENSE.txt | TypeScript is a language for application scale JavaScript development | Javascript-Internally-Facing | No | Standalone | No | No |

| Category | Name | Version | Package URL | License | License URL | Description | Facing | | Link | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAS/Client | typescript | ~1.8.10 | https://www.npmjs.com/package/typescript | Apache-2.0 | https://github.com/microsoft/TypeScript/blob/master/LICENSE.txt | TypeScript is a language for application scale JavaScript development | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | typings | ^1.3.1 | https://www.npmjs.com/package/typings | MIT | https://github.com/typings/typings/blob/master/LICENSE | The TypeScript Definition Manager | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | upath | ^1.1.0 | https://www.npmjs.com/package/upath | MIT | https://github.com/anodynos/upath/blob/master/LICENSE | A proxy to `path`, replacing `\\` with `/` for all results & new methods to normalize & join keeping leading `.`/`./` and add, change, default, trim file extensions... | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | vinyl-buffer | ^1.0.0 | https://www.npmjs.com/package/vinyl-buffer | MIT | https://github.com/hughsk/vinyl-buffer/blob/master/LICENSE.md | Convert streaming vinyl files to use buffers | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | vinyl-source-stream | ^1.1.0 | https://www.npmjs.com/package/vinyl-source-stream | MIT | https://github.com/hughsk/vinyl-source-stream/blob/master/LICENSE.md | Use conventional text streams at the start of your gulp or vinyl pipelines | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | walk | ^2.3.9 | https://www.npmjs.com/package/walk | MIT OR Apache-2.0 | git://coolaj86.com/coolaj86/fs-walk.js/src/branch/master/LICENSE | "A node port of python's os.walk" | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | waypoints | 3.1.1 | https://www.npmjs.com/package/waypoints | MIT | https://github.com/imakewebthings/waypoints/blob/master/licenses.txt | Easily execute a function when you scroll to an element | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | webpack | ^4.12.1 | https://www.npmjs.com/package/webpack | MIT | https://github.com/webpack/webpack/blob/master/LICENSE | Packs CommonJs/AMD modules for the browser. Allows to split your codebase into multiple bundles, which can be loaded on demand. Supports loaders to preprocess files, i.e. json, jsx, es7, css, less, ... and your coffee script stuff. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | webpack-bundle-analyzer | ^2.13.0 | https://www.npmjs.com/package/webpack-bundle-analyzer | MIT | https://github.com/webpack-contrib/webpack-bundle-analyzer/blob/master/LICENSE | Webpack plugin and CLI utility that represents bundle content as convenient interactive zoomable treemap | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | webpack-cli | ^3.0.8 | https://www.npmjs.com/package/webpack-cli | MIT | https://github.com/webpack/webpack-cli/blob/master/LICENSE | CLI for webpack & friends | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | webpack-dev-server | ^3.1.4 | https://www.npmjs.com/package/webpack-dev-server | MIT | https://github.com/webpack/webpack-dev-server/blob/master/LICENSE | Serves a webpack app. Updates the browser on changes. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | webpack-jquery-ui | ^2.0.1 | https://www.npmjs.com/package/webpack-jquery-ui | MIT | https://www.npmjs.com/package/webpack-jquery-ui | jQuery (+jQuery UI) for webpack | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | webpack-strip-block | ^0.2.0 | https://www.npmjs.com/package/webpack-strip-block | MIT | https://github.com/jollant/webpack-strip-block/blob/master/LICENSE | "Webpack plugin to strip blocks of code that's only intended for development purposes" | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | wiredep | ^3.0.0-beta | https://www.npmjs.com/package/wiredep | MIT | https://github.com/taptapship/wiredep/blob/master/LICENSE | Wire Bower dependencies to your source code. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | xlsx | 0.10.3 | https://www.npmjs.com/package/xlsx | Apache-2.0 | https://github.com/SheetJS/js-xlsx/blob/master/LICENSE | Excel (XLSB/XLSX/XLSM/ODS and other spreadsheet format (CSV/DIF/DBF/SYLK) parser and writer | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | yargs | ^3.29.0 | https://www.npmjs.com/package/yargs | MIT/X11 | https://github.com/yargs/yargs/blob/master/LICENSE | Light-weight option parsing with an argv hash. No optstrings attached. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | yargs | ^4.8.0 | https://www.npmjs.com/package/yargs | MIT/X11 | https://github.com/yargs/yargs/blob/master/LICENSE | yargs the modern, pirate-themed, successor to optimist. | Javascript-Internally-Facing | No | Standalone | No | No |
| SAS/Client | zeroclipboard | 2.2.0 | https://www.npmjs.com/package/zeroclipboard | MIT | https://github.com/zeroclipboard/zeroclipboard/blob/master/LICENSE | The ZeroClipboard library provides an easy way to copy text to the clipboard using an invisible Adobe Flash movie and a JavaScript interface. | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | zone.js | ^0.6.12 | https://www.npmjs.com/package/zone.js | MIT | https://github.com/angular/zone.js/blob/master/LICENSE | Zones for JavaScript | Javascript-Externally-Facing | Yes | Static Link | No | No |
| SAS/Client | zone.js | ~0.8.26 | https://www.npmjs.com/package/zone.js | MIT | https://github.com/angular/zone.js/blob/master/LICENSE | Zones for JavaScript | Javascript-Internally-Facing | No | Standalone | No | No |
| DEM/BDB/NXTClient | com.fasterxml.jackson.core:jackson-databind | 2.2.3 | https://mvnrepository.com/artifact/com.fasterxml.jackson.core/jackson-databind/2.2.3 | Apache-2.0 | https://github.com/FasterXML/jackson-databind/blob/master/src/main/resources/META-INF/LICENSE | Data bindings for Jackson (JSON library) | Server-Side | No | Dynamic Link | No | No |
| DEM/BDB/NXTClient | com.fasterxml.jackson.core:jackson-databind | 2.5.3 | https://mvnrepository.com/artifact/com.fasterxml.jackson.core/jackson-databind/2.5.3 | Apache-2.0 | https://github.com/FasterXML/jackson-databind/blob/master/src/main/resources/META-INF/LICENSE | Data bindings for Jackson (JSON library) | Server-Side | No | Dynamic Link | No | No |
| DEM/BDB/NXTClient | io.springfox:springfox-swagger-ui | 2.2.2 | https://mvnrepository.com/artifact/io.springfox/springfox-swagger-ui | Apache-2.0 | https://github.com/springfox/springfox/blob/master/LICENSE | Automated JSON API documentation | Server-Side | No | Dynamic Link | No | No |
| DEM/BDB/NXTClient | io.springfox:springfox-swagger2 | 2.2.2 | https://mvnrepository.com/artifact/io.springfox/springfox-swagger2 | Apache-2.0 | https://github.com/springfox/springfox/blob/master/LICENSE | Automated JSON API documentation | Server-Side | No | Dynamic Link | No | No |
| DEM/BDB/NXTClient | junit:junit | 4.12 | https://mvnrepository.com/artifact/junit/junit/4.12 | EPL 1.0 | https://github.com/junit-team/junit4/blob/master/LICENSE-junit.txt | Testing Framework | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM/BDB/NXTClient | org.apache.poi:poi-ooxml | 3.10-FINAL | https://mvnrepository.com/artifact/org.apache.poi/poi-ooxml/3.10-FINAL | Apache-2.0 | https://www.apache.org/repos/asf/poi/trunk/legal/LICENSE | MSO formats support | Server-Side | No | Dynamic Link | No | No |
| DEM/BDB/NXTClient | org.apache.poi:poi | 3.10-FINAL | https://mvnrepository.com/artifact/org.apache.poi/poi/3.10-FINAL | Apache-2.0 | https://www.apache.org/repos/asf/poi/trunk/legal/LICENSE | MSO formats support | Server-Side | No | Dynamic Link | No | No |
| DEM/BDB/NXTClient | org.jmock:jmock | 1.26 | https://mvnrepository.com/artifact/org.jmock/jmock/1.26 | MIT | https://github.com/jmock/jmock/blob/master/LICENSE.txt | Java library for integration testing, mocking, faking, and code coverage | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM/BDB/NXTClient | org.springframework.amqp:spring-rabbit | 1.4.6.RELEASE | https://mvnrepository.com/artifact/org.springframework.amqp/spring-rabbit | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Spring RabbitMQ Support | Server-Side | No | Dynamic Link | No | No |
| DEM/BDB/NXTClient | org.springframework.integration:spring-integration-aws | 1.0.0.201602 | https://mvnrepository.com/artifact/org.springframework.integration/spring-integration-aws | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Spring Integration AWS Support | Server-Side | No | Dynamic Link | No | No |
| DEM/BDB/NXTClient | org.springframework.integration:spring-integration-ip | 4.1.6.RELEASE | https://mvnrepository.com/artifact/org.springframework.integration/spring-integration-ip | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Spring Integration FTP Support | Server-Side | No | Dynamic Link | No | No |
| DEM/BDB/NXTClient | org.springframework:spring-test | 4.1.7.RELEASE | https://mvnrepository.com/artifact/org.springframework/spring-test | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Spring TestContext Framework | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM/BDB/NXTClient | org.springframework:spring-webmvc | 4.1.7.RELEASE | https://mvnrepository.com/artifact/org.springframework/spring-webmvc | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Web MVC Framework | Server-Side | No | Dynamic Link | No | No |
| DEM | com.eclipsesource.minimal-json:minimal-json | 0.9.4 | https://mvnrepository.com/artifact/com.eclipsesource.minimal-json | MIT | https://github.com/ralfstx/minimal-json/blob/master/LICENSE | A Minimal JSON Parser and Writer | Server-Side | No | Dynamic Link | No | No |
| DEM | com.fasterxml.jackson.core:jackson-databind, version | 2.2.3 | https://mvnrepository.com/artifact/com.fasterxml.jackson.core/jackson-databind, version/2.2.3 | Apache-2.0 | https://github.com/FasterXML/jackson-databind/blob/master/src/main/resources/META-INF/LICENSE | Data bindings for Jackson (JSON library) | Server-Side | No | Dynamic Link | No | No |
| DEM | com.jolbox:bonecp-spring | 0.8.0.RELEASE | https://mvnrepository.com/artifact/com.jolbox/bonecp | Apache-2.0 | https://github.com/wwadge/bonecp/blob/master/LICENSE | Java JDBC connection pool implementation | Server-Side | No | Dynamic Link | No | No |
| DEM | io.springfox:springfox-swagger-ui | 2.2.2 | https://mvnrepository.com/artifact/io.springfox/springfox-swagger-ui | Apache-2.0 | https://github.com/springfox/springfox/blob/master/LICENSE | Automated JSON API documentation | Server-Side | No | Dynamic Link | No | No |
| DEM | io.springfox:springfox-swagger2 | 2.2.2 | https://mvnrepository.com/artifact/io.springfox/springfox-swagger2 | Apache-2.0 | https://github.com/springfox/springfox/blob/master/LICENSE | Automated JSON API documentation | Server-Side | No | Dynamic Link | No | No |
| DEM | javax.servlet:javax.servlet-api | 3.1.0 | https://mvnrepository.com/artifact/javax.servlet/javax.servlet-api/3.1.0 | CDDL-1.1, GPL-2.0-with-classpath-exception | https://oss.oracle.com/licenses/CDDL-GPL-1.1 | Java Servlet API | Server-Side | No | Dynamic Link | No | No |
| DEM | junit:junit | 4.12 | https://mvnrepository.com/artifact/junit/junit/4.12 | EPL 1.0 | http://www.eclipse.org/legal/epl-v10.html | unit testing framework for Java | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM | org.apache.avro:avro | 1.8.2 | https://mvnrepository.com/artifact/org.apache.avro/avro/1.8.2 | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0 | Avro core components | Server-Side | No | Dynamic Link | No | No |
| DEM | org.apache.hadoop:hadoop-core | 1.2.1 | https://mvnrepository.com/artifact/org.apache.hadoop/hadoop-core | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0 | Hadoop Core | Server-Side | No | Dynamic Link | No | No |
| DEM | org.apache.parquet:parquet-hadoop | 1.9.0 | https://mvnrepository.com/artifact/org.apache.parquet/parquet-hadoop | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0 | Apache Parquet Hadoop | Server-Side | No | Dynamic Link | No | No |
| DEM | org.aspectj:aspectjtools | 1.6.2 | https://mvnrepository.com/artifact/org.aspectj/aspectjtools/1.6.2 | EPL 1.0 | http://www.eclipse.org/legal/epl-v10.html | Tools from the AspectJ project | Server-Side | No | Dynamic Link | No | No |
| DEM | org.assertj:assertj-core | 3.11.1 | https://mvnrepository.com/artifact/org.assertj/assertj-core/3.11.1 | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0, http://www.eclipse.org/org/documents/epl-v10.php | Rich and fluent assertions for testing for Java | Server-Side | No | Dynamic Link | No | No |
| DEM | org.eclipse.jetty:jetty-servlet | 9.2 | https://mvnrepository.com/artifact/org.eclipse.jetty/jetty-servlet/9.2 | Apache 2.0, EPL 1.0 | http://www.eclipse.org/jetty/documentation/ | Jetty Servlet Container | Server-Side | No | Dynamic Link | No | No |
| DEM | org.glassfish.jersey.containers:jersey-container-servlet | 2.22.2 | https://mvnrepository.com/artifact/org.glassfish.jersey.containers/jersey-container- | CDDL, GPL 1.1 | http://glassfish.java.net/public/CDDL+GPL_1_1.html | Jersey core Servlet 2.x implementation | Server-Side | No | Dynamic Link | No | No |
| DEM | org.hibernate:hibernate-core | 5.0.7.Final | https://mvnrepository.com/artifact/org.hibernate/hibernate-core | LGPL 2.1 | http://www.gnu.org/licenses/lgpl-2.1.html | Hibernate's core ORM functionality | Server-Side | No | Dynamic Link | No | No |
| DEM | org.hibernate:hibernate-entitymanager | 5.0.7.Final | https://mvnrepository.com/artifact/org.hibernate/hibernate-entitymanager/5.0.7.Final | LGPL 2.1 | http://www.gnu.org/licenses/lgpl-2.1.html | (deprecated - use Hibernate core instead) Hibernate O/RM implementation of the JPA specification | Server-Side | No | Dynamic Link | No | No |
| DEM | org.hibernate:hibernate-validator | 5.0.3.Final | https://mvnrepository.com/artifact/org.hibernate/hibernate-validator | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0 | Hibernate Validator Engine Relocation Artifact | Server-Side | No | Dynamic Link | No | No |
| DEM | org.kitesdk:kite-data-core | 1.1.0 | https://mvnrepository.com/artifact/org.kitesdk/kite-data-core/1.1.0 | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0 | The Kite Data Core module provides simple, intuitive APIs for working with datasets in the Hadoop Platform. | Server-Side | No | Dynamic Link | No | No |
| DEM | org.mockito:mockito-all | 1.10.19 | https://mvnrepository.com/artifact/org.mockito/mockito-all/1.10.19 | MIT | http://www.opensource.org/licenses/mit-license.php | Mock objects library for java | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM | org.slf4j:jcl-over-slf4j | 1.7.16 | https://mvnrepository.com/artifact/org.slf4j/jcl-over-slf4j/1.7.16 | MIT | http://www.opensource.org/licenses/mit-license.php | JCL 1.2 implemented over SLF4J | Server-Side | No | Dynamic Link | No | No |
| DEM | org.springframework.amqp:spring-rabbit | 1.4.6.RELEASE | https://mvnrepository.com/artifact/org.springframework.amqp/spring-rabbit | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0 | Spring RabbitMQ Support | Server-Side | No | Dynamic Link | No | No |
| DEM | org.springframework:spring-context | 4.2.9.RELEASE | https://mvnrepository.com/artifact/org.springframework/spring-context | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0 | Spring Context | Server-Side | No | Dynamic Link | No | No |
| DEM | org.springframework:spring-orm | 4.2.9.RELEASE | https://mvnrepository.com/artifact/org.springframework/spring-orm | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0 | Spring Object/Relational Mapping | Server-Side | No | Dynamic Link | No | No |
| DEM | org.springframework:spring-test | 4.2.9.RELEASE | https://mvnrepository.com/artifact/org.springframework/spring-test | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0 | Spring TestContext Framework | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM | org.springframework:spring-webmvc | 4.2.9.RELEASE | https://mvnrepository.com/artifact/org.springframework/spring-webmvc | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0 | Spring Web MVC | Server-Side | No | Dynamic Link | No | No |
| DEM | tech.allegro.schema.json2avro:converter | 0.2.5 | https://mvnrepository.com/artifact/tech.allegro.schema.json2avro/converter/0.2.5 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | JSON to Avro conversion tool designed to make migration to Avro easier | Server-Side | No | Dynamic Link | No | No |

| Type | Name | Version | Repository URL | License | License URL | Description | Usage | | Link Type | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEM | uk.com.robust-it.cloning | 1.9.12 | https://mvnrepository.com/artifact/uk.com.robust-it/cloning/1.9.12 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | The cloning library is a small, open source (Apache licensed) Java library which deep-clones objects. The objects do not have to implement the Cloneable interface. Effectively, this library can clone ANY Java object. It can be used i.e. in cache implementations, if you want the cached object to be modified or whenever you want to create a deep copy of an object. | Server-Side | No | Dynamic Link | No | No |
| DEM/Libraries | junit:junit | 4.12 | https://mvnrepository.com/artifact/junit/junit/4.12 | EPL 1.0 | http://www.eclipse.org/legal/epl-v10.html | JUnit is a unit testing framework for Java, created by Erich Gamma and Kent Beck. | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM/Libraries | org.jmockit:jmockit | 1.33 | https://mvnrepository.com/artifact/org.jmockit/jmockit/1.33 | MIT | http://www.opensource.org/licenses/mit-license.php | JMockit is a Java toolkit for automated developer testing. It contains APIs for the creation of the objects to be tested, for mocking dependencies, and for faking external APIs; JUnit (4 & 5) and TestNG test runners are supported. It also contains an advanced code coverage tool. | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM/Libraries | com.rabbitmq:amqp-client | 4.8.1 | https://mvnrepository.com/artifact/com.rabbitmq/amqp-client/4.8.1 | Apache 2.0, GPL 2.0, MPL 1.1 | http://www.mozilla.org/MPL/MPL-1.1.txt | The RabbitMQ Java client library allows Java applications to interface with RabbitMQ. | Server-Side | No | Dynamic Link | No | No |
| DEM/Libraries | javax.servlet:javax.servlet-api | 3.1.0 | https://mvnrepository.com/artifact/javax.servlet/javax.servlet-api/3.1.0 | CDDL, GPL, GPL 2.0 | https://glassfish.dev.java.net/nonav/public/CDDL+GPL.html | Java Servlet API | Server-Side | No | Dynamic Link | No | No |
| DEM/Libraries | org.springframework.amqp:spring-rabbit | 1.4.6.RELEA | https://mvnrepository.com/artifact/org.springframework.amqp/spring-rabbit | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Spring RabbitMQ Support | Server-Side | No | Dynamic Link | No | No |
| DEM/Libraries | com.amazonaws:aws-java-sdk | 1.10.77 | https://mvnrepository.com/artifact/com.amazonaws/aws-java-sdk/1.10.77 | Apache 2.0 | https://aws.amazon.com/apache2.0/ | The Amazon Web Services SDK for Java provides Java APIs for building software on AWS' cost-effective, scalable, and reliable infrastructure products. The AWS Java SDK allows developers to code against APIs for all of Amazon's infrastructure web services (Amazon S3, Amazon EC2, Amazon SQS, Amazon Relational Database Service, Amazon AutoScaling, etc). | Server-Side | No | Dynamic Link | No | No |
| DEM/Libraries | org.apache.commons:commons-lang3 | 3.3.2 | https://mvnrepository.com/artifact/org.apache.commons/commons-lang3/3.3.2 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Apache Commons Lang, a package of Java utility classes for the classes that are in java.lang's hierarchy, or are considered to be so standard as to justify existence in java.lang. | Server-Side | No | Dynamic Link | No | No |
| DEM/Libraries | org.slf4j:slf4j-api | 1.7.10 | https://mvnrepository.com/artifact/org.slf4j/slf4j-api/1.7.10 | MIT | http://www.opensource.org/licenses/mit-license.php | The slf4j API | Server-Side | No | Dynamic Link | No | No |
| DEM/Libraries | org.hibernate:hibernate-core | 5.0.7.Final | https://mvnrepository.com/artifact/org.hibernate/hibernate-core | LGPL 2.1 | http://www.gnu.org/licenses/lgpl-2.1.html | Hibernate's core ORM functionality | Server-Side | No | Dynamic Link | No | No |
| DEM/Libraries | com.monitorjbl:json-view | 0.1 | https://mvnrepository.com/artifact/com.monitorjbl/json-view/0.1 | GPL 3.0 | https://raw.githubusercontent.com/monitorjbl/json-view/master/LICENSE | Provides programmatic exclusion/inclusion for Jackson JSON serialization | Server-Side | No | Dynamic Link | No | No |
| DEM/Libraries | com.couchbase.client:dcp-client | 0.12.0 | https://mvnrepository.com/artifact/com.couchbase.client/dcp-client/0.12.0 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | The official, lightweight DCP Client for the JVM. | Server-Side | No | Dynamic Link | No | No |
| DEM/Libraries | com.couchbase.client:java-client | 2.5.2 | https://mvnrepository.com/artifact/com.couchbase.client/java-client | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | The official Couchbase Java SDK | Server-Side | No | Dynamic Link | No | No |
| DEM/Libraries | com.ecwid.consul:consul-api | 1.1.4 | https://mvnrepository.com/artifact/com.ecwid.consul/consul-api/1.1.4 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Java client for Consul HTTP API (http://consul.io) | Server-Side | No | Dynamic Link | No | No |
| DEM/Libraries | com.timgroup:java-statsd-client | 3.0.1 | https://mvnrepository.com/artifact/com.timgroup/java-statsd-client/3.0.1 | MIT | http://www.opensource.org/licenses/mit-license.php | A tiny library allowing Java applications to communicate with statsd instances easily. | Server-Side | No | Dynamic Link | No | No |
| DEM/Libraries | commons-net:commons-net | 3.1 | https://mvnrepository.com/artifact/commons-net/commons-net/3.1 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Apache Commons Net library contains a collection of network utilities and protocol implementations. Supported protocols include: Echo, Finger, FTP, NNTP, NTP, POP3(S), SMTP(S), Telnet, Whois | Server-Side | No | Dynamic Link | No | No |
| DEM/Libraries | org.apache.commons:commons-vfs2 | 2.2 | https://mvnrepository.com/artifact/org.apache.commons/commons-vfs2/2.2 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Apache Commons VFS is a Virtual File System library. | Server-Side | No | Dynamic Link | No | No |
| DEM/Libraries | org.apache.kafka:kafka-clients | 1.0.0 | https://mvnrepository.com/artifact/org.apache.kafka/kafka-clients/1.0.0 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Apache Kafka | Server-Side | No | Dynamic Link | No | No |
| DEM/Libraries | org.apache.spark:spark-core_2.11 | 2.0.2 | https://mvnrepository.com/artifact/org.apache.spark/spark-core_2.11 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Spark Project Core | Server-Side | No | Dynamic Link | No | No |
| DEM/Libraries | org.apache.spark:spark-sql_2.11 | 2.0.2 | https://mvnrepository.com/artifact/org.apache.spark/spark-sql | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Spark Project SQL | Server-Side | No | Dynamic Link | No | No |
| DEM/Automation | com.amazonaws:amazon-kinesis-client | 1.4.0 | https://mvnrepository.com/artifact/com.amazonaws/amazon-kinesis-client/1.4.0 | Amazon | https://aws.amazon.com/asl | The Amazon Kinesis Client Library for Java enables Java developers to easily consume and process data from Amazon Kinesis | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM/Automation | com.amazonaws:aws-java-sdk-kinesis | 1.9.38 | https://mvnrepository.com/artifact/com.amazonaws/aws-java-sdk-kinesis/1.9.38 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | The AWS Java SDK for Amazon Kinesis module holds the client classes that are used for communicating with Amazon Kinesis Service | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM/Automation | com.amazonaws:aws-java-sdk | 1.10.1 | https://mvnrepository.com/artifact/com.amazonaws/aws-java-sdk/1.10.1 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | The Amazon Web Services SDK for Java provides Java APIs for building software on AWS' cost-effective, scalable, and reliable infrastructure products. The AWS Java SDK allows developers to code against APIs for all of Amazon's infrastructure web services (Amazon S3, Amazon EC2, Amazon SQS, Amazon Relational Database Service, Amazon AutoScaling, etc). | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM/Automation | com.amazonaws:aws-java-sdk | 1.2.1 | https://mvnrepository.com/artifact/com.amazonaws/aws-java-sdk/1.2.1 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | The Amazon Web Services SDK for Java provides Java APIs for building software on AWS' cost-effective, scalable, and reliable infrastructure products. The AWS Java SDK allows developers to code against APIs for all of Amazon's infrastructure web services (Amazon S3, Amazon EC2, Amazon SQS, Amazon Relational Database Service, Amazon AutoScaling, etc). | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM/Automation | com.cdancy:jenkins-rest | 0.0.11 | https://mvnrepository.com/artifact/com.cdancy/jenkins-rest/0.0.11 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Java client for working with Jenkins REST API | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM/Automation | com.fasterxml.jackson.core:jackson-databind | 2.5.3 | https://mvnrepository.com/artifact/com.fasterxml.jackson.core/jackson-databind/2.5.3 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | General data-binding functionality for Jackson: works on core streaming API | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM/Automation | info.cukes:cucumber-core | 1.1.8 | https://mvnrepository.com/artifact/info.cukes/cucumber-core/1.1.8 | MIT | http://www.opensource.org/licenses/mit-license.php | Cucumber JVM: Core | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM/Automation | info.cukes:cucumber-html | 0.2.3 | https://mvnrepository.com/artifact/info.cukes/cucumber-html/0.2.3 | MIT | http://www.opensource.org/licenses/mit-license.php | Cucumber-HTML is a cross-platform HTML formatter for all the Cucumber implementations. | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM/Automation | info.cukes:cucumber-java | 1.1.8 | https://mvnrepository.com/artifact/info.cukes/cucumber-java/1.1.8 | MIT | http://www.opensource.org/licenses/mit-license.php | Cucumber JVM: Java | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM/Automation | info.cukes:cucumber-junit | 1.1.8 | https://mvnrepository.com/artifact/info.cukes/cucumber-junit/1.1.8 | MIT | http://www.opensource.org/licenses/mit-license.php | Cucumber JVM: JUnit | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM/Automation | info.cukes:cucumber-junit | 1.2.5 | https://mvnrepository.com/artifact/info.cukes/cucumber-junit/1.2.5 | MIT | http://www.opensource.org/licenses/mit-license.php | Cucumber JVM: JUnit | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM/Automation | info.cukes:cucumber-jvm-deps | 1.0.3 | https://mvnrepository.com/artifact/info.cukes/cucumber-jvm-deps | MIT | http://www.opensource.org/licenses/mit-license.php | Cucumber JVM Repackaged Dependencies | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM/Automation | info.cukes:cucumber-picocontainer | 1.1.8 | https://mvnrepository.com/artifact/info.cukes/cucumber- | MIT | http://www.opensource.org/licenses/mit-license.php | Cucumber JVM: PicoContainer | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM/Automation | info.cukes:gherkin | 2.12.2 | https://mvnrepository.com/artifact/info.cukes/gherkin/2.12.2 | MIT | https://github.com/cucumber/cucumber/blob/master/gherkin/LICENSE | Cross platform parser for the Gherkin language | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM/Automation | junit:junit | 4.11 | https://mvnrepository.com/artifact/junit/junit/4.11 | CPAL 1.0, CPL 1.0 | https://github.com/junit-team/junit4/blob/master/LICENSE-junit.txt | unit testing framework for Java | Dev/Build/Test | No | Dynamic Link | No | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEM/Automation | org.apache.commons:commons-lang3 | 3.1 | https://mvnrepository.com/artifact/org.apache.commons/commons- | Apache 2.0 | https://github.com/apache/commons-lang/blob/master/LICENSE.txt | Common utilities for Java | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM/Automation | org.apache.httpcomponents:httpclient | 4.3.5 | https://mvnrepository.com/artifact/org.apache.httpcomponents/httpclie | Apache 2.0 | https://github.com/apache/httpcomponents-client/blob/master/LICENSE.txt | HTTP client library | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM/Automation | org.apache.httpcomponents:httpcore | 4.3.2 | https://mvnrepository.com/artifact/org.apache.httpcomponents/httpcor | Apache 2.0 | https://github.com/apache/httpcomponents-client/blob/master/LICENSE.txt | HTTP client library | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM/Automation | org.jmockit:jmockit | 1.8 | https://mvnrepository.com/artifact/org.jmockit/jmockit/1.8 | MIT | https://github.com/jmockit/jmockit1/blob/master/LICENSE.txt | Advanced Java library for integration testing, mocking, faking, and code coverage | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM/Automation | org.slf4j:slf4j-api | 1.5.8 | https://mvnrepository.com/artifact/org.slf4j/slf4j-api/1.5.8 | MIT | https://www.slf4j.org/license.html | Simple Logging Facade for Java | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM/Automation | org.slf4j:slf4j-api | 1.7.10 | https://mvnrepository.com/artifact/org.slf4j/slf4j-api/1.7.10 | MIT | https://www.slf4j.org/license.html | Simple Logging Facade for Java | Dev/Build/Test | No | Dynamic Link | No | No |
| DEM/Automation | xml-apis:xml-apis | 1.3.04 | https://mvnrepository.com/artifact/xml-apis/xml-apis/1.3.04 | Apache 2.0 | https://github.com/apache/xerces2-j/blob/trunk/LICENSE | Apache-hosted set of DOM, SAX, and | Dev/Build/Test | No | Dynamic Link | No | No |
| EntityService | com.fasterxml.jackson.core:jackson-databind | 2.2.3 | https://mvnrepository.com/artifact/com.fasterxml.jackson.core/jackson-databind/2.2.3 | Apache 2.0, LGPL 2.1 | https://github.com/FasterXML/jackson-databind/blob/master/src/main/resources/META-INF/LICENSE | JAXP interfaces | Server-Side | No | Dynamic Link | No | No |
| EntityService | io.springfox:springfox-swagger-ui | 2.2.2 | https://mvnrepository.com/artifact/io.springfox/springfox-swagger-ui/2.2.2 | Apache 2.0 | https://github.com/springfox/springfox/blob/master/LICENSE | Automated JSON API documentation for APIs built with Spring | Server-Side | No | Dynamic Link | No | No |
| EntityService | io.springfox:springfox-swagger2 | 2.2.2 | https://mvnrepository.com/artifact/io.springfox/springfox-swagger2/2.2.2 | Apache 2.0 | https://github.com/springfox/springfox/blob/master/LICENSE | Automated JSON API documentation for APIs built with Spring | Server-Side | No | Dynamic Link | No | No |
| EntityService | javax.servlet:javax.servlet-api | 3.1.0 | https://mvnrepository.com/artifact/javax.servlet/javax.servlet-api/3.1.0 | CDDL, GPL, GPL 2.0 | https://glassfish.dev.java.net/nonav/public/CDDL+GPL.html | Java Servlet is the foundation web specification in the Java Enterprise Platform | Server-Side | No | Dynamic Link | No | No |
| EntityService | junit:junit | 4.12 | https://mvnrepository.com/artifact/junit/junit/4.12 | EPL 1.0 | https://github.com/junit-team/junit4/blob/master/LICENSE-junit.txt | A programmer-oriented testing framework for Java. | Dev/Build/Test | No | Dynamic Link | No | No |
| EntityService | org.jmockit:jmockit | 1.26 | https://mvnrepository.com/artifact/org.jmockit/jmockit/1.26 | MIT | https://github.com/jmockit/jmockit1/blob/master/LICENSE.txt | Advanced Java library for integration testing, mocking, faking, and code coverage | Dev/Build/Test | No | Dynamic Link | No | No |
| EntityService | org.mockito:mockito-all | 1.10.19 | https://mvnrepository.com/artifact/org.mockito/mockito-all/1.10.19 | MIT | https://github.com/mockito/mockito/blob/release/2.x/LICENSE | Mocking framework for unit tests written in Java | Dev/Build/Test | No | Dynamic Link | No | No |
| EntityService | org.springframework:spring-test | 4.1.7.RELEA | https://mvnrepository.com/artifact/org.springframework/spring-test | Apache 2.0 | https://github.com/spring-projects/spring-framework | Spring Framework testing | Server-Side | No | Dynamic Link | No | No |
| EntityService | org.springframework:spring-webmvc | 4.1.7.RELEA | https://mvnrepository.com/artifact/org.springframework/spring- | Apache 2.0 | https://github.com/spring-projects/spring-framework | Spring Framework | Server-Side | No | Dynamic Link | No | No |
| EntityService | uk.com.robust-it:cloning | 1.9.2 | https://mvnrepository.com/artifact/uk.com.robust-it/cloning/1.9.2 | Apache 2.0 | https://github.com/kostaskougios/cloning/blob/master/LICENSE.txt | deep clone java objects | Server-Side | No | Dynamic Link | No | No |

| Names of Company Software Repositories Containing/Using the Package | Package Name (please list even if not part of third-party code scan) | Package Version | URL of Package Download Site | License Name and Version (See sample identifiers at https://spdx.org/licenses/) | URL of License in the package's web documentation, site, or git repo (if no URL available, insert license text on separate tab) | Brief Description of What the Package Does | How is Package Used (please list even if not part of the upload for the CodeScan)? | Executable distributed externally by Company (e.g., via device, download, externally facing JS, etc.)? | How Integrated or Linked by Company? | Modified by Company? | Source code mods released externally by Company? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | (use dropdowns) | | | |
| AnalyticsDB/Vertica | org.liquibase:liquibase-core | 3.5.3 | https://mvnrepository.com/artifact/org.liquibase/liquibase-core | Apache-2.0 | https://github.com/liquibase/liquibase/blob/master/LICENSE.txt | DB change management tool | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/Vertica | org.liquibase:liquibase-gradle-plugin | 1.2.4 | https://mvnrepository.com/artifact/org.liquibase/liquibase-gradle-plugin | Apache-2.0 | https://github.com/liquibase/liquibase-gradle-plugin/blob/master/LICENSE.txt | DB change management tool | Dev/Test/Build | No | Dynamic Link | No | No |
| AnalyticsDB/Infra | ch.qos.logback:logback-classic | 1.1.6 | https://mvnrepository.com/artifact/ch.qos.logback/logback-classic | EPL-1.0, LGPL-2.1-Only | https://logback.qos.ch/license.html | Logging | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/Infra | log4j:log4j | 1.2.17 | https://mvnrepository.com/artifact/log4j/log4j | Apache-2.0 | https://github.com/apache/log4j/blob/trunk/LICENSE | Java lib for logging | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/Infra | org.eclipse.jetty:jetty-servlet | 9.4.0.v20161208 | https://mvnrepository.com/artifact/org.eclipse.jetty/jetty-servlet | Apache-2.0 | https://github.com/eclipse/jetty.project/blob/jetty-9.4.x/LICENSE | Web server | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/Infra | org.glassfish.jersey.core:jersey-server | 2.22.2 | https://mvnrepository.com/artifact/org.glassfish.jersey/jersey-core/jersey-server | CDDL-1.1 | https://github.com/jersey/jersey/blob/master/LICENSE.txt | Web framework | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/Infra | com.fasterxml.jackson.datatype:jackson-datatype-jsr310 | 2.8.5 | https://mvnrepository.com/artifact/com.fasterxml.jackson.datatype/jackson-datatype-jsr310 | Apache-2.0 | https://github.com/FasterXML/jackson-modules-java8/blob/master/src/main/resources/META-INF/LICENSE | Jackson module to recognize Java 8 Date and Time types | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/Infra | javax.servlet:javax.servlet-api | 3.1.0 | https://mvnrepository.com/artifact/javax.servlet/javax.servlet-api | CDDL-1.1, GPL-2.0-with-classpath-exception | https://oss.oracle.com/licenses/CDDL+GPL-1.1 | Java Servlet API | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/Infra | com.orbitz.consul:consul-client | 0.13.8 | https://mvnrepository.com/artifact/com.orbitz.consul/consul-client | Apache-2.0 | https://github.com/rickfast/consul-client/blob/master/LICENSE | Consul java client | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/Infra | com.google.inject:guice | 4 | https://mvnrepository.com/artifact/com.google.inject/guice | Apache-2.0 | https://github.com/google/guice/blob/master/COPYING | DI framework | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/Infra | org.cfg4j:cfg4j-core | 4.4.0 | https://mvnrepository.com/artifact/org.cfg4j/cfg4j-core | Apache-2.0 | https://github.com/cfg4j/cfg4j/blob/master/LICENSE | Configuration library | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/Infra | com.bealetech:metrics-statsd | 2.3.0 | https://mvnrepository.com/artifact/com.bealetech/metrics-statsd | Apache-2.0 | https://github.com/organ/metrics-statsd/blob/master/LICENSE | Metrics reporter | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/Infra | commons-dbutils:commons-dbutils | 1.6 | https://mvnrepository.com/artifact/commons-dbutils/commons-dbutils | Apache-2.0 | https://github.com/apache/commons-dbutils/blob/master/LICENSE.txt | JDBC utilities | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/Infra | io.swagger:swagger-jersey2-jaxrs | 1.5.18 | https://mvnrepository.com/artifact/io.swagger/swagger-jersey2-jaxrs | Apache-2.0 | https://github.com/swagger-api/swagger-core/blob/v1.3.6/LICENSE | Java implementation of the OpenAPI Specification. | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/Infra | org.webjars:swagger-ui | 3.9.3 | https://mvnrepository.com/artifact/org.webjars/swagger-ui | Apache-2.0 | https://github.com/springdoc/springdoc/blob/master/LICENSE | Automated JSON API documentation | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/Infra | com.rabbitmq:amqp-client | 3.6.5 | https://mvnrepository.com/artifact/com.rabbitmq/amqp-client | Apache-2.0, LICENSE-APACHE2 | https://github.com/rabbitmq/rabbitmq-java-client/blob/master/LICENSE | MQ client library | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/Infra | com.palominolabs.metrics:metrics-guice | 3.1.3 | https://mvnrepository.com/artifact/com.palominolabs.metrics/metrics-guice | Apache-2.0 | https://github.com/palominolabs/metrics-guice/blob/master/LICENSE.txt | Metrics library | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/Infra | com.timgroup:java-statsd-client | 3.1.0 | https://mvnrepository.com/artifact/com.timgroup/java-statsd-client | MIT | http://www.opensource.org/licenses/mit-license.php | A tiny library allowing Java applications to communicate with statsd instances easily. | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/Infra | commons-io:commons-io | 2.6 | https://mvnrepository.com/artifact/commons-io/commons-io | Apache-2.0 | https://github.com/apache/commons-io/blob/master/LICENSE.txt | Commons IO is a library of utilities to assist with developing IO functionality. | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/Infra | com.univocity:univocity-parsers | 2.7.6 | https://mvnrepository.com/artifact/com.univocity/univocity-parsers | Apache-2.0 | https://github.com/uniVocity/univocity-parsers/blob/master/LICENSE-2.0.html | Parsers collection library | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/Infra | com.cwbase:logback-redis-appender | 1.1.5 | https://mvnrepository.com/artifact/com.cwbase/logback-redis-appender | Apache-2.0 | https://github.com/apache/commons-compress/blob/master/LICENSE.txt | Logging framework backend | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/DataLoader | org.apache.commons:commons-compress | 1.12 | https://mvnrepository.com/artifact/org.apache.commons/commons-compress | Apache-2.0 | https://github.com/apache/commons-compress/blob/master/LICENSE.txt | defines an API for working with compression and archive formats | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/DataLoader | junit:junit | 4.11 | https://mvnrepository.com/artifact/junit/junit | EPL-1.0 | https://github.com/junit-team/junit4/blob/master/LICENSE-junit.txt | Testing framework | Dev/Test/Build | No | Dynamic Link | No | No |
| AnalyticsDB/DataLoader | javax.mail:mail | 1.4.7 | https://mvnrepository.com/artifact/javax.mail/mail | CDDL, GPL 2.0 | https://mvnrepository.com/artifact/javax.mail/mail/1.4.5 | JavaMail API | Dev/Test/Build | No | Dynamic Link | No | No |
| AnalyticsDB/DataLoader | com.typesafe.akka:akka-actor_2.11 | 2.4.14 | https://mvnrepository.com/artifact/com.typesafe.akka/akka-actor | Apache-2.0 | https://github.com/akka/akka/blob/v2.3.8/LICENSE | At the core of Akka: A model for concurrency and distribution | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/DataLoader | org.apache.commons:commons-dbcp2 | 2.1.1 | https://mvnrepository.com/artifact/org.apache.commons/commons-dbcp2 | Apache-2.0 | https://github.com/apache/commons-dbcp/blob/master/LICENSE.txt | DB connection pool | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/DataLoader | commons-dbutils:commons-dbutils | 1.6 | https://mvnrepository.com/artifact/commons-dbutils/commons-dbutils | Apache-2.0 | https://github.com/apache/commons-dbutils/blob/master/LICENSE.txt | JDBC utilities | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/DataLoader | com.sun.jersey:jersey-client | 1.19.4 | https://mvnrepository.com/artifact/com.sun.jersey/jersey-client | CDDL-1.1 | https://mvnrepository.com/artifact/org.glassfish.jersey.ext.rx/jersey-rx-client-java8 | Jersey Java8Rx extension | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/DataLoader | org.postgresql:postgresql | 9.4.1212 | https://mvnrepository.com/artifact/org.postgresql/postgresql | BSD-2-Clause | https://jdbc.postgresql.org/about/license.html | DB driver | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/DataLoader | com.fasterxml.jackson.datatype:jackson-datatype-jsr310 | 2.7.4 | https://mvnrepository.com/artifact/com.fasterxml.jackson.datatype/jackson-datatype-jsr310 | Apache-2.0 | https://github.com/FasterXML/jackson-modules-java8/blob/master/src/main/resources/META-INF/LICENSE | Jackson module to recognize Java 8 Date and Time types | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/DataLoader | org.apache.camel:camel-rabbitmq | 2.18.1 | https://mvnrepository.com/artifact/org.apache.camel/camel-rabbitmq | Apache-2.0 | https://github.com/apache/camel/blob/master/LICENSE.txt | Camel connector for RMQ | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/FeedManager | org.apache.httpcomponents:httpclient | 4.5.2 | https://mvnrepository.com/artifact/org.apache.httpcomponents/httpclient | Apache-2.0 | https://mvnrepository.com/artifact/org.apache.httpcomponents/httpclient | Project is responsible for creating and maintaining a toolset of low level Java components focused on HTTP and associated protocols. | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/FeedManager | com.typesafe.akka:akka-camel_2.12 | 2.5.13 | https://mvnrepository.com/artifact/com.typesafe.akka/akka-camel | Apache-2.0 | https://github.com/akka/akka/blob/master/LICENSE.txt | Camel connector for Akka | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/FeedManager | org.apache.camel:camel-rabbitmq | 2.18.1 | https://mvnrepository.com/artifact/org.apache.camel/camel-rabbitmq | Apache-2.0 | https://github.com/apache/camel/blob/master/LICENSE.txt | Camel connector for RMQ | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/FeedManager | org.apache.commons:commons-lang3 | 3.7 | https://mvnrepository.com/artifact/org.apache.commons/commons-lang3 | Apache-2.0 | https://github.com/apache/commons-lang/blob/master/LICENSE.txt | General utility library | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/FeedManager | org.apache.commons:commons-dbcp2 | 2.1.1 | https://mvnrepository.com/artifact/org.apache.commons/commons-dbcp2 | Apache-2.0 | https://github.com/apache/commons-dbcp/blob/master/LICENSE.txt | DB connection pool | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/FeedManager | commons-dbutils:commons-dbutils | 1.6 | https://mvnrepository.com/artifact/commons-dbutils/commons-dbutils | Apache-2.0 | https://github.com/apache/commons-dbutils/blob/master/LICENSE.txt | JDBC utilities | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/FeedManager | com.hortonworks.registries:schema-registry-client | 0.5.1 | https://mvnrepository.com/artifact/com.hortonworks.registries/schema-registry-client | Apache-2.0 | https://github.com/hortonworks/registry/blob/master/LICENSE | Metadata repo builder | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/FeedManager | org.glassfish.jersey.media:jersey-media-json-jackson | 2.22.1 | https://mvnrepository.com/artifact/org.glassfish.jersey/jersey-media-json-jackson | CDDL-1.1 | https://github.com/jersey/jersey/blob/master/LICENSE.txt | JSON binder for Jersey | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/FeedManager | ch.qos.logback:logback-core | 1.2.3 | https://mvnrepository.com/artifact/ch.qos.logback/logback-core | EPL-1.0, LGPL-2.1-Only | https://logback.qos.ch/license.html | Logging | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/FeedManager | org.javassist:javassist | 3.18.1-GA | https://mvnrepository.com/artifact/org.javassist/javassist | Apache-2.0 | https://github.com/jboss-javassist/javassist/blob/master/License.html | Bytecode engineering toolkit | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/FeedManager | com.rabbitmq:amqp-client | 5.3.0 | https://mvnrepository.com/artifact/com.rabbitmq/amqp-client | Apache-2.0, LICENSE-APACHE2 | https://github.com/rabbitmq/rabbitmq-java-client/blob/master/LICENSE | MQ client library | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/FeedManager | org.yaml:snakeyaml | 1.15 | https://mvnrepository.com/artifact/org.yaml/snakeyaml | Apache-2.0 | https://bitbucket.org/asomov/snakeyaml/src/default/LICENSE.txt | YAML processor | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/FeedManager | com.fasterxml.jackson.core:jackson-core | 2.7.3 | https://mvnrepository.com/artifact/com.fasterxml.jackson.core/jackson-core | Apache-2.0 | https://github.com/FasterXML/jackson-core/blob/master/src/main/resources/META-INF/LICENSE | json serialization | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/FeedManager | com.mashape.unirest:unirest-java | 1.4.9 | https://mvnrepository.com/artifact/com.mashape.unirest/unirest-java | MIT | https://github.com/Mashape/unirest-java/blob/master/LICENSE | REST library | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/FeedManager | javax.mail:mail | 1.4.7 | https://mvnrepository.com/artifact/javax.mail/mail | CDDL, GPL 2.0 | https://mvnrepository.com/artifact/javax.mail/mail/1.4.5 | JavaMail API | Dev/Test/Build | No | Dynamic Link | No | No |
| AnalyticsDB/FeedManager | junit:junit | 4.12 | https://mvnrepository.com/artifact/junit/junit | EPL-1.0 | https://github.com/junit-team/junit4/blob/master/LICENSE-junit.txt | Testing framework | Dev/Test/Build | No | Dynamic Link | No | No |
| AnalyticsDB/FeedManager | com.google.code.findbugs:jsr305 | 3.0.2 | https://mvnrepository.com/artifact/com.google.code.findbugs/jsr305 | BSD-3-Clause | https://github.com/findbugsproject/findbugs/blob/3.0.1/findbugs/licenses/LICENSE-jsr305.txt | JSR305 utilities | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/FeedHandler | com.databricks:spark-avro_2.11 | 4.0.0 | https://mvnrepository.com/artifact/com.databricks/spark-avro | Apache-2.0 | https://github.com/databricks/spark-avro/blob/branch-4.0/LICENSE | Avro format support | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/FeedHandler | com.hortonworks.registries:schema-registry-client | 0.5.4 | https://mvnrepository.com/artifact/com.hortonworks.registries/schema-registry-client | Apache-2.0 | https://github.com/hortonworks/registry/blob/master/LICENSE | Metadata repo builder | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/FeedHandler | com.vertica:vertica-jdbc | 9.0.1 | | Apache-2.0 | | | | | | | |
| AnalyticsDB/FeedHandler | antlr:stringtemplate | 3.2.1 | https://mvnrepository.com/artifact/antlr/stringtemplate | BSD-3-Clause | https://github.com/antlr/stringtemplate4/blob/master/LICENSE.txt | Template engine | Server-Side | No | Dynamic Link | No | No |
| AnalyticsDB/FeedHandler | org.apache.spark:spark-sql_2.11 | 2.2.0 | https://mvnrepository.com/artifact/org.apache.spark/spark-sql_2.11 | Apache-2.0 | https://github.com/apache/spark/blob/master/LICENSE | Spark SQL language support | Server-Side | No | Dynamic Link | No | No |
| RDF | Apache Ambari Server + Monitor | 2.6.2 | http://public-repo-1.hortonworks.com/ambari/centos7/2.x/updates/2.6.2.0/ambari.repo | Apache-2.0 | https://hortonworks.com/licenses/ | Cluster Monitor / Administration | Server-Side | No | Standalone | No | No |
| RDF | Apache NiFi (Hortonworks) | 1.5.0 | http://public-repo-1.hortonworks.com/HDF/centos7/3.x/updates/3.1.0.0 | Apache-2.0 | https://hortonworks.com/licenses/ | Data Flow Tool | Server-Side | No | Standalone | No | No |
| RDF | Apache NiFi Registry (Hortonworks) | 0.1.0 | http://public-repo-1.hortonworks.com/HDF/centos7/3.x/updates/3.1.0.0 | Apache-2.0 | https://hortonworks.com/licenses/ | Data Flow Tool - Flow Registry | Server-Side | No | Standalone | No | No |

| Type | Component | Version | URL | License | License URL | Description | Side | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RDF | Hortonworks Schema Registry | 0.5.0 | http://public-repo-1.hortonworks.com/HDF/centos7/3.x/updates/3.1.0.0 | Apache-2.0 | https://hortonworks.com/licenses/ | Schema Registry Service | Server-Side | No | Standalone | No | No |
| RDF | Apache HDFS (Hortonworks) | 2.7.3 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1100 | Apache-2.0 | https://hortonworks.com/licenses/ | Distributed File System | Server-Side | No | Standalone | No | No |
| RDF | Apache Yarn (Hortonworks) | 2.7.3 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1100 | Apache-2.0 | https://hortonworks.com/licenses/ | Resource Manager | Server-Side | No | Standalone | No | No |
| RDF | Apache MapReduce (Hortonworks) | 2.7.3 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1100 | Apache-2.0 | https://hortonworks.com/licenses/ | software framework for easily writing applications which process vast amounts of data | Server-Side | No | Standalone | No | No |
| RDF | Apache Zookeeper (Hortonworks) | 3.4.6 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1100 | Apache-2.0 | https://hortonworks.com/licenses/ | Object State Manager | Server-Side | No | Standalone | No | No |
| RDF | Postgresql (Hortonworks Schema Registry Embeded) | 9.6 | http://public-repo-1.hortonworks.com/HDF/centos7/3.x/updates/3.1.0.0 | The PostgreSQL Licence | https://hortonworks.com/licenses/ | Relational Database | Server-Side | No | Standalone | No | No |
| Attribution | aopalliance:aopalliance:1.0 | | | Public Domain | http://aopalliance.sourceforge.net | | | | | No | No |
| Attribution | ch.qos.logback:logback-core:1.1.2 | 1.1.2 | http://www.qos.ch | http://www.eclipse.org/legal/epl-v10.html, http://www.gnu.org/licenses/old-licenses/lgpl-2.1.html | http://www.qos.ch | | | | | No | No |
| Attribution | com.amazonaws:amazon-kinesis-client:1.6.1 | 1.6.1 | https://aws.amazon.com/kinesis | Amazon Software License | https://aws.amazon.com/kinesis | | | | | No | No |
| Attribution | com.amazonaws:aws-java-sdk-cloudwatch:1.10.20 | 1.10.20 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/sdkforjava | | | | | No | No |
| Attribution | com.amazonaws:aws-java-sdk-core:1.10.20 | 1.10.20 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/sdkforjava | | | | | No | No |
| Attribution | com.amazonaws:aws-java-sdk-dynamodb:1.10.20 | 1.10.20 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/sdkforjava | | | | | No | No |
| Attribution | com.amazonaws:aws-java-sdk-kinesis:1.10.20 | 1.10.20 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/sdkforjava | | | | | No | No |
| Attribution | com.amazonaws:aws-java-sdk-kms:1.10.20 | 1.10.20 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/sdkforjava | | | | | No | No |
| Attribution | com.amazonaws:aws-java-sdk-s3:1.10.20 | 1.10.20 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/sdkforjava | | | | | No | No |
| Attribution | com.couchbase.client:core-io:1.4.1 | 1.4.1 | http://couchbase.com | The Apache Software License, Version 2.0 | http://couchbase.com | | | | | No | No |
| Attribution | com.couchbase.client:java-client:2.4.1 | 2.4.1 | http://couchbase.com | The Apache Software License, Version 2.0 | http://couchbase.com | | | | | No | No |
| Attribution | com.cwbase:logback-redis-appender:1.1.1 | 1.1.1 | https://github.com/kmtong/logback-redis-appender | Apache License, Version 2.0 | https://github.com/kmtong/logback-redis-appender | | | | | No | No |
| Attribution | com.eclipsesource.minimal-json:minimal-json:0.9.4 | 0.9.4 | https://github.com/ralfstx/minimal-json | MIT License | https://github.com/ralfstx/minimal-json | | | | | No | No |
| Attribution | com.esotericsoftware.kryo:3.0.3 | 3.0.3 | | New BSD License | | | | | | No | No |
| Attribution | com.esotericsoftware.minlog:1.3.0 | 1.3.0 | https://github.com/EsotericSoftware/minlog | New BSD License | https://github.com/EsotericSoftware/minlog | | | | | No | No |
| Attribution | com.esotericsoftware.reflectasm:1.10.1 | 1.10.1 | https://github.com/EsotericSoftware/reflectasm | New BSD License | https://github.com/EsotericSoftware/reflectasm | | | | | No | No |
| Attribution | com.fasterxml.jackson.core:jackson-annotations:2.6.3 | 2.6.3 | http://github.com/FasterXML/jackson | The Apache Software License, Version 2.0 | http://github.com/FasterXML/jackson | | | | | No | No |
| Attribution | com.fasterxml.jackson.core:jackson-core:2.6.3 | 2.6.3 | https://github.com/FasterXML/jackson-core | The Apache Software License, Version 2.0 | https://github.com/FasterXML/jackson-core | | | | | No | No |
| Attribution | com.fasterxml.jackson.core:jackson-databind:2.6.3 | 2.6.3 | http://github.com/FasterXML/jackson | The Apache Software License, Version 2.0 | http://github.com/FasterXML/jackson | | | | | No | No |
| Attribution | com.fasterxml.jackson.datatype:jackson-datatype-guava:2.6.3 | 2.6.3 | https://github.com/FasterXML/jackson-datatype-guava | The Apache Software License, Version 2.0 | https://github.com/FasterXML/jackson-datatype-guava | | | | | No | No |
| Attribution | com.fasterxml.jackson.jaxrs:jackson-jaxrs-base:2.6.3 | 2.6.3 | http://wiki.fasterxml.com/JacksonHome/jackson-jaxrs-base | The Apache Software License, Version 2.0 | http://wiki.fasterxml.com/JacksonHome/jackson-jaxrs-base | | | | | No | No |
| Attribution | com.fasterxml.jackson.jaxrs:jackson-jaxrs-json-provider:2.6.3 | 2.6.3 | http://wiki.fasterxml.com/JacksonHome/jackson-jaxrs-json-provider | The Apache Software License, Version 2.0 | http://wiki.fasterxml.com/JacksonHome/jackson-jaxrs-json-provider | | | | | No | No |
| Attribution | com.fasterxml.jackson.module:jackson-module-jaxb-annotations:2.6.3 | 2.6.3 | http://wiki.fasterxml.com/JacksonJAXBAnnotations | The Apache Software License, Version 2.0 | http://wiki.fasterxml.com/JacksonJAXBAnnotations | | | | | No | No |
| Attribution | com.google.guava:guava:18.0 | 18 | https://guava-libraries.googlecode.com/ | The Apache Software License, Version 2.0 | https://guava-libraries.googlecode.com/ | | | | | No | No |
| Attribution | com.google.protobuf:protobuf-java:2.6.1 | 2.6.1 | https://developers.google.com/protocol-buffers/ | The Apache Software License, Version 2.0 | https://developers.google.com/protocol-buffers/ | | | | | No | No |
| Attribution | com.jakewharton.android:repackaged:dalvik-dx:1 | 0.01 | | Apache License Version 2.0 | | | | | | No | No |
| Attribution | com.jakewharton.android:repackaged:libcore-dex:2 | 2 | | Apache License Version 2.0 | | | | | | No | No |
| Attribution | com.imax:disruptor:3.3.2 | 3.3.2 | http://lmax-exchange.github.com/disruptor | The Apache Software License, Version 2.0 | http://lmax-exchange.github.com/disruptor | | | | | No | No |
| Attribution | com.netflix.curator:curator-client:1.1.3 | 1.1.3 | | The Apache Software License, Version 2.0 | | | | | | No | No |
| Attribution | com.netflix.curator:curator-framework:1.1.3 | 1.1.3 | | The Apache Software License, Version 2.0 | | | | | | No | No |
| Attribution | com.orbitz.consul:consul-client:0.9.14 | 0.9.14 | https://github.com/OrbitzWorldwide/consul-client | The Apache Software License, Version 2.0 | https://github.com/OrbitzWorldwide/consul-client | | | | | No | No |
| Attribution | com.smgroup:java-statsd-client:3.1.0 | 3.1.0 | https://github.com/tim-group/java-statsd-client | The MIT License (MIT) | https://github.com/tim-group/java-statsd-client | | | | | No | No |
| Attribution | commons-codec:commons-codec:1.9 | 1.9 | http://commons.apache.org/proper/commons-codec/ | The Apache Software License, Version 2.0 | http://commons.apache.org/proper/commons-codec/ | | | | | No | No |
| Attribution | commons-lang:commons-lang:2.6 | 2.6 | http://commons.apache.org/lang/ | The Apache Software License, Version 2.0 | http://commons.apache.org/lang/ | | | | | No | No |
| Attribution | commons-logging:commons-logging:1.2 | 1.2 | http://commons.apache.org/proper/commons-logging/ | The Apache Software License, Version 2.0 | http://commons.apache.org/proper/commons-logging/ | | | | | No | No |
| Attribution | io.reactivex:rxjava:1.2.3 | 1.2.3 | https://github.com/ReactiveX/RxJava | The Apache Software License, Version 2.0 | https://github.com/ReactiveX/RxJava | | | | | No | No |
| Attribution | javax.activation:activation:1.1 | 1.1 | https://java.sun.com/products/javabeans/jaf/index.jsp | Common Development and Distribution License (CDDL) v1.0 | http://java.sun.com/products/javabeans/jaf/index.jsp | | | | | No | No |
| Attribution | javax.annotation:javax.annotation-api:1.2 | 1.2 | https://glassfish.java.net | COMMON DEVELOPMENT AND DISTRIBUTION LICENSE (CDDL) Version 1.0 | https://glassfish.java.net | | | | | No | No |
| Attribution | javax.inject:javax.inject:1 | 1 | http://code.google.com/p/atinject/ | The Apache Software License, Version 2.0 | http://code.google.com/p/atinject/ | | | | | No | No |
| Attribution | javax.mail:mail:1.4 | 1.4 | https://glassfish.dev.java.net/javaee5/mail/ | Common Development and Distribution License (CDDL) v1.0 | https://glassfish.dev.java.net/javaee5/mail/ | | | | | No | No |
| Attribution | javax.servlet:servlet-api:2.5 | 2.5 | | | | | | | | No | No |
| Attribution | javax.validation:validation-api:1.0.0.GA | 1.0.0.GA | | Apache License, Version 2.0 | | | | | | No | No |
| Attribution | javax.ws.rs:javax.ws.rs-api:2.0.1 | 2.0.1 | http://www.oracle.com/ | http://glassfish.java.net/public/CDDL+GPL_1_1.html, http://glassfish.java.net/public/CDDL+GPL_1_1.html | http://glassfish.java.net/public/CDDL+GPL_1_1.html | | | | | No | No |
| Attribution | jline:jline:0.9.94 | 0.9.94 | http://jline.sourceforge.net | BSD | http://jline.sourceforge.net | | | | | No | No |
| Attribution | joda-time:joda-time:2.8.1 | 2.8.1 | http://www.joda.org/joda-time/ | Apache License, Version 2.0 | http://www.joda.org/joda-time/ | | | | | No | No |
| Attribution | log4j:log4j:1.2.15 | 1.2.15 | http://logging.apache.org:80/log4j/1.2/ | The Apache Software License, Version 2.0 | http://logging.apache.org:80/log4j/1.2/ | | | | | No | No |
| Attribution | net.bytebuddy:byte-buddy:1.6.9 | 1.6.9 | | The Apache Software License, Version 2.0 | | | | | | No | No |
| Attribution | net.bytebuddy:byte-buddy-agent:1.6.9 | 1.6.9 | | The Apache Software License, Version 2.0 | | | | | | No | No |
| Attribution | net.bytebuddy:byte-buddy-android:1.6.5 | 1.6.5 | | The Apache Software License, Version 2.0 | | | | | | No | No |
| Attribution | net.logstash.logback:logstash-logback-encoder:4.2 | 4.2 | https://github.com/logstash/logstash-logback-encoder | Apache License, Version 2.0 | https://github.com/logstash/logstash-logback-encoder | | | | | No | No |
| Attribution | net.sf.ehcache:ehcache:2.10.0 | 2.10.0 | http://www.terracotta.org | The Apache Software License, Version 2.0 | http://www.terracotta.org | | | | | No | No |
| Attribution | org.apache.commons:commons-lang3:3.4 | 3.4 | http://commons.apache.org/proper/commons-lang/ | Apache License, Version 2.0 | http://commons.apache.org/proper/commons-lang/ | | | | | No | No |
| Attribution | org.apache.commons:commons-pool2:2.2 | 2 | http://commons.apache.org/proper/commons-pool/ | The Apache Software License, Version 2.0 | http://commons.apache.org/proper/commons-pool/ | | | | | No | No |
| Attribution | org.apache.httpcomponents:httpclient:4.5.2 | 4.5.2 | http://hc.apache.org/httpcomponents-client | The Apache Software License, Version 2.0 | http://hc.apache.org/httpcomponents-client | | | | | No | No |
| Attribution | org.apache.httpcomponents:httpcore:4.4.4 | 4.4.4 | http://hc.apache.org/httpcomponents-core-ga | The Apache Software License, Version 2.0 | http://hc.apache.org/httpcomponents-core-ga | | | | | No | No |
| Attribution | org.apache.logging.log4j:log4j-api:2.1 | 2.1 | http://www.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org | | | | | No | No |
| Attribution | org.apache.logging.log4j:log4j-core:2.1 | 2.1 | http://www.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org | | | | | No | No |
| Attribution | org.apache.logging.log4j:log4j-slf4j-impl:2.1 | 2.1 | http://www.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org | | | | | No | No |
| Attribution | org.apache.storm:storm-core:1.0.2 | 1.0.2 | | The Apache Software License, Version 2.0 | | | | | | No | No |
| Attribution | org.apache.zookeeper:zookeeper:3.4.2 | 3.4.2 | http://hadoop.apache.org/zookeeper | Apache License, Version 2.0 | http://hadoop.apache.org/zookeeper | | | | | No | No |
| Attribution | org.clojure:clojure:1.7.0 | 1.7.0 | http://clojure.org/ | Eclipse Public License 1.0 | http://clojure.org/ | | | | | No | No |
| Attribution | org.ehcache:ehcache:3.1.2 | 3.1.2 | http://ehcache.org | The Apache Software License, Version 2.0 | http://ehcache.org | | | | | No | No |
| Attribution | org.glassfish.hk2:hk2-api:2.4.0-b31 | 2.4.0-b31 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | http://www.oracle.com | | | | | No | No |
| Attribution | org.glassfish.hk2:hk2-locator:2.4.0-b31 | 2.4.0-b31 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | http://www.oracle.com | | | | | No | No |
| Attribution | org.glassfish.hk2:hk2-utils:2.4.0-b31 | 2.4.0-b31 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | http://www.oracle.com | | | | | No | No |
| Attribution | org.glassfish.hk2:osgi-resource-locator:1.0.1 | 1.0.1 | https://glassfish.dev.java.net | CDDL + GPLv2 with classpath exception | https://glassfish.dev.java.net | | | | | No | No |
| Attribution | org.glassfish.hk2.external:aopalliance-repackaged:2.4.0-b31 | 2.4.0-b31 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | http://www.oracle.com | | | | | No | No |
| Attribution | org.glassfish.hk2.external:javax.inject:2.4.0-b31 | 2.4.0-b31 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | http://www.oracle.com | | | | | No | No |
| Attribution | org.glassfish.jersey.bundles.repackaged:jersey-guava:2.22.1 | 2.22.1 | http://www.oracle.com | CDDL+GPL License | http://www.oracle.com | | | | | No | No |
| Attribution | org.glassfish.jersey.core:jersey-client:2.22.1 | 2.22.1 | http://www.oracle.com | CDDL+GPL License | http://www.oracle.com | | | | | No | No |
| Attribution | org.glassfish.jersey.core:jersey-common:2.22.1 | 2.22.1 | http://www.oracle.com | CDDL+GPL License | http://www.oracle.com | | | | | No | No |
| Attribution | org.immutables:value:2.0.16 | 2.0.16 | | The Apache Software License, Version 2.0 | | | | | | No | No |
| Attribution | org.javassist:javassist:3.18.1-GA | 3.18.1-GA | http://www.javassist.org/ | http://www.mozilla.org/MPL/MPL-1.1.html, http://www.apache.org/licenses/LICENSE-2.0.txt, http://www.gnu.org/licenses/lgpl-2.1.html | http://www.javassist.org/ | | | | | No | No |
| Attribution | org.jboss.netty:netty:3.2.2.Final | 3.2.2.Final | http://www.jboss.org/netty/ | lgpl | http://www.jboss.org/netty/ | | | | | No | No |
| Attribution | org.json:json:20090211 | 20090211 | http://www.json.org/java/index.html | provided without support or warranty | http://www.json.org/java/index.html | | | | | No | No |
| Attribution | org.mockito:mockito-android:2.7.13 | 2.7.13 | http://mockito.org | The MIT License | http://mockito.org | | | | | No | No |
| Attribution | org.mockito:mockito-core:2.7.13 | 2.7.13 | http://mockito.org | The MIT License | http://mockito.org | | | | | No | No |
| Attribution | org.objenesis:objenesis:2.5 | 2.5 | http://objenesis.org | | http://objenesis.org | | | | | No | No |
| Attribution | org.ow2.asm:asm:5.0.3 | 5.0.3 | http://asm.objectweb.org | The Apache Software License, Version 2.0 | http://asm.objectweb.org | | | | | No | No |
| Attribution | org.skyscreamer:jsonassert:1.3.0 | 1.3.0 | https://github.com/skyscreamer/JSONassert | The Apache Software License, Version 2.0 | https://github.com/skyscreamer/JSONassert | | | | | No | No |
| Attribution | org.slf4j:jcl-over-slf4j:1.7.12 | 1.7.12 | http://www.slf4j.org | MIT License | http://www.slf4j.org | | | | | No | No |
| Attribution | org.slf4j:log4j-over-slf4j:1.6.6 | 1.6.6 | http://www.slf4j.org | MIT License | http://www.slf4j.org | | | | | No | No |
| Attribution | org.slf4j:slf4j-api:1.7.12 | 1.7.12 | http://www.slf4j.org | MIT License | http://www.slf4j.org | | | | | No | No |
| Attribution | org.springframework:spring-aop:4.1.4.RELEASE | 4.1.4.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | https://github.com/spring-projects/spring-framework | | | | | No | No |
| Attribution | org.springframework:spring-beans:4.1.4.RELEASE | 4.1.4.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | https://github.com/spring-projects/spring-framework | | | | | No | No |
| Attribution | org.springframework:spring-context:4.1.4.RELEASE | 4.1.4.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | https://github.com/spring-projects/spring-framework | | | | | No | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Attribution | org.springframework:spring-core:4.1.4.RELEASE | 4.1.4.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | https://github.com/spring-projects/spring-framework | | | No | No |
| Attribution | org.springframework:spring-expression:4.1.4.RELEASE | 4.1.4.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | https://github.com/spring-projects/spring-framework | | | No | No |
| Attribution | redis.clients:jedis:2.5.2 | 2.5.2 | https://github.com/xetorthio/jedis | MIT | https://github.com/xetorthio/jedis | | | No | No |
| Attribution | com.amazonaws:aws-java-sdk-kinesis | 1.9.38 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/sdkforjava | | | No | No |
| Attribution | org.apache.commons:commons-lang | 3.4 | http://commons.apache.org/lang/ | Apache Software License, Version 2.0 | http://commons.apache.org/lang/ | | | No | No |
| Attribution | org.apache.storm:storm-core | 1.0.2 | https://mvnrepository.com/artifact/org.apache.storm/storm-core | Apache License, Version 2.0 | https://mvnrepository.com/artifact/org.apache.storm/storm-core | | | No | No |
| Attribution | om.netflix.curator:curator-framework | 1.1.3 | https://mvnrepository.com/artifact/org.apache.curator/curator-framework | https://mvnrepository.com/artifact/org.apache.curator/curator-framework | | | No | No | |
| Attribution | com.tmgroup:java-statsd-client | 3.1.0 | https://github.com/tim-group/java-statsd-client | MIT | https://github.com/tim-group/java-statsd-client | | | No | No |
| Attribution | org.slf4j:jcl-over-slf4j | 1.7.12 | http://www.slf4j.org | The Apache Software License, Version 2.0 | http://www.slf4j.org | | | No | No |
| Attribution | org.slf4j:slf4j-api | 1.7.12 | http://www.slf4j.org | The Apache Software License, Version 2.0 | http://www.slf4j.org | | | No | No |
| AggService | acceptance:acceptance:1.0 | 1.0 | http://appelliance.sourceforge.net | Public Domain | http://appelliance.sourceforge.net | | | No | No |
| AggService | argus:argus:2.0.29 | 2.0.29 | http://www.kohsuke.org | MIT license | http://www.opensource.org/licenses/mit-license.php | | | No | No |
| AggService | asm:asm:3.3.1 | 3.3.1 | | BSD | http://asm.objectweb.org/license.html | | | No | No |
| AggService | asm:asm-util:3.3.1 | 3.3.1 | http://asm.objectweb.org | BSD | http://asm.objectweb.org/license.html | | | No | No |
| AggService | asm:asm-analysis:3.3.1 | 3.3.1 | | BSD | http://asm.objectweb.org/license.html | | | No | No |
| AggService | asm:asm-tree:3.3.1 | 3.3.1 | | BSD | http://asm.objectweb.org/license.html | | | No | No |
| AggService | asm:asm-util:3.3.1 | 3.3.1 | | BSD | http://asm.objectweb.org/license.html | | | No | No |
| AggService | ch.qos.logback:logback-classic:1.1.2 | 1.1.2 | http://www.qos.ch | The Eclipse Public License v1.0, http://www.eclipse.org/legal/epl-v10.html, http://www.gnu.org/licenses/old-licenses/lgpl-2.1.html | | | | No | No |
| AggService | ch.qos.logback:logback-core:1.1.2 | 1.1.2 | http://www.qos.ch | The Eclipse Public License v1.0, http://www.eclipse.org/legal/epl-v10.html, http://www.gnu.org/licenses/old-licenses/lgpl-2.1.html | | | | No | No |
| AggService | com.amazonaws:aws-java-sdk:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-acm:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-api-gateway:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-applicationautoscaling:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-appstream:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-athena:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-autoscaling:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-batch:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-budgets:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-clouddirectory:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-cloudformation:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-cloudfront:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-cloudhsm:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-cloudsearch:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-cloudtrail:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-cloudwatch:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-cloudwatchmetrics:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-codebuild:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-codecommit:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-codedeploy:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-codepipeline:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-codestar:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-cognitoidentity:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-cognitoidp:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-cognitosync:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-config:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-core:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-costandusagereport:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-datapipeline:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-dax:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-devicefarm:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-directconnect:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-directory:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-discovery:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-dms:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-dynamodb:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-ec2:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-ecr:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-ecs:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-efs:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-elasticache:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-elasticbeanstalk:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-elasticloadbalancing:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-elasticloadbalancingv2:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-elasticsearch:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-elastictranscoder:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-emr:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-events:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-gamelift:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-glacier:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-greengrass:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-health:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-iam:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-importexport:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-inspector:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-iot:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-kinesis:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-kms:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-lambda:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-lexmodelbuilding:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-lightsail:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| AggService | com.amazonaws:aws-java-sdk-logs:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AggService | com.amazonaws.aws-java-sdk-machinelearning:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-marketplacecommerceanalytics:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-marketplaceentitlement:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-marketplacemeteringservice:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-mechanicalturkrequester:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-models:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-opsworks:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-opsworkscm:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-organizations:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-pinpoint:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-polly:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-rds:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-redshift:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-rekognition:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-resourcegroupstaggingapi:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-route53:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-s3:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-servermigration:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-servicecatalog:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-ses:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-shield:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-simpledb:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-simpleworkflow:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-snowball:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-sns:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-sqs:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-ssm:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-stepfunctions:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-storagegateway:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-sts:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-support:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-swf-libraries:1.11.22 | 1.11.22 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-waf:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-workdocs:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-workspaces:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.aws-java-sdk-xray:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | | No | No |
| AggService | com.amazonaws.jmespath-java:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | No | No |
| AggService | com.chuusai.shapeless_2.11:2.3.2 | 2.3.2 | https://github.com/milessabin/shapeless | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | No | No |
| AggService | com.clearspring.analytics.stream:2.7.0 | 2.7.0 | https://github.com/addthis/stream-lib | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | com.cwbase.logback-redis-appender:1.1.0 | 1.1.0 | https://github.com/kmtong/logback-redis-appender | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0 | | | | No | No |
| AggService | com.databricks.spark-avro_2.10:3.1.0 | 3.1.0 | https://github.com/databricks/spark-avro | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0 | | | | No | No |
| AggService | com.databricks.spark-csv_2.10:1.5.0 | 1.5.0 | https://github.com/databricks/spark-csv | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | | | | No | No |
| AggService | com.ecwid.consul:consul-api:1.2.1 | 1.2.1 | https://github.com/Ecwid/consul-api | The Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | | | | No | No |
| AggService | com.esotericsoftware.kryo-shaded:3.0.3 | 3.0.3 | | New BSD License | http://www.opensource.org/licenses/bsd-license.php | | | | No | No |
| AggService | com.esotericsoftware.minlog:1.3.0 | 1.3.0 | https://github.com/EsotericSoftware/minlog | New BSD License | http://www.opensource.org/licenses/bsd-license.php | | | | No | No |
| AggService | com.fasterxml.jackson.core.jackson-annotations:2.6.5 | 2.6.5 | http://github.com/FasterXML/jackson | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | No | No |
| AggService | com.fasterxml.jackson.core.jackson-core:2.6.6 | 2.6.6 | https://github.com/FasterXML/jackson-core | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | No | No |
| AggService | com.fasterxml.jackson.core.jackson-databind:2.6.6 | 2.6.6 | http://github.com/FasterXML/jackson | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | No | No |
| AggService | com.fasterxml.jackson.dataformat.jackson-dataformat-cbor:2.6.6 | 2.6.6 | http://wiki.fasterxml.com/JacksonForCbor | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | No | No |
| AggService | com.fasterxml.jackson.module.jackson-module-paranamer:2.6.5 | 2.6.5 | http://wiki.fasterxml.com/JacksonHome | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | No | No |
| AggService | com.fasterxml.jackson.module.jackson-module-scala_2.11:2.6.5 | 2.6.5 | http://wiki.fasterxml.com/JacksonModuleScala | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | No | No |
| AggService | com.github.fommil.netlib.core:1.1.2 | 1.1.2 | https://github.com/fommil/netlib-java | BSD 3 Clause | http://opensource.org/licenses/BSD-3-Clause | | | | No | No |
| AggService | com.github.rwl.jtransforms:2.4.0 | 2.4.0 | http://sourceforge.net/projects/jtransforms/ | MPL | http://www.mozilla.org/MPL/2.0/index.txt | | | | No | No |
| AggService | com.google.code.findbugs.jsr305:1.3.9 | 1.3.9 | http://findbugs.sourceforge.net/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | No | No |
| AggService | com.google.code.gson.gson:2.3.1 | 2.3.1 | http://code.google.com/p/google-gson/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | No | No |
| AggService | com.google.guava.guava:16.0.1 | 16.0.1 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | No | No |
| AggService | com.google.inject.guice:3.0 | 3.0 | http://code.google.com/p/google-guice/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | No | No |
| AggService | com.google.inject.extensions.guice-servlet:3.0 | 3.0 | http://code.google.com/p/google-guice/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | No | No |
| AggService | com.google.protobuf.protobuf-java:2.5.0 | 2.5.0 | http://code.google.com/p/protobuf/ | New BSD license | | | | | No | No |
| AggService | com.holdenkarau.spark-testing-base_2.11:2.1.0_0.6.0 | 2.1.0_0.6.0 | https://github.com/holdenk/spark-testing-base | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | | | | No | No |
| AggService | com.jamesmurty.utils.java-xmlbuilder:1.0 | 1.0 | https://github.com/jmurty/java-xmlbuilder | Apache License, Version 2.0 | | | | | No | No |
| AggService | com.jcraft.jsch:0.1.42 | 0.1.42 | http://www.jcraft.com/jsch/ | BSD | http://www.jcraft.com/jsch/LICENSE.txt | | | | No | No |
| AggService | com.ning.compress:ninjc:1.0.3 | 1.0.3 | http://github.com/ning/compress | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | No | No |
| AggService | com.rabbitmq.amqp-client:3.4.3 | 3.4.3 | http://www.rabbitmq.com | MPL 1.1 | http://www.mozilla.org/MPL/MPL-1.1.txt | | | | No | No |
| AggService | com.sizmek.dsl:p:3.20190205104953 | 3.20190205104953 | | | | | | | No | No |
| AggService | com.sizmek.dataconnect.infrastructure:1.0.20190129117074 | 1.0.20190129117074 | | | | | | | No | No |
| AggService | com.sizmek.dataplatform.nereus:0.5.0-SNAPSHOT | 0.5.0-SNAPSHOT | | | | | | | No | No |
| AggService | com.sizmek.dataplatform.nereus-entities:0.0.2-SNAPSHOT | 0.0.2-SNAPSHOT | | | | | | | No | No |
| AggService | com.sizmek.dataplatform.aws.dbProvider:0.0.1-SNAPSHOT | 0.0.1-SNAPSHOT | | | | | | | No | No |
| AggService | com.squareup.retrofit.retrofit:1.9.0 | 1.9.0 | | Apache 2.0 http://glassfish.java.net/public/CDDL+GPL_1_1.html, http://glassfish.java.net/public/CDDL+GPL_1_1.html | http://www.apache.org/licenses/LICENSE-2.0.html | | | | No | No |
| AggService | com.sun.jersey.jersey-client:1.9 | 1.9 | http://www.oracle.com/ | http://glassfish.java.net/public/CDDL+GPL_1_1.html | | | | | No | No |
| AggService | com.sun.jersey.jersey-core:1.9 | 1.9 | http://www.oracle.com/ | http://glassfish.java.net/public/CDDL+GPL_1_1.html | | | | | No | No |
| AggService | com.sun.jersey.jersey-json:1.9 | 1.9 | http://www.oracle.com/ | http://glassfish.java.net/public/CDDL+GPL_1_1.html | | | | | No | No |
| AggService | com.sun.jersey.jersey-server:1.9 | 1.9 | http://www.oracle.com/ | http://glassfish.java.net/public/CDDL+GPL_1_1.html | | | | | No | No |
| AggService | com.sun.jersey.contribs.jersey-guice:1.9 | 1.9 | | GPL2 w/ CPE | http://glassfish.java.net/public/CDDL+GPL_1_1.html | | | | No | No |

| | Component | Version | URL | License | License URL | | |
|---|---|---|---|---|---|---|---|
| AggService | com.sun.xml.bind:jaxb-impl:2.2.3-1 | 2.2.3-1 | http://jaxb.java.net/ | GPL2 w/ CPE | https://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| AggService | com.thoughtworks.paranamer:paranamer:2.6 | 2.6 | | BSD | LICENSE.txt | No | No |
| AggService | com.timgroup:java-statsd-client:3.0.2 | 3.0.2 | http://github.com/tim-group/java-statsd-client | The MIT License (MIT) | http://opensource.org/licenses/MIT | No | No |
| AggService | com.twitter:chill-java:0.8.0 | 0.8.0 | https://github.com/twitter/chill | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | com.twitter:chill_2.11:0.8.0 | 0.8.0 | https://github.com/twitter/chill | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | com.univocity:univocity-parsers:2.2.1 | 2.2.1 | www.univocity.com | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | com.vertica.spark:9.01_spark2.1_scala2.11 | 9.01_spark2.1_scala | | | | No | No |
| AggService | com.vertica.vertica-jdbc:9.0.1 | 9.0.1 | | | | No | No |
| AggService | commons-beanutils:commons-beanutils:1.7.0 | 1.7.0 | http://commons.apache.org/beanutils/ | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| AggService | commons-beanutils:commons-beanutils-core:1.8.0 | 1.8.0 | http://commons.apache.org/beanutils/ | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| AggService | commons-cli:commons-cli:1.4 | 1.4 | http://commons.apache.org/proper/commons-cli/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | commons-codec:commons-codec:1.10 | 1.10 | http://commons.apache.org/proper/commons-codec/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | commons-collections:commons-collections:3.2.2 | 3.2.2 | http://commons.apache.org/collections/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | commons-configuration:commons-configuration:1.6 | 1.6 | http://commons.apache.org/configuration/ | The Apache Software License, Version 2.0 | /LICENSE.txt | No | No |
| AggService | commons-daemon:commons-daemon:1.0.13 | 1.0.13 | http://commons.apache.org/daemon/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | No | No |
| AggService | commons-digester:commons-digester:1.8 | 1.8 | http://jakarta.apache.org/commons/digester/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | commons-el:commons-el:1.0 | 1.0 | http://jakarta.apache.org/commons/el/ | /LICENSE.txt | | No | No |
| AggService | commons-httpclient:commons-httpclient:3.1 | 3.1 | http://jakarta.apache.org/httpcomponents/httpclient-3.x/ | Apache License | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| AggService | commons-io:commons-io:2.4 | 2.4 | http://commons.apache.org/io/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | commons-lang:commons-lang:2.6 | 2.6 | http://commons.apache.org/lang/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | commons-logging:commons-logging:1.2 | 1.2 | http://commons.apache.org/proper/commons-logging/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | commons-net:commons-net:3.1 | 3.1 | http://commons.apache.org/net/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | io.dropwizard.metrics:metrics-core:3.1.2 | 3.1.2 | | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | No | No |
| AggService | io.dropwizard.metrics:metrics-graphite:3.1.2 | 3.1.2 | | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | No | No |
| AggService | io.dropwizard.metrics:metrics-json:3.1.2 | 3.1.2 | | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | No | No |
| AggService | io.dropwizard.metrics:metrics-jvm:3.1.2 | 3.1.2 | | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | No | No |
| AggService | io.github.nicolasstucki:multisets_2.11:0.4 | 0.4 | https://github.com/nicolasstucki/multisets | BSD-style | http://www.opensource.org/licenses/bsd-license.php | No | No |
| AggService | io.netty:netty:3.9.9.Final | 3.9.9.Final | http://netty.io/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | io.netty:netty-all:4.0.43.Final | 4.0.43.Final | http://netty.io/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | it.unimi.dsi:fastutil:6.5.7 | 6.5.7 | http://fastutil.di.unimi.it/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | javax.activation:activation:1.1.1 | 1.1.1 | http://java.sun.com/javase/technologies/desktop/javabeans/jaf/index.jsp | COMMON DEVELOPMENT AND DISTRIBUTION LICENSE (CDDL) Version 1.0 | https://glassfish.java.net/public/CDDLv1.0.html | No | No |
| AggService | javax.annotation:javax.annotation-api:1.2 | 1.2 | https://glassfish.java.net | COMMON DEVELOPMENT AND DISTRIBUTION LICENSE (CDDL) Version 1.0 | https://opensource.org/licenses/CDDL-1.0 | No | No |
| AggService | javax.inject:javax.inject:1 | 1 | http://code.google.com/p/atinject/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | javax.mail:mail:1.4.7 | 1.4.7 | http://www.oracle.com | https://glassfish.java.net/public/CDDL+GPL_1.1.html | | No | No |
| AggService | javax.servlet:javax.servlet-api:3.1.0 | 3.1.0 | https://glassfish.dev.java.net | COMMON DEVELOPMENT AND DISTRIBUTION LICENSE (CDDL) Version 1.0 | https://opensource.org/licenses/CDDL-1.0 | No | No |
| AggService | javax.servlet:servlet-api:2.5 | 2.5 | | Apache 2 | | No | No |
| AggService | javax.servlet.jsp:jsp-api:2.1 | 2.1 | | Apache 2 | | No | No |
| AggService | javax.validation:validation-api:1.1.0.Final | 1.1.0.Final | http://beanvalidation.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | javax.ws.rs:javax.ws.rs-api:2.0.1 | 2.0.1 | http://www.oracle.com/ | http://glassfish.java.net/public/CDDL+GPL_1_1.html | | No | No |
| AggService | javax.xml.bind:jaxb-api:2.2.2 | 2.2.2 | https://jaxb.dev.java.net/ | GPL2 w/ CPE | https://glassfish.dev.java.net/public/CDDL+GPL_1_1.html | No | No |
| AggService | javax.xml.stream:stax-api:1.0-2 | 1.0-2 | | GNU General Public Library | http://www.gnu.org/licenses/gpl.txt | No | No |
| AggService | jline:jline:0.9.94 | 0.9.94 | http://jline.sourceforge.net | BSD | LICENSE.txt | No | No |
| AggService | joda-time:joda-time:2.9.2 | 2.9.2 | http://www.joda.org/joda-time/ | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| AggService | junit:junit:4.12 | 4.12 | http://junit.org | Eclipse Public License 1.0 | http://www.eclipse.org/legal/epl-v10.html | No | No |
| AggService | log4j:log4j:1.2.17 | 1.2.17 | http://logging.apache.org/log4j/1.2/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | mx4j:mx4j:3.0.2 | 3.0.2 | http://mx4j.sourceforge.net | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | net.harder:base64:2.3.8 | 2.3.8 | http://harder.net/base64/ | Public domain | | No | No |
| AggService | net.java.dev.jets3t:jets3t:0.9.3 | 0.9.3 | https://bitbucket.org/jmurty/jets3t/overview | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| AggService | net.jpountz.lz4:lz4:1.3.0 | 1.3.0 | https://github.com/jpountz/lz4-java | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| AggService | net.logstash.log4j:jsonevent-layout:1.7 | 1.7 | https://github.com/logstash/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | net.minidev:json-smart:1.1.1 | 1.1.1 | http://logstash.net | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | net.razorvine:pyrolite:4.13 | 4.13 | https://github.com/irmen/Pyrolite | MIT License | https://github.com/raw.content.com/irmen/Pyrolite/master/LICENSE | No | No |
| AggService | net.sf.opencsv:opencsv:2.3 | 2.3 | http://opencsv.sf.net | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | net.sf.py4j:py4j:0.10.4 | 0.10.4 | | The New BSD License | http://www.opensource.org/licenses/bsd-license.html | No | No |
| AggService | net.sourceforge.f2j:arpack_combined_all:0.1 | 0.1 | http://f2j.sourceforge.net | The BSD License | http://www.opensource.org/licenses/bsd-license.php | No | No |
| AggService | org.antlr:antlr4-runtime:4.5.3 | 4.5.3 | http://www.antlr.org | The BSD License | http://www.antlr.org/license.html | No | No |
| AggService | org.apache.avro:avro:1.7.7 | 1.7.7 | http://www.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.avro:avro-ipc:1.7.7 | 1.7.7 | http://www.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.avro:avro-mapred:1.7.7 | 1.7.7 | http://www.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.commons:commons-collections4:4.0 | 4.0 | http://commons.apache.org/proper/commons-collections/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.commons:commons-compress:1.4.1 | 1.4.1 | http://commons.apache.org/compress/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.commons:commons-crypto:1.0.0 | 1.0.0 | http://commons.apache.org/proper/commons-crypto/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.commons:commons-csv:1.4 | 1.4 | http://commons.apache.org/proper/commons-csv/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.commons:commons-dbcp2:2.0.1 | 2.0.1 | http://commons.apache.org/proper/commons-dbcp/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.commons:commons-lang3:3.5 | 3.5 | http://commons.apache.org/proper/commons-lang/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.commons:commons-math3:3.4.1 | 3.4.1 | http://commons.apache.org/proper/commons-math/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.commons:commons-pool2:2.3 | 2.3 | http://commons.apache.org/proper/commons-pool/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.curator:curator-client:2.6.0 | 2.6.0 | http://www.apache.org/ | The Apache Software License, Version 2.0 | file:///$basedir/LICENSE | No | No |
| AggService | org.apache.curator:curator-framework:2.6.0 | 2.6.0 | http://www.apache.org/ | The Apache Software License, Version 2.0 | file:///$basedir/LICENSE | No | No |
| AggService | org.apache.curator:curator-recipes:2.6.0 | 2.6.0 | http://www.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.directory.api:api-asn1-api:1.0.0-M20 | 1.0.0-M20 | http://www.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.directory.api:api-util:1.0.0-M20 | 1.0.0-M20 | http://www.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.directory.server:apacheds-i18n:2.0.0-M15 | 2.0.0-M15 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.directory.server:apacheds-kerberos-codec:2.0.0-M15 | 2.0.0-M15 | http://www.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.hadoop:hadoop-annotations:2.6.5 | 2.6.5 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.hadoop:hadoop-auth:2.6.5 | 2.6.5 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.hadoop:hadoop-client:2.6.5 | 2.6.5 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.hadoop:hadoop-common:2.6.5 | 2.6.5 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.hadoop:hadoop-hdfs:2.6.5 | 2.6.5 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.hadoop:hadoop-mapreduce-client-app:2.6.5 | 2.6.5 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.hadoop:hadoop-mapreduce-client-common:2.6.5 | 2.6.5 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.hadoop:hadoop-mapreduce-client-core:2.6.5 | 2.6.5 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.hadoop:hadoop-mapreduce-client-jobclient:2.6.4 | 2.6.4 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.hadoop:hadoop-mapreduce-client-shuffle:2.6.5 | 2.6.5 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.hadoop:hadoop-minicluster:2.6.4 | 2.6.4 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| AggService | org.apache.hadoop:hadoop-yarn-api:2.6.5 | 2.6.5 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AggService | org.apache.hadoop:hadoop-yarn-client:2.6.5 | 2.6.5 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.hadoop:hadoop-yarn-common:2.6.5 | 2.6.5 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.hadoop:hadoop-yarn-server-applicationhistoryservice:2.6.4 | 2.6.4 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.hadoop:hadoop-yarn-server-common:2.6.5 | 2.6.5 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.hadoop:hadoop-yarn-server-nodemanager:2.6.5 | 2.6.5 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.hadoop:hadoop-yarn-server-resourcemanager:2.6.4 | 2.6.4 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.hadoop:hadoop-yarn-server-tests:2.6.4 | 2.6.4 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.hadoop:hadoop-yarn-server-web-proxy:2.6.5 | 2.6.5 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.httpcomponents:httpclient:4.5.2 | 4.5.2 | http://hc.apache.org/httpcomponents-client | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.httpcomponents:httpcore:4.4.5 | 4.4.5 | http://hc.apache.org/httpcomponents-core-ga | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.ivy:ivy:2.4.0 | 2.4.0 | http://ant.apache.org/ivy/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.parquet:parquet-avro:1.8.0 | 1.8.0 | https://parquet.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.parquet:parquet-column:1.8.2 | 1.8.2 | https://parquet.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.parquet:parquet-common:1.8.2 | 1.8.2 | https://parquet.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.parquet:parquet-encoding:1.8.2 | 1.8.2 | https://parquet.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.parquet:parquet-format:2.3.1 | 2.3.1 | http://parquet.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.parquet:parquet-hadoop:1.8.2 | 1.8.2 | https://parquet.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.parquet:parquet-jackson:1.8.2 | 1.8.2 | https://parquet.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.spark:spark-catalyst_2.11:2.2.0 | 2.2.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.spark:spark-core_2.11:2.2.0 | 2.2.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.spark:spark-graphx_2.11:2.2.0 | 2.2.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.spark:spark-launcher_2.11:2.2.0 | 2.2.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.spark:spark-mllib-local_2.11:2.2.0 | 2.2.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.spark:spark-mllib_2.11:2.2.0 | 2.2.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.spark:spark-network-common_2.11:2.2.0 | 2.2.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.spark:spark-network-shuffle_2.11:2.2.0 | 2.2.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.spark:spark-sketch_2.11:2.2.0 | 2.2.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.spark:spark-sql_2.11:2.2.0 | 2.2.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.spark:spark-streaming_2.11:2.2.0 | 2.2.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.spark:spark-tags_2.11:2.2.0 | 2.2.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.spark:spark-unsafe_2.11:2.2.0 | 2.2.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.xbean:xbean-asm5-shaded:4.4 | 4.4 | http://geronimo.apache.org/maven/xbean/4.4/xbean-asm5-shaded | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.apache.zookeeper:zookeeper:3.4.6 | 3.4.6 | http://hadoop.apache.org/zookeeper | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | | | | | No | No |
| AggService | org.aspectj:aspectjrt:1.8.2 | 1.8.2 | http://www.aspectj.org | Eclipse Public License - v 1.0 | http://www.eclipse.org/legal/epl-v10.html | | | | | No | No |
| AggService | org.aspectj:aspectjweaver:1.8.2 | 1.8.2 | http://www.aspectj.org | Eclipse Public License - v 1.0 | http://www.eclipse.org/legal/epl-v10.html | | | | | No | No |
| AggService | org.bouncycastle:bcprov-jdk15on:1.51 | 1.51 | http://www.bouncycastle.org/java.html | Bouncy Castle Licence | http://www.bouncycastle.org/licence.html | | | | | No | No |
| AggService | org.codehaus.groovy:groovy-all:2.4.7 | 2.4.7 | http://groovy-lang.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.codehaus.jackson:jackson-core-asl:1.9.13 | 1.9.13 | http://jackson.codehaus.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.codehaus.jackson:jackson-jaxrs:1.9.13 | 1.9.13 | http://jackson.codehaus.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.codehaus.jackson:jackson-mapper-asl:1.9.13 | 1.9.13 | http://jackson.codehaus.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.codehaus.jackson:jackson-xc:1.9.13 | 1.9.13 | http://jackson.codehaus.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.codehaus.janino:commons-compiler:3.0.0 | 3.0.0 | | New BSD License | http://dist.codehaus.org/janino/new_bsd_license.txt | | | | | No | No |
| AggService | org.codehaus.janino:janino:3.0.0 | 3.0.0 | | New BSD License | http://dist.codehaus.org/janino/new_bsd_license.txt | | | | | No | No |
| AggService | org.codehaus.jettison:jettison:1.1 | 1.1 | | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | | | | | No | No |
| AggService | org.eclipse.jetty:jetty-util:9.3.11.v20160721 | 9.3.11.v20160721 | http://www.eclipse.org/jetty | http://www.eclipse.org/jetty/documents/epl-v10.php; http://www.eclipse.org/org/documents/epl-v10.php | | | | | | No | No |
| AggService | org.fusesource.leveldbjni:leveldbjni-all:1.8 | 1.8 | http://fusesource.com/ | The BSD 3-Clause License | http://www.opensource.org/licenses/BSD-3-Clause | | | | | No | No |
| AggService | org.glassfish.hk2:hk2-api:2.4.0-b34 | 2.4.0-b34 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | | | | | No | No |
| AggService | org.glassfish.hk2:hk2-locator:2.4.0-b34 | 2.4.0-b34 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | | | | | No | No |
| AggService | org.glassfish.hk2:hk2-utils:2.4.0-b34 | 2.4.0-b34 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | | | | | No | No |
| AggService | org.glassfish.hk2:osgi-resource-locator:1.0.1 | 1.0.1 | https://glassfish.dev.java.net | CDDL + GPLv2 with classpath exception | https://glassfish.dev.java.net/nonav/public/CDDL+GPL.html | | | | | No | No |
| AggService | org.glassfish.hk2.external:aopalliance-repackaged:2.4.0-b34 | 2.4.0-b34 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | | | | | No | No |
| AggService | org.glassfish.hk2.external:javax.inject:2.4.0-b34 | 2.4.0-b34 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | | | | | No | No |
| AggService | org.glassfish.jersey.bundles.repackaged:jersey-guava:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | | | | | No | No |
| AggService | org.glassfish.jersey.containers:jersey-container-servlet:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | | | | | No | No |
| AggService | org.glassfish.jersey.containers:jersey-container-servlet-core:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | | | | | No | No |
| AggService | org.glassfish.jersey.core:jersey-client:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | | | | | No | No |
| AggService | org.glassfish.jersey.core:jersey-common:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | | | | | No | No |
| AggService | org.glassfish.jersey.core:jersey-server:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | | | | | No | No |
| AggService | org.glassfish.jersey.media:jersey-media-jaxb:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | | | | | No | No |
| AggService | org.hamcrest:hamcrest-core:1.3 | 1.3 | https://github.com/cloudera/htrace | New BSD License | http://www.opensource.org/licenses/bsd-license.php | | | | | No | No |
| AggService | org.htrace:htrace-core:3.0.4 | 3.0.4 | https://github.com/cloudera/htrace | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.javassist:javassist:3.18.1-GA | 3.18.1-GA | http://www.javassist.org/ | http://www.mozilla.org/MPL/MPL-1.1.html; http://www.gnu.org/licenses/lgpl-2.1.html; http://www.apache.org/licenses/ | | | | | | No | No |
| AggService | org.jpmml:pmml-model:1.2.15 | 1.2.15 | | BSD 3-Clause License | http://opensource.org/licenses/BSD-3-Clause | | | | | No | No |
| AggService | org.jpmml:pmml-schema:1.2.15 | 1.2.15 | | BSD 3-Clause License | http://opensource.org/licenses/BSD-3-Clause | | | | | No | No |
| AggService | org.json4s:json4s-ast_2.11:3.2.11 | 3.2.11 | https://github.com/json4s/json4s | ASL | https://github.com/json4s/json4s/raw/HEAD/LICENSE | | | | | No | No |
| AggService | org.json4s:json4s-core_2.11:3.2.11 | 3.2.11 | https://github.com/json4s/json4s | ASL | https://github.com/json4s/json4s/raw/HEAD/LICENSE | | | | | No | No |
| AggService | org.json4s:json4s-jackson_2.11:3.2.11 | 3.2.11 | https://github.com/json4s/json4s | http://www.apache.org/licenses/LICENSE-2.0. | https://github.com/json4s/json4s/raw/HEAD/LICENSE | | | | | No | No |
| AggService | org.mortbay.jetty:jetty:6.1.26 | 6.1.26 | http://jetty.mortbay.org | http://www.eclipse.org/org/documents/epl-v10.php http://www.apache.org/licenses/LICENSE-2.0. | | | | | | No | No |
| AggService | org.mortbay.jetty:jetty-util:6.1.26 | 6.1.26 | http://jetty.mortbay.org | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | | | | | No | No |
| AggService | org.objenesis:objenesis:2.1 | 2.1 | http://objenesis.org | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.parboiled:parboiled-core:1.0.2 | 1.0.2 | http://parboiled.org/ | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.parboiled:parboiled-java:1.0.2 | 1.0.2 | http://parboiled.org/ | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.pegdown:pegdown:1.1.0 | 1.1.0 | https://www.pegdown.org | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | | | | | No | No |
| AggService | org.postgresql:postgresql:9.3-1102-jdbc41 | 9.3-1102-jdbc41 | http://jdbc.postgresql.org | BSD License | http://jdbc.postgresql.org/license.html | | | | | No | No |
| AggService | org.roaringbitmap:RoaringBitmap:0.5.11 | 0.5.11 | https://github.com/lemire/RoaringBitmap | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | | | No | No |
| AggService | org.scala-lang:scala-compiler:2.11.0 | 2.11.0 | http://www.scala-lang.org/ | BSD 3-Clause | http://www.scala-lang.org/license.html | | | | | No | No |
| AggService | org.scala-lang:scala-library:2.11.8 | 2.11.8 | http://www.scala-lang.org/ | BSD 3-Clause | http://www.scala-lang.org/license.html | | | | | No | No |
| AggService | org.scala-lang:scala-reflect:2.11.8 | 2.11.8 | http://www.scala-lang.org/ | BSD 3-Clause | http://www.scala-lang.org/license.html | | | | | No | No |
| AggService | org.scala-lang:scalap:2.11.0 | 2.11.0 | http://www.scala-lang.org/ | BSD 3-Clause | http://www.scala-lang.org/license.html | | | | | No | No |
| AggService | org.scala-lang.modules:scala-parser-combinators_2.11:1.0.4 | 1.0.4 | http://www.scala-lang.org/ | BSD 3-clause | http://opensource.org/licenses/BSD-3-Clause | | | | | No | No |
| AggService | org.scala-lang.modules:scala-xml_2.11:1.0.5 | 1.0.5 | http://www.scala-lang.org/ | BSD 3-Clause | https://github.com/scala/scala/blob/v2.11.0/doc/LICENSE.md | | | | | No | No |
| AggService | org.scala-sbt:test-interface:1.0 | 1.0 | http://www.scala-sbt.org | BSD | http://www.opensource.org/licenses/bsd-license/php | | | | | No | No |
| AggService | org.scalacheck:scalacheck_2.11:1.13.4 | 1.13.4 | http://www.scalacheck.org | BSD-style | http://www.opensource.org/licenses/bsd-license.php | | | | | No | No |
| AggService | org.scalactic:scalactic_2.11:3.0.1 | 3.0.1 | http://www.scalatest.org | the Apache License, ASL Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | | | | | No | No |
| AggService | org.scalactic:scalactic_2.11:3.0.1 | 3.0.1 | http://www.scalatest.org | the Apache License, ASL Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | | | | | No | No |

| Component | Package | Version | URL | License | License URL | | | No | No |
|---|---|---|---|---|---|---|---|---|---|
| AggService | org.scalanlp:breeze-macros_2.11:0.13.1 | 0.13.1 | http://scalanlp.org/ | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0 | | | No | No |
| AggService | org.scalanlp:breeze_2.11:0.13.1 | 0.13.1 | http://scalanlp.org/ | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.html | | | No | No |
| AggService | org.scalatest:scalatest_2.10:3.0.1 | 3.0.1 | http://www.scalatest.org/ | the Apache License, ASL Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | | | No | No |
| AggService | org.scalatest:scalatest_2.11:3.0.1 | 3.0.1 | http://www.scalatest.org/ | the Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | | | No | No |
| AggService | org.slf4j:jcl-over-slf4j:1.7.16 | 1.7.16 | http://www.slf4j.org | MIT License | http://www.opensource.org/licenses/mit-license.php | | | No | No |
| AggService | org.slf4j:jul-to-slf4j:1.7.16 | 1.7.16 | http://www.slf4j.org | MIT License | http://www.opensource.org/licenses/mit-license.php | | | No | No |
| AggService | org.slf4j:slf4j-api:1.7.21 | 1.7.21 | http://www.slf4j.org | MIT License | http://www.opensource.org/licenses/mit-license.php | | | No | No |
| AggService | org.slf4j:slf4j-log4j12:1.7.21 | 1.7.21 | http://www.slf4j.org | MIT License | http://www.opensource.org/licenses/mit-license.php | | | No | No |
| AggService | org.sonatype.sisu.inject:cglib:2.2.1-v20090111 | 2.2.1-v20090111 | http://sourceforge.net/projects/cglib/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| AggService | org.spark-project.spark:unused:1.0.0 | 1.0.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| AggService | org.spire-math:spire-macros_2.11:0.13.0 | 0.13.0 | http://spire-math.org | MIT | http://opensource.org/licenses/MIT | | | No | No |
| AggService | org.spire-math:spire_2.11:0.13.0 | 0.13.0 | http://spire-math.org | MIT | http://opensource.org/licenses/MIT | | | No | No |
| AggService | org.springframework:spring-aop:4.1.6.RELEASE | 4.1.6.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| AggService | org.springframework:spring-beans:4.1.6.RELEASE | 4.1.6.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| AggService | org.springframework:spring-context:4.1.6.RELEASE | 4.1.6.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| AggService | org.springframework:spring-context-support:4.1.0.RELEASE | 4.1.0.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| AggService | org.springframework:spring-core:4.1.6.RELEASE | 4.1.6.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| AggService | org.springframework:spring-expression:4.1.6.RELEASE | 4.1.6.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| AggService | org.springframework:spring-jdbc:4.1.6.RELEASE | 4.1.6.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| AggService | org.springframework:spring-tx:4.1.6.RELEASE | 4.1.6.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| AggService | org.tukaani:xz:1.0 | 1.0 | https://tukaani.org/xz/java.html | Public Domain | | | | No | No |
| AggService | org.typelevel:machinist_2.11:0.6.1 | 0.6.1 | http://typelevel.org/ | MIT | http://opensource.org/licenses/MIT | | | No | No |
| AggService | org.typelevel:macro-compat_2.11:1.1.1 | 1.1.1 | https://github.com/milessabin/macro-compat | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| AggService | org.xerial.snappy:snappy-java:1.1.2.6 | 1.1.2.6 | https://github.com/xerial/snappy-java | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| AggService | oro:oro:2.0.8 | 2.0.8 | | Apache Software License, Version 1.1 | http://www.apache.org/licenses/LICENSE-1.1 | | | No | No |
| AggService | redis.clients:jedis:2.8.0 | 2.8.0 | https://github.com/xetorthio/jedis | MIT | http://github.com/xetorthio/jedis/raw/master/LICENSE.txt | | | No | No |
| AggService | software.amazon.ion:ion-java:1.0.2 | 1.0.2 | https://github.com/amznlabs/ion-java/ | The Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| AggService | tomcat:jasper-compiler:5.5.23 | 5.5.23 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| AggService | tomcat:jasper-runtime:5.5.23 | 5.5.23 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| AggService | xerces:xercesImpl:2.9.1 | 2.9.1 | http://xerces.apache.org/xerces2-j | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| AggService | xml-apis:xml-apis:1.3.04 | 1.3.04 | http://xml.apache.org/commons/components/external/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| AggService | xmlenc:xmlenc:0.52 | 0.52 | http://xmlenc.sourceforge.net | The BSD License | http://www.opensource.org/licenses/bsd-license.php | | | No | No |
| Report Builder | com.cwbase:logback-redis-appender:1.1.5 | 1.1.5 | | | | | | No | No |
| Report Builder | org.postgresql:postgresql:9.4.1212 | 9.4.1212 | | | | | | No | No |
| Report Builder | com.amazonaws:aws-java-sdk:1.11.222 | 1.11.222 | | | | | | No | No |
| Report Builder | org.apache.commons:commons-dbcp2:2.1.1 | 2.1.1 | | | | | | No | No |
| Report Builder | org.apache.camel:camel-rabbitmq:2.20.0 | 2.20.0 | | | | | | No | No |
| Report Builder | org.apache.camel:camel-jms:2.20.0 | 2.20.0 | | | | | | No | No |
| Report Builder | org.glassfish.web', name: 'javax.el', version: '2.2.6' | '2.2.6' | | | | | | No | No |
| Report Builder | com.cronutils', name: 'cron-utils', version: '7.0.2' | '7.0.2' | | | | | | No | No |
| Report Builder | org.apache.commons', name: 'commons-collections4', version: '4.2' | '4.2' | | | | | | No | No |
| Report Builder | junit:junit:4.12 | 4.12' | | | | | | No | No |
| Report Builder | org.mockito:mockito-core:2.x' | 2.x' | | | | | | No | No |
| Report Builder | com.typesafe.akka:akka-camel_2.11:2.5.2' | 2.5.2' | | | | | | No | No |
| Report Builder | org.quartz-scheduler:quartz:2.3.0' | 2.3.0' | | | | | | No | No |
| Report Builder | org.apache.camel:guice-maven-plugin:2.17.2' | 2.17.2' | | | | | | No | No |
| Report Builder | org.apache.poi', name: 'poi-ooxml', version: '3.9' | 3.9' | | | | | | No | No |
| Report Builder | com.opencsv', name: 'opencsv', version: '3.5' | 3.5' | | | | | | No | No |
| Report Builder | org.apache.camel:camel-ftp:2.17.2' | 2.17.2' | | | | | | No | No |
| Report Builder | org.apache.camel:camel-mail:2.17.2' | 2.17.2' | | | | | | No | No |
| Report Builder | log4j:log4j:1.2.17' | 1.2.17' | | | | | | No | No |
| Report Builder | org.eclipse.jetty:jetty-servlet:9.4.0.v20161208' | 9.4.0.v20161208' | | | | | | No | No |
| Report Builder | org.glassfish.jersey:jersey-server:2.22.2' | 2.22.2' | | | | | | No | No |
| Report Builder | org.glassfish.jersey.containers:jersey-container-servlet:2.22.2' | 2.22.2' | | | | | | No | No |
| Report Builder | org.glassfish.jersey.media:jersey-media-json-jackson:2.22.2' | 2.22.2' | | | | | | No | No |
| Report Builder | com.fasterxml.jackson.datatype', name: 'jackson-datatype-jsr310', version: '2.8.5' | '2.8.5' | | | | | | No | No |
| Report Builder | com.orbitz.consul:consul-client:0.13.8' | 0.13.8' | | | | | | No | No |
| Report Builder | com.google.inject:guice:4.0' | 4.0' | | | | | | No | No |
| Report Builder | org.cfg4j:cfg4j-core:4.4.0' | 4.4.0' | | | | | | No | No |
| Report Builder | org.cfg4j:cfg4j-consul:4.4.0' | 4.4.0' | | | | | | No | No |
| Report Builder | com.bealetech:metrics-statsd:2.3.0' | 2.3.0' | | | | | | No | No |
| Report Builder | io.swagger', name: 'swagger-jersey2-jaxrs', version: '1.5.18' | '1.5.18' | | | | | | No | No |
| Report Builder | org.webjars', name: 'swagger-ui', version: '3.9.3' | 3.9.3' | | | | | | No | No |
| Report Builder | com.rabbitmq', name: 'amqp-client', version: '3.6.5' | '3.6.5' | | | | | | No | No |
| Report Builder | com.paxomonodata.metrics:metrics-guice:3.1.3' | 3.1.3' | | | | | | No | No |
| Report Builder | com.smxgroup:java-statsd-client:3.1.0' | 3.1.0' | | | | | | No | No |
| Report Builder | com.univocity', name: 'univocity-parsers', version: '2.7.6' | '2.7.6' | | | | | | No | No |
| Transformer | antlr:antlr:2.7.7 | 2.7.7 | http://www.antlr.org/ | BSD License | http://www.antlr.org/license.html | | | No | No |
| Transformer | aopalliance:aopalliance:1.0 | 1.0 | http://aopalliance.sourceforge.net | Public Domain | | | | No | No |
| Transformer | asm:asm:1.5.3 | 1.5.3 | http://asm.objectweb.org/ | | | | | No | No |
| Transformer | asm:asm-attrs:1.5.3 | 1.5.3 | http://asm.objectweb.org/ | | | | | No | No |
| Transformer | be.cylberlaf.nanoml:nanoml:2.2.3 | 2.2.3 | http://nanoml.cylberlaf.be/ | The zlib/libpng License | http://www.bouncycastle.org/licence.html | | | No | No |
| Transformer | bouncycastle:bcmail-jdk14:138 | 138 | http://www.bouncycastle.org/java.html | Bouncy Castle License | http://www.bouncycastle.org/licence.html | | | No | No |
| Transformer | bouncycastle:bcprov-jdk14:138 | 138 | http://www.bouncycastle.org/java.html | Bouncy Castle License | http://www.bouncycastle.org/licence.html | | | No | No |
| Transformer | cglib:cglib:2.1_3 | 2.1_3 | http://cglib.sourceforge.net/ | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | | | No | No |
| Transformer | ch.qos.logback:logback-classic:1.2.1 | 1.2.1 | http://www.qos.ch | Eclipse Public License - v 1.0, http://www.eclipse.org/legal/epl-v10.html, http://www.gnu.org/licenses/old-licenses/lgpl-2.1.html | http://www.eclipse.org/legal/epl-v10.html, http://www.gnu.org/licenses/old-licenses/lgpl-2.1.html | | | No | No |
| Transformer | ch.qos.logback:logback-core:1.2.1 | 1.2.1 | http://www.qos.ch | Eclipse Public License - v 1.0, http://www.eclipse.org/legal/epl-v10.html, http://www.gnu.org/licenses/old-licenses/lgpl-2.1.html | | | | No | No |
| Transformer | com.amazonaws:aws-java-sdk-cloudwatch:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| Transformer | com.amazonaws:aws-java-sdk-core:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| Transformer | com.amazonaws:aws-java-sdk-kinesis:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| Transformer | com.amazonaws:aws-java-sdk-kms:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| Transformer | com.amazonaws:aws-java-sdk-s3:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| Transformer | com.amazonaws:aws-java-sdk-sts:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| Transformer | com.couchbase.client:core-io:1.2.5 | 1.2.5 | http://couchbase.com | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | com.couchbase.client:java-client:2.2.5 | 2.2.5 | http://couchbase.com | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | com.cwbase:logback-redis-appender:1.1.2 | 1.1.2 | https://github.com/kmtong/logback-redis-appender | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | com.eclipsesource.minimal-json:minimal-json:0.9.2 | 0.9.2 | https://github.com/ralfstx/minimal-json | MIT License | http://opensource.org/licenses/MIT | | | No | No |
| Transformer | com.ecwid.consul:consul-api:1.1.4 | 1.1.4 | https://github.com/Ecwid/consul-api | The Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | com.fasterxml.jackson.core:jackson-annotations:2.7.0 | 2.7.0 | http://github.com/FasterXML/jackson | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | com.fasterxml.jackson.core:jackson-core:2.7.3 | 2.7.3 | https://github.com/FasterXML/jackson-core | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | com.fasterxml.jackson.core:jackson-databind:2.7.3 | 2.7.3 | http://github.com/FasterXML/jackson | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | com.fasterxml.jackson.datatype:jackson-datatype-guava:2.6.3 | 2.6.3 | https://github.com/FasterXML/jackson-datatype-guava | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | com.fasterxml.jackson.jaxrs:jackson-jaxrs-base:2.6.3 | 2.6.3 | http://wiki.fasterxml.com/JacksonHome/jackson-jaxrs-base | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |

| Type | Component | Version | URL | License | License URL | | | No | No |
|---|---|---|---|---|---|---|---|---|---|
| Transformer | com.fasterxml.jackson.jaxrs:jackson-jaxrs-json-provider:2.6.3 | 2.6.3 | http://wiki.fasterxml.com/JacksonHome/jackson-jaxrs-json-provider | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | com.fasterxml.jackson.module:jackson-module-jaxb-annotations:2.6.3 | 2.6.3 | http://wiki.fasterxml.com/JacksonJAXBAnnotations | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | com.google.code.findbugs:jsr305:1.3.9 | 1.3.9 | http://findbugs.sourceforge.net/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | com.google.code.gson:gson:2.3 | 2.3 | http://code.google.com/p/google-gson/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | com.google.gdata:core:1.47.1 | 1.47.1 | http://code.google.com/p/gdata-java-client/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | com.google.guava:guava:18.0 | 18 | https://guava-libraries.googlecode.com/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | com.google.http-client:google-http-client:1.11.0-beta | 1.11.0-beta | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | com.google.oauth-client:google-oauth-client:1.11.0-beta | 1.11.0-beta | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | com.google.oauth-client:google-oauth-client-jetty:1.11.0-beta | 1.11.0-beta | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | com.googlecode.jmockit:jmockit:1.0 | 1 | http://code.google.com/p/jmockit/ | MIT LICENSE | http://www.opensource.org/licenses/mit-license.php | | | No | No |
| Transformer | com.googlecode.json-simple:json-simple:1.1.1 | 1.1.1 | http://code.google.com/p/json-simple/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | com.jayway.jsonpath:json-path:2.2.0 | 2.2.0 | http://github.com/jayway/JsonPath | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | com.jcraft:jsch:0.1.50 | 0.1.50 | http://www.jcraft.com/jsch/ | Revised BSD | http://www.jcraft.com/jsch/LICENSE.txt | | | No | No |
| Transformer | com.jolbox:bonecp:2.4.8 | 2.4.8 | http://jolbox.com | GPL with classpath exception | http://www.gnu.org/software/gpl.txt | | | No | No |
| Transformer | com.lowagie:itext:2.1.5 | 2.1.5 | http://www.lowagie.com/iText/ | Mozilla Public License | http://www.mozilla.org/MPL/MPL-1.1.html | | | No | No |
| Transformer | com.maxmind.geoip:geoip-api:1.2.10 | 1.2.10 | https://github.com/maxmind/geoip-api-java | Lesser General Public License (LGPL) v 2.1 | http://www.gnu.org/licenses/lgpl-2.1.txt | | | No | No |
| Transformer | com.monitorjbl:json-view:0.10 | 0.1 | https://github.com/monitorjbl/json-view | GPLv3 | https://www.githubusercontent.com/monitorjbl/json-view/master/LICENSE | | | No | No |
| Transformer | com.orbitz.consul:consul-client:0.9.14 | 0.9.14 | https://github.com/OrbitzWorldwide/consul-client | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | com.rabbitmq:amqp-client:4.8.1 | 4.8.1 | http://www.rabbitmq.com | http://www.apache.org/licenses/LICENSE-2.0.html, http://www.gnu.org/licenses/gpl-2.0.txt, http://www.mozilla.org/MPL/MPL-1.1.txt | | | | No | No |
| Transformer | com.sizmek.peer39:peer39-buncher:1-1-3-6 | 1-1-3-6 | | | | | | No | No |
| Transformer | com.sizmek.peer39:peer39-orgcms:1-1-6-19 | 1-1-6-19 | | | | | | No | No |
| Transformer | com.sizmek.peer39:peer39-schema:1-1-14-97 | 1-1-14-97 | | | | | | No | No |
| Transformer | com.sizmek.peer39:brokel.core.peer39-binext-infra:1.2.15 | 1.2.15 | | | | | | No | No |
| Transformer | com.sizmek.peer39.infra:peer39-common:1.0.56 | 1.0.56 | | | | | | No | No |
| Transformer | com.tmgroup:java-stats:client:3.0.2 | 3.0.2 | http://github.com/tm-group/java-stats3-client | The MIT License (MIT) | http://opensource.org/licenses/MIT | | | No | No |
| Transformer | commons-cli:commons-cli:1.2 | 1.2 | http://commons.apache.org/cli/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | commons-codec:commons-codec:1.6 | 1.6 | http://commons.apache.org/codec/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | commons-collections:commons-collections:3.2.1 | 3.2.1 | http://commons.apache.org/collections/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | commons-httpclient:commons-httpclient:3.1 | 3.1 | http://jakarta.apache.org/httpcomponents/httpclient-3.x/ | Apache License | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | commons-io:commons-io:1.4 | 1.4 | http://commons.apache.org/io/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | commons-lang:commons-lang:2.6 | 2.6 | http://commons.apache.org/lang/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | commons-logging:commons-logging:1.1.3 | 1.1.3 | http://commons.apache.org/proper/commons-logging/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | commons-logging:commons-logging-api:1.1 | 1.1 | http://jakarta.apache.org/commons/logging/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | commons-net:commons-net:1.4.1 | 1.4.1 | http://jakarta.apache.org/commons/${pom.artifactId.substring(8)}/ | The Apache Software License, Version 2.0 | /LICENSE.txt | | | No | No |
| Transformer | commons-pool:commons-pool:1.3 | 1.3 | http://jakarta.apache.org/commons/${pom.artifactId.substring(8)}/ | The Apache Software License, Version 2.0 | /LICENSE.txt | | | No | No |
| Transformer | dk.brics.automaton:automaton:1.11-8 | 1.11-8 | http://www.brics.dk/automaton/ | BSD | http://www.opensource.org/licenses/bsd-license.php | | | No | No |
| Transformer | dom4j:dom4j:1.6.1 | 1.6.1 | http://dom4j.org | | | | | No | No |
| Transformer | io.reactivex:rxjava:1.0.15 | 1.0.15 | https://github.com/ReactiveX/RxJava | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | javax.activation:activation:1.1 | 1.1 | http://java.sun.com/products/javabeans/jaf/index.jsp | Common Development and Distribution License (CDDL) v1.0 | https://glassfish.dev.java.net/public/CDDLv1.0.html | | | No | No |
| Transformer | javax.annotation:javax.annotation-api:1.2 | 1.2 | http://jcp.org/en/jsr/detail?id=250 | COMMON DEVELOPMENT AND DISTRIBUTION LICENSE (CDDL) Version 1.0 | https://glassfish.java.net | https://opensource.org/licenses/CDDL-1.0 | | No | No |
| Transformer | javax.inject:javax.inject:1 | 1 | http://code.google.com/p/atinject/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | javax.mail:mail:1.4 | 1.4 | https://glassfish.dev.java.net/javaee5/mail/ | Common Development and Distribution License (CDDL) v1.0 | https://glassfish.dev.java.net/public/CDDLv1.0.html | | | No | No |
| Transformer | javax.persistence:persistence-api:1.0 | 1.0 | http://jcp.org/en/jsr/detail?id=220 | Common Development and Distribution License (CDDL) v1.0 | http://www.sun.com/cddl/cddl.html | | | No | No |
| Transformer | javax.ws.rs:javax.ws.rs-api:2.0.1 | 2.0.1 | http://jax-rs-spec.java.net/ | http://glassfish.java.net/public/CDDL+GPL_1_1.html; http://glassfish.java.net/public/CDDL+GPL_1_1.html | | | | No | No |
| Transformer | javax.xml:jaxrpc:1.1 | 1.1 | | | | | | No | No |
| Transformer | javax.xml:jaxrpc-api:1.1 | 1.1 | http://java.sun.com/webservices/jaxrpc/index.jsp | | | | | No | No |
| Transformer | javolution:javolution:5.5.1 | 5.5.1 | http://javolution.org | BSD License | http://javolution.org/LICENSE.txt | | | No | No |
| Transformer | jsocodies:forms:1.0.5 | 1.0.5 | http://www.jgoodies.com/freeware/forms/index.html | | | | | No | No |
| Transformer | joda-time:joda-time:2.10.2 | 2.10.2 | https://www.joda.org/joda-time/ | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | junit:junit:4.11 | 4.11 | http://junit.org | Common Public License Version 1.0 | http://www.opensource.org/licenses/cpl1.0.txt | | | No | No |
| Transformer | net.jcip:jcip:0.0.2 | 0.5.2 | http://github.com/chatelmarc/sna/ | Apache License, Version 2.0 | http://apache.org/licenses/LICENSE-2.0 | | | No | No |
| Transformer | net.logstash.log4j:jsonevent-layout:1.7 | 1.7 | https://logstash.net | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | net.logstash.logback:logstash-logback-encoder:3.4 | 3.4 | https://github.com/logstash/logstash-logback-encoder | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | net.minidev:accessors-smart:1.1 | 1.1 | http://www.minidev.net/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | net.minidev:json-smart:2.2.1 | 2.2.1 | http://www.minidev.net/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | net.sf.ehcache:ehcache-core:2.0.0 | 2.0.0 | http://ehcache.org | The Apache Software License, Version 2.0 | /LICENSE.txt | | | No | No |
| Transformer | net.sf.sqjuml-sql:5.5.0 | 3.5.0 | http://www.sqjumled.org/ | GNU Lesser General Public License | http://www.gnu.org/licenses/old-licenses/lgpl-2.1.txt | | | No | No |
| Transformer | net.sf.sqjuml-sql:sqjuml-sql:3.5.0 | 3.5.0 | http://www.sqjumled.org/ | GNU Lesser General Public License | http://www.gnu.org/licenses/old-licenses/lgpl-2.1.txt | | | No | No |
| Transformer | net.sf.sqjuml-sql:plugins:netezza:3.5.0 | 3.5.0 | http://www.sqjumled.org/ | GNU Lesser General Public License | http://www.gnu.org/licenses/old-licenses/lgpl-2.1.txt | | | No | No |
| Transformer | net.sf.trove4j:trove4j:3.0.3 | 3.0.3 | https://bitbucket.org/trove4j/trove | GNU Lesser General Public License 2.1 | http://www.gnu.org/licenses/lgpl-2.1.html | | | No | No |
| Transformer | net.sourceforge.jexcelapi:jxl:2.6.10 | 2.6.10 | http://www.jexcelapi.org | GNU Lesser General Public License | http://www.gnu.org/licenses/old-licenses/lgpl-license.php | | | No | No |
| Transformer | net.sourceforge.jregex:jregex:1.2_01 | 1.2_01 | http://jregex.sourceforge.net/ | BSD | http://jregex.sourceforge.net/license.txt | | | No | No |
| Transformer | org.antlr:stringtemplate:3.1-b1 | 3.1-b1 | http://www.stringtemplate.org | BSD license | http://www.antlr.org/license.html | | | No | No |
| Transformer | org.apache.activemq:activemq-core:5.10 | 5.10 | http://www.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | | | No | No |
| Transformer | org.apache.ant:ant:1.7.0 | 1.7.0 | | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | | | No | No |
| Transformer | org.apache.ant:ant-launcher:1.7.0 | 1.7.0 | | | | | | No | No |
| Transformer | org.apache.axis:axis:1.4 | 1.4 | | | | | | No | No |
| Transformer | org.apache.camel:camel-core:1.3.0 | 1.3.0 | http://www.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | org.apache.commons:commons-lang3:3.3.2 | 3.3.2 | http://commons.apache.org/proper/commons-lang/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | org.apache.commons:commons-pool2:2.3 | 2.3 | http://commons.apache.org/proper/commons-pool/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | org.apache.geronimo.specs:geronimo-j2ee-management_1.0_spec:1.0 | 1 | | | | | | No | No |
| Transformer | org.apache.geronimo.specs:geronimo-jms_1.1_spec:1.1 | 1.1 | http://www.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | org.apache.geronimo.specs:geronimo-jta_1.1_spec:1.1 | 1.1 | http://www.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | org.apache.httpcomponents:httpclient:4.3.6 | 4.3.6 | http://hc.apache.org/httpcomponents-client-ga | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | org.apache.httpcomponents:httpcore:4.3.3 | 4.3.3 | http://hc.apache.org/httpcomponents-core-ga | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | org.codehaus.groovy:groovy:2.5.2 | 2.5.2 | http://groovy-lang.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | org.codehaus.groovy:groovy-all:2.5.2 | 2.5.2 | http://groovy-lang.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | org.glassfish.hk2:hk2-api:2.4.0-b31 | 2.4.0-b31 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | | | No | No |
| Transformer | org.glassfish.hk2:hk2-locator:2.4.0-b31 | 2.4.0-b31 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | | | No | No |
| Transformer | org.glassfish.hk2:hk2-utils:2.4.0-b31 | 2.4.0-b31 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | | | No | No |
| Transformer | org.glassfish.hk2.external:aopalliance-repackaged:2.4.0-b31 | 2.4.0-b31 | https://glassfish.dev.java.net | CDDL + GPLv2 with classpath exception | https://glassfish.dev.java.net/nonav/public/CDDL+GPL_1_1.html | | | No | No |
| Transformer | org.glassfish.hk2.external:javax.inject:2.4.0-b31 | 2.4.0-b31 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.dev.java.net/nonav/public/CDDL+GPL_1_1.html | | | No | No |
| Transformer | org.glassfish.jersey.bundles.repackaged:jersey-guava:2.22.1 | 2.22.1 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | | | No | No |
| Transformer | org.glassfish.jersey.core:jersey-client:2.22.1 | 2.22.1 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | | | No | No |
| Transformer | org.glassfish.jersey.core:jersey-common:2.22.1 | 2.22.1 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | | | No | No |
| Transformer | org.hamcrest:hamcrest-core:1.3 | 1.3 | http://hamcrest.org/JavaHamcrest/ | New BSD License | http://www.opensource.org/licenses/bsd-license.php | | | No | No |
| Transformer | org.hibernate:hibernate-core:5.0.7.Final | 5.0.7.Final | http://hibernate.org | GNU Lesser General Public License | http://www.gnu.org/licenses/lgpl-2.1.html | | | No | No |
| Transformer | org.hibernate.common:hibernate-commons-annotations:5.0.1.Final | 5.0.1.Final | http://hibernate.org | GNU Lesser General Public License | http://www.gnu.org/licenses/lgpl-2.1.html | | | No | No |

| Category | Component | Version | URL | License | License URL | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Transformer | org.hibernate.javax.persistence:hibernate-jpa-2.1-api:1.0.0.Final | 1.0.0.Final | http://hibernate.org | Eclipse Public License (EPL), Version 1.0 | http://www.eclipse.org/legal/epl-v10.html | | | No | No |
| Transformer | org.immutables:value:2.0.16 | 2.0.16 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | org.javassist:javassist:3.18.1-GA | 3.18.1-GA | http://www.javassist.org/ | http://www.mozilla.org/MPL/MPL-1.1.html, http://www.gnu.org/licenses/lgpl-2.1.html, http://www.apache.org/licenses/ | | | | | |
| Transformer | org.jboss.jandex:2.0.0.Final | 2.0.0.Final | http://www.jboss.org | Public Domain | http://repository.jboss.org/licenses/cc0-1.0.txt | | | No | No |
| Transformer | org.jboss.logging:jboss-logging:3.3.0.Final | 3.3.0.Final | http://www.jboss.org | Public Domain | http://repository.jboss.org/licenses/cc0-1.0.txt | | | No | No |
| Transformer | org.jfree:jcommon:1.0.17 | 1.0.17 | http://www.jfree.org/jcommon/ | GNU Lesser General Public License | http://www.gnu.org/licenses/lgpl.txt | | | No | No |
| Transformer | org.jfree:jfreechart:1.0.14 | 1.0.14 | http://www.jfree.org/jfreechart/ | GNU Lesser General Public License | http://www.gnu.org/licenses/lgpl.txt | | | No | No |
| Transformer | org.ostermiller:utils:1.07.00 | 1.07.00 | http://ostermiller.org/utils/ | GNU General Public License, version 2 | http://www.gnu.org/licenses/old-licenses/gpl-2.0.txt | | | No | No |
| Transformer | org.ow2.asm:asm:5.0.3 | 5.0.3 | http://asm.objectweb.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | org.postgresql:postgresql:9.3-1102-jdbc41 | 9.3-1102-jdbc41 | http://jdbc.postgresql.org | BSD License | http://jdbc.postgresql.org/license.html | | | No | No |
| Transformer | org.slf4j:log4j-over-slf4j:1.7.25 | 1.7.25 | http://www.slf4j.org | MIT License | http://www.opensource.org/licenses/mit-license.php | | | No | No |
| Transformer | org.slf4j:slf4j-api:1.7.25 | 1.7.25 | http://www.slf4j.org | MIT License | http://www.opensource.org/licenses/mit-license.php | | | No | No |
| Transformer | org.springframework:spring-aop:4.1.0.RELEASE | 4.1.0.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | org.springframework:spring-beans:4.1.0.RELEASE | 4.1.0.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | org.springframework:spring-context:4.1.0.RELEASE | 4.1.0.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | org.springframework:spring-core:4.1.0.RELEASE | 4.1.0.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | org.springframework:spring-expression:4.1.0.RELEASE | 4.1.0.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | oro:oro:2.0.8 | 2.0.8 | | Apache Software License, Version 1.1 | http://www.apache.org/licenses/LICENSE-1.1 | | | No | No |
| Transformer | quartz:quartz:1.5.2 | 1.5.2 | | | | | | No | No |
| Transformer | redis.clients:jedis:2.7.2 | 2.7.2 | https://github.com/xetorthio/jedis | MIT | https://github.com/xetorthio/jedis/raw/master/LICENSE.txt | | | No | No |
| Transformer | xml-apis:xml-apis:1.3.04 | 1.3.04 | http://xml.apache.org/commons/components/external/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | | No | No |
| Transformer | xpp3:xpp3:1.1.4c | 1.1.4c | http://www.extreme.indiana.edu/xgws/xsoap/xpp/mxp1/ | Public Domain | http://creativecommons.org/licenses/publicdomain | | | No | No |
| BigData Infra | aopalliance:aopalliance:1.0 | 1.0 | http://aopalliance.sourceforge.net | Public Domain | | | | No | No |
| BigData Infra | args4j:args4j:2.0.29 | 2.0.29 | http://args4j.kohsuke.org/ | MIT license | https://www.opensource.org/licenses/mit-license.php | | | No | No |
| BigData Infra | asm:asm:3.1 | 3.1 | | | | | | No | No |
| BigData Infra | ch.qos.logback:logback-classic:1.1.2 | 1.1.2 | http://www.qos.ch | http://www.eclipse.org/legal/epl-v10.html, http://www.gnu.org/licenses/old-licenses/lgpl-2.1.html | | | | No | No |
| BigData Infra | ch.qos.logback:logback-core:1.1.2 | 1.1.2 | http://www.qos.ch | http://www.eclipse.org/legal/epl-v10.html, http://www.gnu.org/licenses/old-licenses/lgpl-2.1.html | | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-acm:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-api-gateway:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-applicationautoscaling:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-appstream:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-autoscaling:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-budgets:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-cloudformation:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-cloudfront:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-cloudhsm:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-cloudsearch:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-cloudtrail:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-cloudwatch:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-cloudwatchmetrics:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-codebuild:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-codecommit:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-codedeploy:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-codepipeline:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-cognitoidentity:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-cognitoidp:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-cognitosync:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-config:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-core:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-datapipeline:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-devicefarm:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-directconnect:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-directory:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-discovery:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-dms:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-dynamodb:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-ec2:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-ecr:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-ecs:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-efs:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-elasticache:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-elasticbeanstalk:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-elasticloadbalancing:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-elasticloadbalancingv2:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-elasticsearch:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-elastictranscoder:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-emr:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-events:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-gamelift:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-glacier:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-health:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-iam:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-importexport:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-inspector:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-iot:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-kinesis:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-kms:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-lambda:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-lightsail:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-logs:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-machinelearning:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-marketplacecommerceanalytics:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-marketplacemeteringservice:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-models:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-opsworks:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-opsworkscm:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-pinpoint:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-polly:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-rds:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-redshift:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-rekognition:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-route53:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-s3:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | | | No | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BigData Infra | com.amazonaws:aws-java-sdk-servermigration:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-servicecatalog:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-ses:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-shield:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-simpledb:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-simpleworkflow:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-snowball:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-sns:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-sqs:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-ssm:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-stepfunctions:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-storagegateway:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-sts:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-support:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-swf-libraries:1.11.22 | 1.11.22 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-waf:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-workspaces:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData Infra | com.amazonaws:aws-java-sdk-xray:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData Infra | com.amazonaws:jmespath-java:1.11.66 | 1.11.66 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData Infra | com.clearspring.analytics:stream:2.7.0 | 2.7.0 | https://github.com/addthis/stream-lib | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | com.cwbase:logback-redis-appender:1.1.0 | 1.1.0 | https://github.com/kmtong/logback-redis-appender | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | com.ecwid.consul:consul-api:1.2.1 | 1.2.1 | https://github.com/Ecwid/consul-api | The Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | com.esotericsoftware:kryo-shaded:3.0.3 | 3.0.3 | | New BSD License | http://www.opensource.org/licenses/bsd-license.php | No | No |
| BigData Infra | com.esotericsoftware:minlog:1.3.0 | 1.3.0 | https://github.com/EsotericSoftware/minlog | New BSD License | http://www.opensource.org/licenses/bsd-license.php | No | No |
| BigData Infra | com.fasterxml.jackson.core:jackson-annotations:2.6.5 | 2.6.5 | http://github.com/FasterXML/jackson | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | com.fasterxml.jackson.core:jackson-core:2.6.6 | 2.6.6 | https://github.com/FasterXML/jackson-core | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | com.fasterxml.jackson.core:jackson-databind:2.6.6 | 2.6.6 | http://github.com/FasterXML/jackson | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | com.fasterxml.jackson.dataformat:jackson-dataformat-cbor:2.6.6 | 2.6.6 | http://wiki.fasterxml.com/JacksonForCbor | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | com.fasterxml.jackson.module:jackson-module-paranamer:2.6.5 | 2.6.5 | http://wiki.fasterxml.com/JacksonHome | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | com.fasterxml.jackson.module:jackson-module-scala_2.11:2.6.5 | 2.6.5 | http://wiki.fasterxml.com/JacksonModuleScala | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | com.fasterxml.uuid:java-uuid-generator:3.1.4 | 3.1.4 | https://github.com/cowtowncoder/java-uuid-generator | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | com.google.code.findbugs:jsr305:1.3.9 | 1.3.9 | http://findbugs.sourceforge.net/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | com.google.code.gson:gson:2.3.1 | 2.3.1 | http://code.google.com/p/google-gson/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | com.google.guava:guava:14.0.1 | 14.0.1 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | com.google.inject:guice:3.0 | 3.0 | http://code.google.com/p/google-guice/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | com.google.protobuf:protobuf-java:2.5.0 | 2.5.0 | http://code.google.com/p/protobuf/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | com.jamesmurty.utils:java-xmlbuilder:0.4 | 0.4 | http://code.google.com/p/java-xmlbuilder/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| BigData Infra | com.jcraft:jsch:0.1.42 | 0.1.42 | http://www.jcraft.com/jsch/ | BSD | http://www.jcraft.com/jsch/LICENSE.txt | No | No |
| BigData Infra | com.ning:compress-lzf:1.0.3 | 1.0.3 | http://github.com/ning/compress | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | No | No |
| BigData Infra | com.rabbitmq:amqp-client:3.4.3 | 3.4.3 | http://www.rabbitmq.com | MPL 1.1 | http://www.mozilla.org/MPL/MPL-1.1.txt | No | No |
| BigData Infra | com.sizmek:Dixitcp:1.0-20161213182608 | 1.0-20161213182608 | | | | No | No |
| BigData Infra | com.sizmek.dataplatform:nereus:0.5.0-SNAPSHOT | 0.5.0-SNAPSHOT | | | | No | No |
| BigData Infra | com.sizmek.dataplatform:nereus-entities:0.0.2-SNAPSHOT | 0.0.2-SNAPSHOT | | | | No | No |
| BigData Infra | com.sizmek.dataplatform:aws:dbProvider:0.0.1-SNAPSHOT | 0.0.1-SNAPSHOT | | | | No | No |
| BigData Infra | com.squareup.retrofit:retrofit:1.9.0 | 1.9.0 | | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | com.sun.jersey:jersey-client:1.9 | 1.9 | http://www.oracle.com/ | http://glassfish.java.net/public/CDDL+GPL_1_1.html, http://glassfish.java.net/public/CDDL+GPL_1_1.html | | No | No |
| BigData Infra | com.sun.jersey:jersey-core:1.9 | 1.9 | http://www.oracle.com/ | http://glassfish.java.net/public/CDDL+GPL_1_1.html, http://glassfish.java.net/public/CDDL+GPL_1_1.html | | No | No |
| BigData Infra | com.sun.jersey:jersey-grizzly2:1.9 | 1.9 | http://www.oracle.com/ | http://glassfish.java.net/public/CDDL+GPL_1_1.html, http://glassfish.java.net/public/CDDL+GPL_1_1.html | | No | No |
| BigData Infra | com.sun.jersey:jersey-json:1.9 | 1.9 | http://www.oracle.com/ | http://glassfish.java.net/public/CDDL+GPL_1_1.html, http://glassfish.java.net/public/CDDL+GPL_1_1.html | | No | No |
| BigData Infra | com.sun.jersey:jersey-server:1.9 | 1.9 | http://www.oracle.com/ | http://glassfish.java.net/public/CDDL+GPL_1_1.html | | No | No |
| BigData Infra | com.sun.jersey.contribs:jersey-guice:1.9 | 1.9 | | GPL2 w/ CPE | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData Infra | com.sun.jersey.test-framework:jersey-test-framework-core:1.9 | 1.9 | | GPL2 w/ CPE | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData Infra | com.sun.jersey.test-framework:jersey-test-framework-grizzly2:1.9 | 1.9 | | GPL2 w/ CPE | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData Infra | com.sun.xml.bind:jaxb-impl:2.2.3-1 | 2.2.3-1 | http://jaxb.java.net/ | GPL2 w/ CPE | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData Infra | com.thoughtworks.paranamer:paranamer:2.6 | 2.6 | | BSD | LICENSE.txt | No | No |
| BigData Infra | com.tinygroup:java-statsd-client:3.0.2 | 3.0.2 | http://github.com/tim-group/java-statsd-client | The MIT License (MIT) | http://opensource.org/licenses/MIT | No | No |
| BigData Infra | com.twitter:chill-java:0.8.0 | 0.8.0 | https://github.com/twitter/chill | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | com.twitter:chill_2.11:0.8.0 | 0.8.0 | https://github.com/twitter/chill | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | com.univocity:univocity-parsers:2.2.1 | 2.2.1 | http://www.univocity.com | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | com.vertica:vertica-jdbc:9.0.1 | 9.0.1 | | | | No | No |
| BigData Infra | commons-beanutils:commons-beanutils:1.7.0 | 1.7.0 | | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| BigData Infra | commons-beanutils:commons-beanutils-core:1.8.0 | 1.8.0 | http://commons.apache.org/proper/commons-cli/ | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | commons-cli:commons-cli:1.4 | 1.4 | http://commons.apache.org/proper/commons-codec/ | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | commons-codec:commons-codec:1.10 | 1.10 | http://commons.apache.org/proper/commons-codec/ | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | commons-collections:commons-collections:3.2.1 | 3.2.1 | http://commons.apache.org/collections/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | commons-configuration:commons-configuration:1.6 | 1.6 | http://commons.apache.org/configuration/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | commons-digester:commons-digester:1.8 | 1.8 | http://jakarta.apache.org/commons/digester/ | Apache License, Version 2.0 | /LICENSE.txt | No | No |
| BigData Infra | commons-el:commons-el:1.0 | 1.0 | http://jakarta.apache.org/commons/el/ | Apache License, Version 2.0 | /LICENSE.txt | No | No |
| BigData Infra | commons-httpclient:commons-httpclient:3.1 | 3.1 | http://jakarta.apache.org/httpcomponents/httpclient-3.x/ | Apache License | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| BigData Infra | commons-io:commons-io:2.4 | 2.4 | http://commons.apache.org/io/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | commons-lang:commons-lang:2.6 | 2.6 | http://commons.apache.org/lang/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | commons-logging:commons-logging:1.2 | 1.2 | http://commons.apache.org/proper/commons-logging/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | commons-net:commons-net:3.1 | 3.1 | http://commons.apache.org/net/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | io.dropwizard.metrics:metrics-core:3.1.2 | 3.1.2 | | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | No | No |
| BigData Infra | io.dropwizard.metrics:metrics-graphite:3.1.2 | 3.1.2 | | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | No | No |
| BigData Infra | io.dropwizard.metrics:metrics-json:3.1.2 | 3.1.2 | | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | No | No |
| BigData Infra | io.dropwizard.metrics:metrics-jvm:3.1.2 | 3.1.2 | | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | No | No |
| BigData Infra | io.netty:netty:3.8.0.Final | 3.8.0.Final | http://netty.io/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| BigData Infra | io.netty:netty-all:4.0.42.Final | 4.0.42.Final | | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| BigData Infra | javax.activation:activation:1.1 | 1.1 | | Common Development and Distribution License (CDDL) v1.0 | http://java.sun.com/products/javabeans/jaf/index.jsp | No | No |
| BigData Infra | javax.annotation:javax.annotation-api:1.2 | 1.2 | https://glassfish.java.net | COMMON DEVELOPMENT AND DISTRIBUTION LICENSE (CDDL) Version 1.0 | https://opensource.org/licenses/CDDL-1.0 | No | No |
| BigData Infra | javax.inject:javax.inject:1 | 1 | http://code.google.com/p/atinject/ | The Apache Software License, Version 2.0 | | No | No |
| BigData Infra | javax.servlet:javax.servlet-api:3.1.0 | 3.1.0 | https://glassfish.dev.java.net | COMMON DEVELOPMENT AND DISTRIBUTION LICENSE (CDDL) Version 1.0 | https://opensource.org/licenses/CDDL-1.0 | No | No |

| Category | Component | Version | URL | License | License URL | | |
|---|---|---|---|---|---|---|---|
| BigData Infra | javax.servlet:servlet-api:2.5 | 2.5 | | | | No | No |
| BigData Infra | javax.servlet.jsp:jsp-api:2.1 | 2.1 | | | | No | No |
| BigData Infra | javax.validation:validation-api:1.1.0.Final | 1.1.0.Final | http://beanvalidation.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | javax.ws.rs:javax.ws.rs-api:2.0.1 | 2.0.1 | | CDDL+GPL | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData Infra | javax.xml.bind:jaxb-api:2.2.2 | 2.2.2 | https://jaxb.dev.java.net/ | GPL2 w/ CPE | https://glassfish.dev.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData Infra | javax.xml.stream:stax-api:1.0-2 | 1.0-2 | | GNU General Public Library | http://www.gnu.org/licenses/gpl.txt | No | No |
| BigData Infra | jline:jline:0.9.94 | 0.9.94 | http://jline.sourceforge.net | BSD | LICENSE.txt | No | No |
| BigData Infra | joda-time:joda-time:2.9.2 | 2.9.2 | http://www.joda.org/joda-time/ | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| BigData Infra | junit:junit:4.8.2 | 4.8.2 | http://junit.org | Common Public License Version 1.0 | http://www.opensource.org/licenses/cpl1.0.txt | No | No |
| BigData Infra | log4j:log4j:1.2.17 | 1.2.17 | http://logging.apache.org/log4j/1.2/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | net.java.dev.jets3t:jets3t:0.9.0 | 0.9.0 | http://www.jets3t.org | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| BigData Infra | net.jpountz.lz4:lz4:1.3.0 | 1.3.0 | https://github.com/jpountz/lz4 | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | net.razorvine:pyrolite:4.13 | 4.13 | https://github.com/irmen/Pyrolite | MIT License | https://github.com/irmen/Pyrolite/master/LICENSE | No | No |
| BigData Infra | net.sf.py4j:py4j:0.10.4 | 0.10.4 | | The New BSD License | http://www.opensource.org/licenses/bsd-license.html | No | No |
| BigData Infra | org.antlr:antlr-runtime:4.5.3 | 4.5.3 | http://www.antlr.org | The BSD License | http://www.antlr.org/license.html | No | No |
| BigData Infra | org.apache.avro:avro:1.7.7 | 1.7.7 | http://www.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.avro:avro-ipc:1.7.7 | 1.7.7 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.avro:avro-mapred:1.7.7 | 1.7.7 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.commons:commons-collections4:4.0 | 4.0 | http://commons.apache.org/proper/commons-collections/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.commons:commons-compress:1.4.1 | 1.4.1 | http://commons.apache.org/compress/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.commons:commons-crypto:1.0.0 | 1.0.0 | http://commons.apache.org/proper/commons-crypto/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.commons:commons-dbcp2:2.0.1 | 2.0.1 | http://commons.apache.org/proper/commons-dbcp/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.commons:commons-lang3:3.5 | 3.5 | http://commons.apache.org/proper/commons-lang/ | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.commons:commons-math3:3.4.1 | 3.4.1 | http://commons.apache.org/proper/commons-math/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.commons:commons-pool2:2.3 | 2.3 | http://commons.apache.org/proper/commons-pool/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.curator:curator-client:2.4.0 | 2.4.0 | http://www.apache.org/ | The Apache Software License, Version 2.0 | file:///$base/src/LICENSE | No | No |
| BigData Infra | org.apache.curator:curator-framework:2.4.0 | 2.4.0 | http://www.apache.org/ | The Apache Software License, Version 2.0 | file:///$base/src/LICENSE | No | No |
| BigData Infra | org.apache.curator:curator-recipes:2.4.0 | 2.4.0 | http://www.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.hadoop:hadoop-annotations:2.4.0 | 2.4.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.hadoop:hadoop-auth:2.4.0 | 2.4.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.hadoop:hadoop-client:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.hadoop:hadoop-common:2.4.0 | 2.4.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.hadoop:hadoop-hdfs:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.hadoop:hadoop-mapreduce-client-app:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.hadoop:hadoop-mapreduce-client-common:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.hadoop:hadoop-mapreduce-client-core:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.hadoop:hadoop-mapreduce-client-jobclient:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.hadoop:hadoop-mapreduce-client-shuffle:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.hadoop:hadoop-yarn-api:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.hadoop:hadoop-yarn-client:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.hadoop:hadoop-yarn-common:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.hadoop:hadoop-yarn-server-common:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.hadoop:hadoop-yarn-server-nodemanager:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.httpcomponents:httpclient:4.5.2 | 4.5.2 | http://hc.apache.org/httpcomponents-client | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.httpcomponents:httpcore:4.4.5 | 4.4.5 | http://hc.apache.org/httpcomponents-core-ga | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.ivy:ivy:2.4.0 | 2.4.0 | http://ant.apache.org/ivy/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.parquet:parquet-column:1.8.1 | 1.8.1 | https://parquet.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.parquet:parquet-common:1.8.1 | 1.8.1 | https://parquet.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.parquet:parquet-encoding:1.8.1 | 1.8.1 | https://parquet.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.parquet:parquet-format:2.3.0-incubating | 2.3.0-incubating | http://parquet.incubator.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.parquet:parquet-hadoop:1.8.1 | 1.8.1 | https://parquet.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.parquet:parquet-jackson:1.8.1 | 1.8.1 | https://parquet.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.spark:spark-catalyst_2.11:2.1.0 | 2.1.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.spark:spark-core_2.11:2.1.0 | 2.1.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.spark:spark-launcher_2.11:2.1.0 | 2.1.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.spark:spark-network-common_2.11:2.1.0 | 2.1.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.spark:spark-network-shuffle_2.11:2.1.0 | 2.1.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.spark:spark-sketch_2.11:2.1.0 | 2.1.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.spark:spark-sql_2.11:2.1.0 | 2.1.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.spark:spark-tags_2.11:2.1.0 | 2.1.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.spark:spark-unsafe_2.11:2.1.0 | 2.1.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.apache.xbean:xbean-asm5-shaded:4.4 | 4.4 | http://geronimo.apache.org/maven/xbean/4.4/xbean-asm5-shaded | The Apache Software License, Version 2.0 | | No | No |
| BigData Infra | org.apache.zookeeper:zookeeper:3.4.5 | 3.4.5 | http://hadoop.apache.org/zookeeper | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| BigData Infra | org.aspectj:aspectjrt:1.8.2 | 1.8.2 | http://www.eclipse.org/aspectj | Eclipse Public License - v 1.0 | http://www.eclipse.org/legal/epl-v10.html | No | No |
| BigData Infra | org.aspectj:aspectjweaver:1.8.2 | 1.8.2 | http://www.eclipse.org/aspectj | Eclipse Public License - v 1.0 | http://www.eclipse.org/legal/epl-v10.html | No | No |
| BigData Infra | org.codehaus.groovy:groovy-all:2.4.7 | 2.4.7 | http://groovy-lang.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.codehaus.jackson:jackson-core-asl:1.9.13 | 1.9.13 | http://jackson.codehaus.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.codehaus.jackson:jackson-jaxrs:1.8.3 | 1.8.3 | http://jackson.codehaus.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.codehaus.jackson:jackson-mapper-asl:1.9.13 | 1.9.13 | http://jackson.codehaus.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.codehaus.jackson:jackson-xc:1.8.3 | 1.8.3 | http://jackson.codehaus.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.codehaus.janino:commons-compiler:3.0.0 | 3.0.0 | | New BSD License | http://dist.codehaus.org/janino/new_bsd_license.txt | No | No |
| BigData Infra | org.codehaus.janino:janino:3.0.0 | 3.0.0 | | New BSD License | http://dist.codehaus.org/janino/new_bsd_license.txt | No | No |
| BigData Infra | org.codehaus.jettison:jettison:1.1 | 1.1 | | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| BigData Infra | org.fusesource.leveldbjni:leveldbjni-all:1.8 | 1.8 | http://fusesource.com/ | The BSD 3-Clause License | http://www.opensource.org/licenses/BSD-3-Clause | No | No |
| BigData Infra | org.glassfish:javax.servlet:3.1 | 3.1 | http://glassfish.dev.java.net | COMMON DEVELOPMENT AND DISTRIBUTION LICENSE (CDDL) Version 1.0 | https://opensource.org/licenses/CDDL-1.0 | No | No |
| BigData Infra | org.glassfish.external:management-api:3.0.0-b012 | 3.0.0-b012 | http://kenai.com/hg/gmbal~gf_common | CDDL+GPL | https://glassfish.dev.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData Infra | org.glassfish.gmbal:gmbal-api-only:3.0.0-b023 | 3.0.0-b023 | http://kenai.com/hg/gmbal~master | CDDL+GPL | https://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData Infra | org.glassfish.grizzly:grizzly-framework:2.1.2 | 2.1.2 | http://www.oracle.com | CDDL+GPL | https://glassfish.dev.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData Infra | org.glassfish.grizzly:grizzly-http:2.1.2 | 2.1.2 | http://www.oracle.com | CDDL+GPL | https://glassfish.dev.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData Infra | org.glassfish.grizzly:grizzly-http-server:2.1.2 | 2.1.2 | http://www.oracle.com | CDDL+GPL | https://glassfish.dev.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData Infra | org.glassfish.grizzly:grizzly-rcm:2.1.2 | 2.1.2 | http://www.oracle.com | CDDL+GPL | https://glassfish.dev.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData Infra | org.glassfish.hk2:hk2-api:2.4.0-b34 | 2.4.0-b34 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | No | No |
| BigData Infra | org.glassfish.hk2:hk2-locator:2.4.0-b34 | 2.4.0-b34 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | No | No |
| BigData Infra | org.glassfish.hk2:hk2-utils:2.4.0-b34 | 2.4.0-b34 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | No | No |
| BigData Infra | org.glassfish.hk2:osgi-resource-locator:1.0.1 | 1.0.1 | http://glassfish.dev.java.net | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | No | No |
| BigData Infra | org.glassfish.hk2.external:aopalliance-repackaged:2.4.0-b34 | 2.4.0-b34 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | No | No |
| BigData Infra | org.glassfish.hk2.external:javax.inject:2.4.0-b34 | 2.4.0-b34 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | No | No |
| BigData Infra | org.glassfish.jersey.bundles.repackaged:jersey-guava:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData Infra | org.glassfish.jersey.containers:jersey-container-servlet:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData Infra | org.glassfish.jersey.containers:jersey-container-servlet-core:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData Infra | org.glassfish.jersey.core:jersey-client:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData Infra | org.glassfish.jersey.core:jersey-common:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData Infra | org.glassfish.jersey.core:jersey-server:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData Infra | org.glassfish.jersey.media:jersey-media-jaxb:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData Infra | org.javassist:javassist:3.18.1-GA | 3.18.1-GA | http://www.javassist.org/ | http://www.mozilla.org/MPL/MPL-1.1.html, http://www.gnu.org/licenses/lgpl-2.1.html, http://www.apache.org/licenses/ | | No | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BigData Infra | org.json4s.json4s-ast_2.11:3.2.11 | 3.2.11 | https://github.com/json4s/json4s | ASL | http://github.com/json4s/json4s/raw/HEAD/LICENSE | No | No |
| BigData Infra | org.json4s.json4s-core_2.11:3.2.11 | 3.2.11 | https://github.com/json4s/json4s | ASL | http://github.com/json4s/json4s/raw/HEAD/LICENSE | No | No |
| BigData Infra | org.json4s.json4s-jackson_2.11:3.2.11 | 3.2.11 | https://github.com/json4s/json4s | ASL | http://github.com/json4s/json4s/raw/HEAD/LICENSE | No | No |
| BigData Infra | org.mortbay.jetty.jetty:6.1.26 | 6.1.26 | http://jetty.mortbay.org | http://www.apache.org/licenses/LICENSE-2.0, http://www.eclipse.org/org/documents/epl-v10.php | No | No |
| BigData Infra | org.mortbay.jetty.jetty-util:6.1.26 | 6.1.26 | http://jetty.mortbay.org | http://www.apache.org/licenses/LICENSE-2.0, http://www.eclipse.org/org/documents/epl-v10.php | No | No |
| BigData Infra | org.objenesis:objenesis:2.1 | 2.1 | http://objenesis.org | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| BigData Infra | org.postgresql:postgresql:9.3-1102-jdbc41 | 9.3-1102-jdbc41 | http://jdbc.postgresql.org | BSD License | http://jdbc.postgresql.org/license.html | No | No |
| BigData Infra | org.roaringbitmap:RoaringBitmap:0.5.11 | 0.5.11 | https://github.com/lemire/RoaringBitmap | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.scala-lang.scala-compiler:2.11.0 | 2.11.0 | http://www.scala-lang.org/ | BSD 3-Clause | http://www.scala-lang.org/license.html | No | No |
| BigData Infra | org.scala-lang.scala-library:2.11.8 | 2.11.8 | http://www.scala-lang.org/ | BSD 3-Clause | http://www.scala-lang.org/license.html | No | No |
| BigData Infra | org.scala-lang.scala-reflect:2.11.8 | 2.11.8 | http://www.scala-lang.org/ | BSD 3-Clause | http://www.scala-lang.org/license.html | No | No |
| BigData Infra | org.scala-lang.scalap:2.11.0 | 2.11.0 | http://www.scala-lang.org/ | BSD 3-Clause | http://www.scala-lang.org/license.html | No | No |
| BigData Infra | org.scala-lang.modules.scala-parser-combinators_2.11:1.0.1 | 1.0.1 | http://www.scala-lang.org/ | | | No | No |
| BigData Infra | org.scala-lang.modules.scala-xml_2.11:1.0.2 | 1.0.2 | http://www.scala-lang.org/ | BSD 3-clause | http://opensource.org/licenses/BSD-3-Clause | No | No |
| BigData Infra | org.scalatest.scalatest_2.11:2.2.6 | 2.2.6 | http://www.scalatest.org/ | the Apache License, ASL Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| BigData Infra | org.sl4j.jcl-over-sl4j:1.7.16 | 1.7.16 | http://www.slf4j.org | MIT License | http://www.opensource.org/licenses/mit-license.php | No | No |
| BigData Infra | org.sl4j.jul-to-sl4j:1.7.16 | 1.7.16 | http://www.slf4j.org | MIT License | http://www.opensource.org/licenses/mit-license.php | No | No |
| BigData Infra | org.sl4j.sl4j-api:1.7.16 | 1.7.16 | http://www.slf4j.org | MIT License | http://www.opensource.org/licenses/mit-license.php | No | No |
| BigData Infra | org.sl4j.sl4j-log4j12:1.7.16 | 1.7.16 | http://www.slf4j.org | MIT License | http://www.opensource.org/licenses/mit-license.php | No | No |
| BigData Infra | org.sonatype.sisu.inject:cglib:2.2.1-v20090111 | 2.2.1-v20090111 | http://sourceforge.net/projects/cglib/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.spark-project.spark:unused:1.0.0 | 1.0.0 | | The Apache Software License, Version 2.0 | | No | No |
| BigData Infra | org.springframework.spring-aop:4.1.6.RELEASE | 4.1.6.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.springframework.spring-beans:4.1.6.RELEASE | 4.1.6.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.springframework.spring-context:4.1.6.RELEASE | 4.1.6.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.springframework.spring-context-support:4.1.0.RELEASE | 4.1.0.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.springframework.spring-core:4.1.6.RELEASE | 4.1.6.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.springframework.spring-expression:4.1.6.RELEASE | 4.1.6.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.springframework.spring-tx:4.1.6.RELEASE | 4.1.6.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | org.tukaani.xz:1.0 | 1.0 | http://tukaani.org/xz/java.html | Public Domain | | No | No |
| BigData Infra | org.xerial.snappy.snappy-java:1.1.2.6 | 1.1.2.6 | https://github.com/xerial/snappy-java | Apache Software License, Version 1.1 | https://www.apache.org/licenses/LICENSE-1.1 | No | No |
| BigData Infra | oro:oro:2.0.8 | 2.0.8 | | Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| BigData Infra | redis.clients.jedis:2.8.0 | 2.8.0 | https://github.com/xetorthio/jedis | MIT | https://github.com/xetorthio/jedis/raw/master/LICENSE.txt | No | No |
| BigData Infra | software.amazon.ion:ion-java:1.0.1 | 1.0.1 | https://github.com/amznlabs/ion-java/ | The Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | stax:stax-api:1.0.1 | 1.0.1 | http://stax.codehaus.org/ | The Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | tomcat.jasper-compiler:5.5.23 | 5.5.23 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | tomcat.jasper-runtime:5.5.23 | 5.5.23 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData Infra | xmlenc:xmlenc:0.52 | 0.52 | http://xmlenc.sourceforge.net | The BSD License | http://www.opensource.org/licenses/bsd-license.php | No | No |
| BigData DistCP | aopalliance:aopalliance:1.0 | 1.0 | http://aopalliance.sourceforge.net | Public Domain | | No | No |
| BigData DistCP | args4j:args4j:2.0.29 | 2.0.29 | http://www.kohsuke.org/ | MIT License | http://www.opensource.org/licenses/mit-license.php | No | No |
| BigData DistCP | asm:asm:3.1 | 3.1 | | | | No | No |
| BigData DistCP | ch.qos.logback.logback-classic:1.1.2 | 1.1.2 | http://www.qos.ch | http://www.eclipse.org/legal/epl-v10.html, http://www.gnu.org/licenses/old-licenses/lgpl-2.1.html | | No | No |
| BigData DistCP | ch.qos.logback.logback-core:1.1.2 | 1.1.2 | http://www.qos.ch | http://www.eclipse.org/legal/epl-v10.html, http://www.gnu.org/licenses/old-licenses/lgpl-2.1.html | | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-acm:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-api-gateway:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-applicationautoscaling:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-appstream:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-athena:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-autoscaling:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-batch:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-budgets:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-clouddirectory:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-cloudformation:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-cloudfront:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-cloudhsm:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-cloudsearch:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-cloudtrail:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-cloudwatch:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-cloudwatchmetrics:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-codebuild:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-codecommit:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-codedeploy:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-codepipeline:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-codestar:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-cognitoidentity:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-cognitoidp:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-config:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-core:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-costandusagereport:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-datapipeline:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-dax:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-devicefarm:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-directconnect:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-directory:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-discovery:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-dms:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-dynamodb:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-ec2:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-ecr:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-ecs:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-efs:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-elasticache:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-elasticbeanstalk:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws.aws-java-sdk-elasticloadbalancing:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BigData DistCP | com.amazonaws:aws-java-sdk-elasticloadbalancing:2.1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-elasticsearch:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-elastictranscoder:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-emr:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-events:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-gamelift:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-glacier:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-greengrass:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-health:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-iam:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-importexport:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-inspector:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-iot:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-kinesis:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-kms:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-lambda:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-lex:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-lexmodelbuilding:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-lightsail:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-logs:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-machinelearning:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-marketplacecommerceanalytics:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-marketplaceentitlement:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-marketplacemeteringservice:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-mechanicalturkrequester:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-models:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-opsworks:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-opsworkscm:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-organizations:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-pinpoint:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-polly:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-rds:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-redshift:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-rekognition:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-resourcegroupstaggingapi:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-route53:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-s3:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-servermigration:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-servicecatalog:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-ses:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-shield:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-simpledb:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-simpleworkflow:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-snowball:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-sns:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-sqs:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-ssm:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-stepfunctions:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-storagegateway:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-sts:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-support:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-swf-libraries:1.11.22 | 1.11.22 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-waf:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-workdocs:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk-workspaces:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:aws-java-sdk:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.amazonaws:jmespath-java:1.11.160 | 1.11.160 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| BigData DistCP | com.cwbase:logback-redis-appender:1.1.0 | 1.1.0 | https://github.com/kmtong/logback-redis-appender | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | com.ecwid.consul:consul-api:1.2.1 | 1.2.1 | https://github.com/Ecwid/consul-api | The Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | com.fasterxml.jackson.core:jackson-annotations:2.6.0 | 2.6.0 | http://github.com/FasterXML/jackson | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | com.fasterxml.jackson.core:jackson-core:2.6.6 | 2.6.6 | https://github.com/FasterXML/jackson-core | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | com.fasterxml.jackson.core:jackson-databind:2.6.6 | 2.6.6 | http://github.com/FasterXML/jackson | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | com.fasterxml.jackson.dataformat:jackson-dataformat-cbor:2.6.6 | 2.6.6 | http://wiki.fasterxml.com/JacksonForCbor | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | com.fasterxml.uuid:java-uuid-generator:3.1.4 | 3.1.4 | http://wiki.fasterxml.com/JugHome | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | com.google.code.findbugs:jsr305:1.3.9 | 1.3.9 | http://findbugs.sourceforge.net/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | com.google.code.gson:gson:2.3.1 | 2.3.1 | http://code.google.com/p/google-gson/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | com.google.guava:guava:12.0.1 | 12.0.1 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | com.google.inject:guice:3.0 | 3.0 | http://code.google.com/p/google-guice/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | com.google.protobuf:protobuf-java:2.5.0 | 2.5.0 | http://code.google.com/p/protobuf | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | com.rabbitmq:amqp-client:3.4.3 | 3.4.3 | http://www.rabbitmq.com | MPL 1.1 | http://www.mozilla.org/MPL/MPL-1.1.txt | No | No |
| BigData DistCP | com.sizmek.dataplatform:nereus:0.5.0-SNAPSHOT | 0.5.0-SNAPSHOT | | | | No | No |
| BigData DistCP | com.sizmek.dataplatform:nereus-entities:0.0.2-SNAPSHOT | 0.0.2-SNAPSHOT | | | | No | No |
| BigData DistCP | com.sizmek.dataplatform.aws:dbProvider:0.1-SNAPSHOT | 0.1-SNAPSHOT | | | | No | No |
| BigData DistCP | com.squareup.retrofit:retrofit:1.9.0 | 1.9.0 | | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | com.sun.jersey:jersey-client:1.9 | 1.9 | http://www.oracle.com/ | http://glassfish.java.net/public/CDDL+GPL_1_1.html | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData DistCP | com.sun.jersey:jersey-core:1.9 | 1.9 | http://www.oracle.com/ | http://glassfish.java.net/public/CDDL+GPL_1_1.html | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData DistCP | com.sun.jersey:jersey-grizzly2:1.9 | 1.9 | http://www.oracle.com/ | http://glassfish.java.net/public/CDDL+GPL_1_1.html | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData DistCP | com.sun.jersey:jersey-json:1.9 | 1.9 | http://www.oracle.com/ | http://glassfish.java.net/public/CDDL+GPL_1_1.html | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |

| | | | | | http://glassfish.java.net/public/CDDL+GPL_1_1.html, http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
|---|---|---|---|---|---|---|---|
| BigData DistCP | com.sun.jersey.jersey-server:1.9 | 1.9 | http://www.oracle.com | GPL2 w/ CPE | | No | No |
| BigData DistCP | com.sun.jersey.contribs.jersey-guice:1.9 | 1.9 | | GPL2 w/ CPE | | No | No |
| BigData DistCP | com.sun.jersey.jersey-test-framework/jersey-test-framework-core:1.9 | 1.9 | | GPL2 w/ CPE | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData DistCP | com.sun.jersey.jersey-test-framework/jersey-test-framework-grizzly2:1.9 | 1.9 | | GPL2 w/ CPE | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData DistCP | com.sun.xml.bind.jaxb-impl:2.2.3-1 | 2.2.3-1 | http://jaxb.java.net/ | GPL2 w/ CPE | https://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData DistCP | com.thoughtworks.paranamer.paranamer:2.3 | 2.3 | | BSD | LICENSE.txt | No | No |
| BigData DistCP | com.tmgroup.java-statsd-client:3.0.2 | 3.0.2 | http://github.com/tim-group/java-statsd-client | The MIT License (MIT) | http://opensource.org/licenses/MIT | No | No |
| BigData DistCP | commons-beanutils.commons-beanutils:1.7.0 | 1.7.0 | | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| BigData DistCP | commons-beanutils.commons-beanutils-core:1.8.0 | 1.8.0 | http://commons.apache.org/beanutils/ | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | commons-cli.commons-cli:1.2 | 1.2 | http://commons.apache.org/cli/ | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | commons-codec.commons-codec:1.9 | 1.9 | http://commons.apache.org/proper/commons-codec/ | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | commons-collections.commons-collections:3.2.1 | 3.2.1 | http://commons.apache.org/collections/ | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | commons-configuration.commons-configuration:1.6 | 1.6 | http://commons.apache.org/configuration/ | The Apache Software License, Version 2.0 | /LICENSE.txt | No | No |
| BigData DistCP | commons-digester.commons-digester:1.8 | 1.8 | http://jakarta.apache.org/commons/digester/ | The Apache Software License, Version 2.0 | /LICENSE.txt | No | No |
| BigData DistCP | commons-httpclient.commons-httpclient:3.1 | 3.1 | http://jakarta.apache.org/httpcomponents/httpclient-3.x/ | Apache License | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| BigData DistCP | commons-io.commons-io:2.4 | 2.4 | http://commons.apache.org/io/ | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | commons-lang.commons-lang:2.6 | 2.6 | http://commons.apache.org/lang/ | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | commons-logging.commons-logging:1.2 | 1.2 | http://commons.apache.org/proper/commons-logging/ | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | commons-net.commons-net:3.1 | 3.1 | http://commons.apache.org/net/ | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | javax.activation.activation:1.1 | 1.1 | http://java.sun.com/products/javabeans/jaf/index.jsp | Common Development and Distribution License (CDDL) v1.0 | https://glassfish.dev.java.net/public/CDDLv1.0.html | No | No |
| BigData DistCP | javax.inject.javax.inject:1 | 1 | http://code.google.com/p/atinject/ | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| | | | | COMMON DEVELOPMENT AND DISTRIBUTION LICENSE (CDDL) Version 1.0, | | | |
| BigData DistCP | javax.servlet.javax.servlet-api:3.0.1 | 3.0.1 | https://glassfish.dev.java.net | | https://oss.oracle.com/licenses/CDDL-1.0 | No | No |
| BigData DistCP | javax.xml.bind.jaxb-api:2.2.2 | 2.2.2 | https://jaxb.dev.java.net/ | GPL2 w/ CPE | https://glassfish.dev.java.net/public/CDDL+GPL_1_1.html | No | No |
| BigData DistCP | javax.xml.stream.stax-api:1.0-2 | 1.0-2 | | GNU General Public Library | http://www.gnu.org/licenses/gpl.txt | No | No |
| BigData DistCP | jline.jline:0.9.94 | 0.9.94 | http://jline.sourceforge.net | BSD | LICENSE.txt | No | No |
| BigData DistCP | joda-time.joda-time:2.8.1 | 2.8.1 | http://www.joda.org/joda-time/ | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| BigData DistCP | junit.junit:4.8.2 | 4.8.2 | http://junit.org | Common Public License Version 1.0 | http://www.opensource.org/licenses/cpl1.0.txt | No | No |
| BigData DistCP | log4j.log4j:1.2.17 | 1.2.17 | http://logging.apache.org/log4j/1.2/ | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.apache.avro.avro:1.7.4 | 1.7.4 | http://avro.apache.org | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.apache.commons.commons-collections4:4.0 | 4.0 | http://commons.apache.org/proper/commons-collections/ | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.apache.commons.commons-compress:1.4.1 | 1.4.1 | http://commons.apache.org/compress/ | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.apache.commons.commons-dbcp2:2.0.1 | 2.0.1 | http://commons.apache.org/proper/commons-dbcp/ | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.apache.commons.commons-math3:3.1.1 | 3.1.1 | http://commons.apache.org/math/ | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.apache.commons.commons-pool2:2.2 | 2.2 | http://commons.apache.org/proper/commons-pool/ | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.apache.hadoop.hadoop-annotations:2.4.0 | 2.4.0 | | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.apache.hadoop.hadoop-auth:2.4.0 | 2.4.0 | | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.apache.hadoop.hadoop-client:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.apache.hadoop.hadoop-common:2.4.0 | 2.4.0 | | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.apache.hadoop.hadoop-hdfs:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.apache.hadoop.hadoop-mapreduce-client-app:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.apache.hadoop.hadoop-mapreduce-client-common:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.apache.hadoop.hadoop-mapreduce-client-core:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.apache.hadoop.hadoop-mapreduce-client-jobclient:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.apache.hadoop.hadoop-mapreduce-client-shuffle:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.apache.hadoop.hadoop-yarn-api:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.apache.hadoop.hadoop-yarn-client:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.apache.hadoop.hadoop-yarn-common:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.apache.hadoop.hadoop-yarn-server-common:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.apache.hadoop.hadoop-yarn-server-nodemanager:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.apache.httpcomponents.httpclient:4.5.2 | 4.5.2 | http://hc.apache.org/httpcomponents-client | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.apache.httpcomponents.httpcore:4.4.5 | 4.4.5 | http://hc.apache.org/httpcomponents-core-ga | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.apache.zookeeper.zookeeper:3.4.5 | 3.4.5 | http://hadoop.apache.org/zookeeper | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| BigData DistCP | org.aspectj.aspectjrt:1.8.2 | 1.8.2 | http://www.aspectj.org | Eclipse Public License - v 1.0 | http://www.eclipse.org/legal/epl-v10.html | No | No |
| BigData DistCP | org.aspectj.aspectjweaver:1.8.2 | 1.8.2 | http://www.aspectj.org | Eclipse Public License - v 1.0 | http://www.eclipse.org/legal/epl-v10.html | No | No |
| BigData DistCP | org.codehaus.groovy.groovy-all:2.4.7 | 2.4.7 | http://groovy-lang.org | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.codehaus.jackson.jackson-core-asl:1.8.8 | 1.8.8 | http://jackson.codehaus.org | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.codehaus.jackson.jackson-jaxrs:1.8.3 | 1.8.3 | http://jackson.codehaus.org | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.codehaus.jackson.jackson-mapper-asl:1.8.8 | 1.8.8 | http://jackson.codehaus.org | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.codehaus.jackson.jackson-xc:1.8.3 | 1.8.3 | http://jackson.codehaus.org | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.codehaus.jettison.jettison:1.1 | 1.1 | | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| | | | | COMMON DEVELOPMENT AND DISTRIBUTION LICENSE (CDDL) Version 1.0, | | | |
| BigData DistCP | org.glassfish.javax.servlet:3.1 | 3.1 | https://glassfish.dev.java.net | | https://oss.oracle.com/licenses/CDDL-1.0 | No | No |
| BigData DistCP | org.glassfish.external.management-api:3.0.0-b012 | 3.0.0-b012 | https://kenai.com/hg/gmbal~gf_common | CDDL+GPL | https://glassfish.dev.java.net/public/CDDL+GPL.html | No | No |
| BigData DistCP | org.glassfish.gmbal.gmbal-api-only:3.0.0-b023 | 3.0.0-b023 | https://kenai.com/hg/gmbal~master | CDDL+GPL | https://glassfish.dev.java.net/public/CDDL+GPL.html | No | No |
| BigData DistCP | org.glassfish.grizzly.grizzly-framework:2.1.2 | 2.1.2 | http://www.oracle.com | CDDL+GPL | http://glassfish.java.net/public/CDDL+GPL.html | No | No |
| BigData DistCP | org.glassfish.grizzly.grizzly-http:2.1.2 | 2.1.2 | http://www.oracle.com | CDDL+GPL | http://glassfish.java.net/public/CDDL+GPL.html | No | No |
| BigData DistCP | org.glassfish.grizzly.grizzly-http-server:2.1.2 | 2.1.2 | http://www.oracle.com | CDDL+GPL | http://glassfish.java.net/public/CDDL+GPL.html | No | No |
| BigData DistCP | org.glassfish.grizzly.grizzly-http-servlet:2.1.2 | 2.1.2 | http://www.oracle.com | CDDL+GPL | http://glassfish.java.net/public/CDDL+GPL.html | No | No |
| BigData DistCP | org.glassfish.grizzly.grizzly-rcm:2.1.2 | 2.1.2 | http://www.oracle.com | CDDL+GPL | http://glassfish.java.net/public/CDDL+GPL.html | No | No |
| | | | | http://www.apache.org/licenses/LICENSE-2.0, | | | |
| BigData DistCP | org.mortbay.jetty.jetty-util:6.1.26 | 6.1.26 | http://www.eclipse.org/jetty/ | http://www.eclipse.org/org/documents/epl-v10.php | | No | No |
| BigData DistCP | org.postgresql.postgresql:9.3-1102-jdbc41 | 9.3-1102-jdbc41 | http://jdbc.postgresql.org | BSD License | http://jdbc.postgresql.org/license.html | No | No |
| BigData DistCP | org.sfl4j.jcl-over-sfl4j:1.7.7 | 1.7.7 | http://www.slf4j.org | MIT License | http://www.opensource.org/licenses/mit-license.php | No | No |
| BigData DistCP | org.sfl4j.sfl4j-api:1.7.7 | 1.7.7 | http://www.slf4j.org | MIT License | http://www.opensource.org/licenses/mit-license.php | No | No |
| BigData DistCP | org.sfl4j.sfl4j-log4j12:1.7.5 | 1.7.5 | http://www.slf4j.org | MIT License | http://www.opensource.org/licenses/mit-license.php | No | No |
| BigData DistCP | org.sonatype.sisu.inject.cglib:2.2.1-v20090111 | 2.2.1-v20090111 | http://sourceforge.net/projects/cglib/ | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.springframework.spring-aop:4.1.6.RELEASE | 4.1.6.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.springframework.spring-beans:4.1.6.RELEASE | 4.1.6.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.springframework.spring-context:4.1.6.RELEASE | 4.1.6.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.springframework.spring-context-support:4.1.6.RELEASE | 4.1.6.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.springframework.spring-expression:4.1.6.RELEASE | 4.1.6.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.springframework.spring-jdbc:4.1.6.RELEASE | 4.1.6.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.springframework.spring-tx:4.1.6.RELEASE | 4.1.6.RELEASE | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| BigData DistCP | org.tukaani.xz:1.0 | 1.0 | http://tukaani.org/xz/java | Public Domain | | No | No |
| BigData DistCP | org.xerial.snappy.snappy-java:1.0.4.1 | 1.0.4.1 | http://www.xerial.org/ | The Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| BigData DistCP | redis.clients.jedis:2.5.2 | 2.5.2 | https://github.com/xetorthio/jedis | MIT | https://github.com/xetorthio/jedis/raw/master/LICENSE.txt | No | No |
| BigData DistCP | software.amazon.ion.ion-java:1.0.2 | 1.0.2 | https://github.com/amzn/ion-java/ | The Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| BigData DistCP | stax.stax-api:1.0.1 | 1.0.1 | http://stax.codehaus.org/ | The Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| BigData DistCP | xmlenc.xmlenc:0.52 | 0.52 | http://xmlenc.sourceforge.net | The BSD License | http://xmlenc.sourceforge.net/license/bsd-license.php | No | No |
| ESP S3 Saver | ant.ant:2.7.7 | 2.7.7 | http://www.ant.org/ | BSD License | http://www.antlr.org/license.html | No | No |
| ESP S3 Saver | asm.asm:1.5.3 | 1.5.3 | http://asm.objectweb.org/ | | | No | No |
| ESP S3 Saver | asm.asm-attrs:1.5.3 | 1.5.3 | http://asm.objectweb.org/ | | | No | No |
| ESP S3 Saver | be.cybersoft.nanoxml.nanoxml:2.2.3 | 2.2.3 | http://nanoxml.cyberelf.be/ | The zlib/libpng License | http://www.opensource.org/licenses/zlib-license.html | No | No |
| ESP S3 Saver | bouncycastle.bcmail-jdk14:138 | 138 | http://www.bouncycastle.org/java.html | Bouncy Castle License | http://www.bouncycastle.org/licence.html | No | No |
| ESP S3 Saver | bouncycastle.bcprov-jdk14:138 | 138 | http://www.bouncycastle.org/java.html | Bouncy Castle License | http://www.bouncycastle.org/licence.html | No | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ESP S3 Saver | cglib:cglib:2.1_3 | 2.1_3 | http://cglib.sourceforge.net/ | Apache License 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP S3 Saver | ch.qos.logback:logback-classic:1.1.2 | 1.1.2 | http://www.qos.ch | Eclipse Public License - v 1.0 http://www.eclipse.org/legal/epl-v10.html, http://www.gnu.org/licenses/old-licenses/lgpl-2.1.html | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP S3 Saver | ch.qos.logback:logback-core:1.1.2 | 1.1.2 | http://www.qos.ch | Eclipse Public License - v 1.0 http://www.eclipse.org/legal/epl-v10.html, http://www.gnu.org/licenses/old-licenses/lgpl-2.1.html | | No | No |
| ESP S3 Saver | com.amazonaws:amazon-kinesis-client:1.7.0 | 1.7.0 | https://aws.amazon.com/kinesis | Amazon Software License | https://aws.amazon.com/asl | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-autoscaling:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-cloudformation:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-cloudfront:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-cloudsearch:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-cloudtrail:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-cloudwatch:1.11.14 | 1.11.14 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-cloudwatchmetrics:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-codedeploy:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-cognitoidentity:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-cognitosync:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-config:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-core:1.11.14 | 1.11.14 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-datapipeline:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-directconnect:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-directory:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-dynamodb:1.11.14 | 1.11.14 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-ec2:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-ecs:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-elasticache:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-elasticbeanstalk:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-elasticloadbalancing:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-elastictranscoder:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-emr:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-glacier:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-iam:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-importexport:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-kinesis:1.11.14 | 1.11.14 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-kms:1.11.14 | 1.11.14 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-lambda:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-logs:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-machinelearning:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-opsworks:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-rds:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-redshift:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-route53:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-s3:1.11.14 | 1.11.14 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-ses:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-simpledb:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-simpleworkflow:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-sns:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-sqs:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-ssm:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-storagegateway:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-sts:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-support:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-swf-libraries:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.amazonaws:aws-java-sdk-workspaces:1.9.40 | 1.9.40 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP S3 Saver | com.carlssan:logback-redis-appender:1.1.1 | 1.1.1 | https://github.com/kmtong/logback-redis-appender | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | com.eclipsesource.minimal-json:minimal-json:0.9.2 | 0.9.2 | https://github.com/ralfstx/minimal-json | MIT License | http://opensource.org/licenses/MIT | No | No |
| ESP S3 Saver | com.ecwid.consul:consul-api:1.1.4 | 1.1.4 | https://github.com/Ecwid/consul-api | The Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | com.fasterxml.jackson.core:jackson-annotations:2.6.3 | 2.6.3 | http://github.com/FasterXML/jackson | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | com.fasterxml.jackson.core:jackson-core:2.6.6 | 2.6.6 | https://github.com/FasterXML/jackson-core | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | com.fasterxml.jackson.core:jackson-databind:2.6.6 | 2.6.6 | http://github.com/FasterXML/jackson | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | com.fasterxml.jackson.datatype:jackson-datatype-guava:2.6.3 | 2.6.6 | https://github.com/FasterXML/jackson-datatype-guava | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | com.fasterxml.jackson.jaxrs:jackson-jaxrs-base:2.6.3 | 2.6.3 | http://wiki.fasterxml.com/JacksonForClbor | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | com.fasterxml.jackson.jaxrs:jackson-jaxrs-json-provider:2.6.3 | 2.6.3 | http://wiki.fasterxml.com/JacksonHome/jackson-jaxrs-base http://github.com/FasterXML/jackson-jaxrs-json-provider | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | com.fasterxml.jackson.module:jackson-module-jaxb-annotations:2.6.3 | 2.6.3 | http://wiki.fasterxml.com/JacksonJAXBAnnotations | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | com.github.jk1:dependency-license-report:plugin:plugin:1.6 | 1.6 | http://findbugs.sourceforge.net/ | | | No | No |
| ESP S3 Saver | com.google.code.findbugs:jsr305:1.3.9 | 1.3.9 | http://findbugs.sourceforge.net/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | com.google.code.gson:gson:2.3 | 2.3 | http://code.google.com/p/google-gson/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | com.google.gdata:core:1.47.1 | 1.47.1 | http://code.google.com/p/gdata-java-client/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | com.google.guava:guava:18.0 | 18 | https://guava-libraries.googlecode.com/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | com.google.http-client:google-http-client:1.11.0-beta | 1.11.0-beta | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | com.google.oauth-client:google-oauth-client:1.11.0-beta | 1.11.0-beta | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | com.google.code.gson:google-code-client-java6:1.11.0-beta | 1.11.0-beta | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | com.google.oauth-client:google-oauth-client-jetty:1.11.0-beta | 1.11.0-beta | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | com.google.protobuf:protobuf-java:2.6.1 | 2.6.1 | https://developers.google.com/protocol-buffers/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | com.googlecode.jmockit:jmockit:1.0 | 1 | http://code.google.com/p/jmockit/ | MIT LICENSE | http://www.opensource.org/licenses/mit-license.php | No | No |
| ESP S3 Saver | com.jayway.jsonpath:json-path:2.2.0 | 2.2.0 | https://github.com/jayway/JsonPath | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | com.jcraft:jsch:0.1.50 | 0.1.50 | http://www.jcraft.com/jsch/ | Revised BSD | http://www.jcraft.com/jsch/LICENSE.txt | No | No |
| ESP S3 Saver | com.jidesoft:jide-oss:2.4.8 | 2.4.8 | http://jide-oss.dev.java.net/ | GPL with classpath exception | http://www.gnu.org/licenses/gpl.txt | No | No |
| ESP S3 Saver | com.lowagie:itext:2.1.5 | 2.1.5 | http://www.lowagie.com/iText/ | Mozilla Public License | http://www.mozilla.org/MPL/MPL-1.1.html | No | No |
| ESP S3 Saver | com.maxmind.geoip:geoip-api:1.2.10 | 1.2.10 | http://www.maxmind.com/app/java | Lesser General Public License (LGPL) v 2.1 | https://www.gnu.org/licenses/lgpl-2.1.txt https://raw.githubusercontent.com/maxmind/geoip-api-java/master/LICENSE | No | No |
| ESP S3 Saver | com.monitorjbl:json-view:0.10 | 0.1 | https://github.com/monitorjbl/json-view | GPLv3 | https://github.com/monitorjbl/json-view/master/LICENSE | No | No |
| ESP S3 Saver | com.orbitz.consul:consul-client:0.9.14 | 0.9.14 | https://github.com/OrbitzWorldwide/consul-client | The Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | No | No |
| ESP S3 Saver | com.rabbitmq:amqp-client:3.6.1 | 3.6.1 | http://www.rabbitmq.com | MPL 1.1 | http://www.mozilla.org/MPL/MPL-1.1.txt | No | No |
| ESP S3 Saver | com.sizmek.peer39:peer39-buncher:1-1-3-6 | 1-1-3-6 | | | | No | No |
| ESP S3 Saver | com.sizmek.peer39:peer39-crgcrns:1-1-6-19 | 1-1-6-19 | | | | No | No |
| ESP S3 Saver | com.sizmek.peer39:peer39-shema:1-1-14-97 | 1-1-14-97 | | | | No | No |
| ESP S3 Saver | com.sizmek.peer39:binext.core:peer39-binext-infra:1.2.15 | 1.2.15 | | | | No | No |
| ESP S3 Saver | com.sizmek.peer39.mfra:peer39-commons:1.0.56 | 1.0.56 | | | | No | No |
| ESP S3 Saver | com.timgroup:java-statsd-client:3.1.0 | 3.1.0 | http://github.com/tim-group/java-statsd-client | The MIT License (MIT) | http://opensource.org/licenses/MIT | No | No |

| Product | Component | Version | Version | URL | License | License URL | | |
|---|---|---|---|---|---|---|---|---|
| ESP S3 Saver | commons-cli:commons-cli:1.2 | | | 1.2 http://commons.apache.org/cli/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | commons-codec:commons-codec:1.9 | | | 1.9 http://commons.apache.org/proper/commons-codec/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | commons-collections:commons-collections:3.2.1 | 3.2.1 | | http://commons.apache.org/collections/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | commons-httpclient:commons-httpclient:3.1 | | | 3.1 http://jakarta.apache.org/httpcomponents/httpclient-3.x/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | commons-io:commons-io:1.4 | | | 1.4 http://commons.apache.org/io/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | commons-lang:commons-lang:2.6 | | | 2.6 http://commons.apache.org/lang/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | commons-logging:commons-logging:1.2 | | | 1.2 http://commons.apache.org/proper/commons-logging | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | commons-logging:commons-logging-api:1.1 | | | 1.1 http://jakarta.apache.org/commons/logging/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | commons-net:commons-net:1.4.1 | 1.4.1 | | http://jakarta.apache.org/commons/${pom.artifactId.substring(8)}/ | The Apache Software License, Version 2.0 | /LICENSE.txt | No | No |
| | | | | http://jakarta.apache.org/commons/${pom.artifactId.substring(8)}/ | | | | |
| ESP S3 Saver | commons-pool:commons-pool:1.3 | | | 1.3 g(8)/ | The Apache Software License, Version 2.0 | /LICENSE.txt | No | No |
| ESP S3 Saver | dk.brics.automaton:automaton:1.11-8 | 1.11-8 | | http://www.brics.dk/automaton/ | BSD | | No | No |
| ESP S3 Saver | dom4j:dom4j:1.6.1 | 1.6.1 | | http://dom4j.org | BSD | | No | No |
| ESP S3 Saver | javax.activation:activation:1.1 | | | 1.1 http://java.sun.com/products/javabeans/jaf/index.jsp | Common Development and Distribution License (CDDL) v1.0 | https://glassfish.dev.java.net/public/CDDLv1.0.html | No | No |
| | | | | | COMMON DEVELOPMENT AND DISTRIBUTION LICENSE (CDDL) Version 1.0 | | | |
| ESP S3 Saver | javax.annotation:javax.annotation-api:1.2 | | | 1.2 https://glassfish.java.net | | https://opensource.org/licenses/CDDL-1.0 | No | No |
| ESP S3 Saver | javax.inject:javax.inject:1 | | | 1 http://code.google.com/p/atinject/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | javax.mail:mail:1.4 | | | 1.4 https://glassfish.dev.java.net/javaee5/mail/ | Common Development and Distribution License (CDDL) v1.0 | https://glassfish.dev.java.net/public/CDDLv1.0.html | No | No |
| ESP S3 Saver | javax.persistence:persistence-api:1.0 | | | 1.0 http://www.jcp.en/jsr/detail?id=220 | Common Development and Distribution License (CDDL) v1.0 | http://www.sun.com/cddl/cddl.html | No | No |
| | | | | | http://glassfish.java.net/public/CDDL+GPL_1_1.html | | | |
| ESP S3 Saver | javax.ws.rs:javax.ws.rs-api:2.0.1 | 2.0.1 | | http://jax-rs-spec.java.net | CDDL 1.1 | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| ESP S3 Saver | javax.xml:jaxrpc:1.1 | | | 1.1 | | | No | No |
| ESP S3 Saver | javax.xml:jaxrpc-api:1.1 | | | 1.1 http://java.sun.com/webservices/jaxrpc/index.jsp | | | No | No |
| ESP S3 Saver | javolution:javolution:5.5.1 | 5.5.1 | | http://javolution.org | BSD License | http://javolution.org/LICENSE.txt | No | No |
| ESP S3 Saver | jgoodies:forms:1.0.5 | 1.0.5 | | http://www.jgoodies.com/freeware/forms/index.html | | | No | No |
| ESP S3 Saver | joda-time:joda-time:2.8.1 | 2.8.1 | | http://www.joda.org/joda-time/ | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP S3 Saver | junit:junit:4.11 | | | 4.11 http://junit.org | Common Public License Version 1.0 | http://www.opensource.org/licenses/cpl1.0.txt | No | No |
| ESP S3 Saver | log4j:apache-log4j-extras:1.2.17 | 1.2.17 | | http://logging.apache.org/log4j/extras/index.html | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | log4j:log4j:1.2.17 | 1.2.17 | | http://logging.apache.org/log4j/1.2/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | net.jcip:jcip:0.5.2 | 0.5.2 | | http://github.com/shalimov/mvs | Apache License, Version 2.0 | http://apache.org/licenses/LICENSE-2.0 | No | No |
| ESP S3 Saver | net.jf.ehcache:ehcache-core:2.0.0 | | | 2.0.0 http://ehcache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | net.sf.squirrel-sql:squirrelsql:org | 3.5.0 | | http://www.squirrelsql.org/ | GNU Lesser General Public License | http://www.gnu.org/licenses/old-licenses/lgpl-2.1.txt | No | No |
| ESP S3 Saver | net.sf.squirrel-sql:squirrel-sql:3.5.0 | 3.5.0 | | http://www.squirrelsql.org/ | GNU Lesser General Public License | http://www.gnu.org/licenses/old-licenses/lgpl-2.1.txt | No | No |
| ESP S3 Saver | net.sf.squirrel-sql:plugins:netezza:3.5.0 | 3.5.0 | | http://www.squirrelsql.org/ | GNU Lesser General Public License | http://www.gnu.org/licenses/old-licenses/lgpl-2.1.txt | No | No |
| ESP S3 Saver | net.sf.trove4j:trove4j:3.0.3 | 3.0.3 | | http://trove4j.sf.net | GNU Lesser General Public License 2.1 | http://www.gnu.org/licenses/lgpl-2.1.txt | No | No |
| ESP S3 Saver | net.sourceforge.jexceljapi:jxl:2.6.10 | 2.6.10 | | http://www.jexcelapi.org | GNU Lesser General Public License | http://www.opensource.org/licenses/lgpl-license.php | No | No |
| ESP S3 Saver | net.sourceforge.jregex:jregex:1.2_01 | 1.2_01 | | http://jregex.sourceforge.net/ | BSD | http://jregex.sourceforge.net/license.txt | No | No |
| ESP S3 Saver | org.antlr:stringtemplate:3.1-b1 | 3.1-b1 | | http://www.stringtemplate.org | BSD license | http://www.stringtemplate.org/license.html | No | No |
| ESP S3 Saver | org.apache.activemq:activemq-core:5.1.0 | 5.1.0 | | http://activemq.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | org.apache.ant:ant:1.7.0 | 1.7.0 | | http://www.apache.org | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP S3 Saver | org.apache.ant:ant-launcher:1.7.0 | 1.7.0 | | | | | No | No |
| ESP S3 Saver | org.apache.axis:axis:1.4 | | | 1.4 | | | No | No |
| ESP S3 Saver | org.apache.camel:camel-core:1.3.0 | 1.3.0 | | http://www.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | org.apache.commons:commons-lang3:3.3.2 | 3.3.2 | | http://commons.apache.org/proper/commons-lang/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | org.apache.commons:commons-pool2:2.3 | | | 2.3 http://commons.apache.org/proper/commons-pool/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | org.apache.geronimo.specs:geronimo-j2ee-management_1.0_spec:1.0 | | | 1 | | | No | No |
| ESP S3 Saver | org.apache.geronimo.specs:geronimo-jms_1.1_spec:1.1.1 | 1.1.1 | | http://www.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | org.apache.geronimo.specs:geronimo-jta_1.1_spec:1.1.1 | 1.1.1 | | http://www.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | org.apache.httpcomponents:httpclient:4.5.2 | 4.5.2 | | http://hc.apache.org/httpcomponents-client | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | org.apache.httpcomponents:httpcore:4.4.4 | 4.4.4 | | http://hc.apache.org/httpcomponents-core-ga | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | org.codehaus.groovy:groovy-all:2.1.6 | 2.1.6 | | http://groovy.codehaus.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | org.glassfish.hk2:hk2-api:2.4.0-b31 | 2.4.0-b31 | | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | No | No |
| ESP S3 Saver | org.glassfish.hk2:hk2-locator:2.4.0-b31 | 2.4.0-b31 | | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | No | No |
| ESP S3 Saver | org.glassfish.hk2:hk2-utils:2.4.0-b31 | 2.4.0-b31 | | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | No | No |
| ESP S3 Saver | org.glassfish.hk2:osgi-resource-locator:1.0.1 | 1.0.1 | | http://glassfish.dev.java.net | CDDL + GPLv2 with classpath exception | https://glassfish.dev.java.net/nonav/public/CDDL+GPL_1_1.html | No | No |
| ESP S3 Saver | org.glassfish.hk2.external:aopalliance-repackaged:2.4.0-b31 | 2.4.0-b31 | | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | No | No |
| ESP S3 Saver | org.glassfish.hk2.external:javax.inject:2.4.0-b31 | 2.4.0-b31 | | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | No | No |
| ESP S3 Saver | org.glassfish.jersey.bundles.repackaged:jersey-guava:2.22.1 | 2.22.1 | | http://www.oracle.com | CDDL+GPL License | https://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| ESP S3 Saver | org.glassfish.jersey.core:jersey-client:2.22.1 | 2.22.1 | | | CDDL+GPL License | https://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| ESP S3 Saver | org.glassfish.jersey.core:jersey-common:2.22.1 | 2.22.1 | | | CDDL+GPL License | https://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| ESP S3 Saver | org.hamcrest:hamcrest-core:1.3 | | | 1.3 | New BSD License | http://www.opensource.org/licenses/bsd-license.php | No | No |
| ESP S3 Saver | org.hibernate:hibernate-core:5.0.7.Final | 5.0.7.Final | | http://hibernate.org | GNU Lesser General Public License | http://www.gnu.org/licenses/lgpl-2.1.html | No | No |
| ESP S3 Saver | org.hibernate.common:hibernate-commons-annotations:5.0.1.Final | 5.0.1.Final | | http://hibernate.org | GNU Lesser General Public License | http://www.gnu.org/licenses/lgpl-2.1.html | No | No |
| ESP S3 Saver | org.hibernate.javax.persistence:hibernate-jpa-2.1-api:1.0.0.Final | 1.0.0.Final | | http://hibernate.org | Eclipse Public License (EPL), Version 1.0 | http://www.eclipse.org/legal/epl-v10.html | No | No |
| ESP S3 Saver | org.immutables:value:2.0.16 | 2.0.16 | | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| | | | | | http://www.gnu.org/licenses/lgpl-2.1.html, | | | |
| ESP S3 Saver | org.javassist:javassist:3.18.1-GA | 3.18.1-GA | | http://www.javassist.org/ | http://www.apache.org/licenses/ | | No | No |
| ESP S3 Saver | org.jboss:jandex:2.0.0.Final | 2.0.0.Final | | http://www.jboss.org | Public Domain | http://repository.jboss.org/licenses/cc0-1.0.txt | No | No |
| ESP S3 Saver | org.jboss.logging:jboss-logging:3.3.0.Final | 3.3.0.Final | | http://www.jboss.org | Public Domain | http://repository.jboss.org/licenses/cc0-1.0.txt | No | No |
| ESP S3 Saver | org.jfree:jcommon:1.0.17 | 1.0.17 | | http://www.jfree.org/jcommon/ | GNU Lesser General Public License | http://www.gnu.org/licenses/lgpl.txt | No | No |
| ESP S3 Saver | org.jfree:jfreechart:1.0.14 | 1.0.14 | | http://www.jfree.org/jfreechart/ | GNU Lesser General Public License | http://www.gnu.org/licenses/lgpl.txt | No | No |
| ESP S3 Saver | org.jodermiller:utils:1.07.00 | 1.07.00 | | http://odermiller.org/utils/ | GNU General Public License, version 2 | http://www.gnu.org/licenses/old-licenses/lgpl-2.0.txt | No | No |
| ESP S3 Saver | org.ow2.asm:asm:5.0.3 | 5.0.3 | | http://asm.objectweb.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | org.slf4j:slf4j-api:1.7.16 | 1.7.16 | | http://www.slf4j.org | MIT License | http://www.opensource.org/licenses/mit-license.php | No | No |
| ESP S3 Saver | org.slf4j:slf4j-log4j12:1.7.12 | 1.7.12 | | http://www.slf4j.org | MIT License | http://www.opensource.org/licenses/mit-license.php | No | No |
| ESP S3 Saver | oro:oro:2.0.8 | 2.0.8 | | | Apache Software License, Version 1.1 | https://www.apache.org/licenses/LICENSE-1.1 | No | No |
| ESP S3 Saver | quartz:quartz:1.5.2 | 1.5.2 | | | | | No | No |
| ESP S3 Saver | redis.clients:jedis:2.7.2 | 2.7.2 | | https://github.com/xetorthio/jedis | MIT | https://github.com/xetorthio/jedis/raw/master/LICENSE.txt | No | No |
| ESP S3 Saver | xml-apis:xml-apis:1.3.04 | 1.3.04 | | http://xml.apache.org/commons/components/external/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP S3 Saver | xpp3:xpp3:1.1.4c | 1.1.4c | | http://www.extreme.indiana.edu/xgws/xsoap/xpp/mxp1/ | Public Domain | http://creativecommons.org/licenses/publicdomain | No | No |
| ESP Splitter | antlr:antlr:2.7.7 | 2.7.7 | | http://www.antlr.org/ | BSD License | http://www.antlr.org/license.html | No | No |
| ESP Splitter | aopalliance:aopalliance:1.0 | | | 1 http://aopalliance.sourceforge.net | Public Domain | | No | No |
| ESP Splitter | asm:asm:1.5.3 | 1.5.3 | | http://asm.objectweb.org/ | | | No | No |
| ESP Splitter | asm:asm-attrs:1.5.3 | 1.5.3 | | http://asm.objectweb.org/ | | | No | No |
| ESP Splitter | be.cybernetf.nanoxml:nanoxml:2.2.3 | 2.2.3 | | http://nanoxml.cyberelf.be/ | The zlib/libpng License | http://www.opensource.org/licenses/zlib-license.html | No | No |
| ESP Splitter | bouncycastle:bcmail-jdk14:138 | | | 138 http://www.bouncycastle.org/java.html | Bouncy Castle License | http://www.bouncycastle.org/licence.html | No | No |
| ESP Splitter | bouncycastle:bcprov-jdk14:138 | | | 138 http://www.bouncycastle.org/java.html | Bouncy Castle License | http://www.bouncycastle.org/licence.html | No | No |
| ESP Splitter | cglib:cglib:2.1_3 | 2.1_3 | | http://cglib.sourceforge.net/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk:1.10.77 | 1.10.77 | | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-acm:1.10.77 | 1.10.77 | | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-api-gateway:1.10.77 | 1.10.77 | | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-autoscaling:1.10.77 | 1.10.77 | | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-cloudformation:1.10.77 | 1.10.77 | | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-cloudfront:1.10.77 | 1.10.77 | | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-cloudsearch:1.10.77 | 1.10.77 | | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |

| | Component | Version | URL | License | License URL | | |
|---|---|---|---|---|---|---|---|
| ESP Splitter | com.amazonaws:aws-java-sdk-cloudtrail:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-cloudwatch:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-cloudwatchmetrics:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-codecommit:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-codedeploy:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-codepipeline:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-cognitoidentity:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-cognitoidp:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-cognitosync:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-config:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-core:1.11.78 | 1.11.78 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-datapipeline:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-devicefarm:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-directconnect:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-directory:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-dms:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-dynamodb:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-ec2:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-ecr:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-ecs:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-efs:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-elasticache:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-elasticbeanstalk:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-elasticloadbalancing:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-elasticsearch:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-elastictranscoder:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-emr:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-events:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-gamelift:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-glacier:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-iam:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-importexport:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-inspector:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-iot:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-kinesis:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-kms:1.11.78 | 1.11.78 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-lambda:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-logs:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-machinelearning:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-marketplacecommerceanalytics:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-marketplacemeteringservice:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-opsworks:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-rds:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-redshift:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-route53:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-s3:1.11.78 | 1.11.78 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-ses:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-simpledb:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-simpleworkflow:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-sns:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-sqs:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-ssm:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-storagegateway:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-sts:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-support:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-swf-libraries:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-waf:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:aws-java-sdk-workspaces:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP Splitter | com.amazonaws:jmespath-java:1.11.78 | 1.11.78 | https://aws.amazon.com/sdkforjava | Apache 2.0 | https://aws.amazon.com/licenses/LICENSE-2.0 | No | No |
| ESP Splitter | com.beust:jcommander:1.58 | 1.58 | http://jcommander.org | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP Splitter | com.clearspring.analytics:stream:2.7.0 | 2.7.0 | https://github.com/addthis/stream-lib | The Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | com.ecwid.consul:consul-api:1.1.4 | 1.1.4 | https://github.com/Ecwid/consul-api | The Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | com.esotericsoftware:kryo-shaded:3.0.3 | 3.0.3 | | New BSD License | http://www.opensource.org/licenses/bsd-license.php | No | No |
| ESP Splitter | com.esotericsoftware:minlog:1.3.0 | 1.3.0 | https://github.com/EsotericSoftware/minlog | New BSD License | http://www.opensource.org/licenses/bsd-license.php | No | No |
| ESP Splitter | com.fasterxml.jackson.core:jackson-annotations:2.6.5 | 2.6.5 | http://github.com/FasterXML/jackson | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | com.fasterxml.jackson.core:jackson-core:2.6.6 | 2.6.6 | https://github.com/FasterXML/jackson-core | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | com.fasterxml.jackson.core:jackson-databind:2.6.6 | 2.6.6 | http://github.com/FasterXML/jackson | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | com.fasterxml.jackson.dataformat:jackson-dataformat-cbor:2.6.6 | 2.6.6 | http://wiki.fasterxml.com/JacksonForCbor | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | com.fasterxml.jackson.module:jackson-module-paranamer:2.6.5 | 2.6.5 | http://wiki.fasterxml.com/JacksonHome | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | com.fasterxml.jackson.module:jackson-module-scala_2.11:2.6.5 | 2.6.5 | http://wiki.fasterxml.com/JacksonModuleScala | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | com.github.jk1:gradle-license-report:1.6 | 1.6 | | | | No | No |
| ESP Splitter | com.github.jk1.dependency-license-report:com.github.jk1.dependency-license-report.gradle.plugin:1.6 | 1.6 | | | | No | No |
| ESP Splitter | com.github.stephenc.findbugs:findbugs-annotations:1.3.9-1 | 1.3.9-1 | http://stephenc.github.com/findbugs-annotations | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | com.google.code.findbugs:jsr305:1.3.9 | 1.3.9 | http://findbugs.sourceforge.net/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | com.google.code.gson:gson:2.3.1 | 2.3.1 | http://code.google.com/p/google-gson/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | com.google.gdata:core:1.47.1 | 1.47.1 | http://code.google.com/p/gdata-java-client/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | com.google.guava:guava:19.0 | 19.0 | https://github.com/google/guava | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | com.google.http-client:google-http-client:1.11.0-beta | 1.11.0-beta | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | com.google.inject:guice:3.0 | 3.0 | http://code.google.com/p/google-guice/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | com.google.oauth-client:google-oauth-client:1.11.0-beta | 1.11.0-beta | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | com.google.oauth-client:google-oauth-client-jsoup:1.11.0-beta | 1.11.0-beta | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | com.google.oauth-client:google-oauth-client-jetty:1.11.0-beta | 1.11.0-beta | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | com.google.protobuf:protobuf-java:2.5.0 | 2.5.0 | http://code.google.com/p/protobuf | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | com.googlecode.jmockit:jmockit:1.0 | 1.0 | http://code.google.com/p/jmockit | MIT LICENSE | http://www.opensource.org/licenses/mit-license.php | No | No |
| ESP Splitter | com.jayway.jsonpath:json-path:2.2.0 | 2.2.0 | https://github.com/jayway/JsonPath | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | com.jcraft:jsch:0.1.50 | 0.1.50 | http://www.jcraft.com/jsch/ | Revised BSD | http://www.jcraft.com/jsch/LICENSE.txt | No | No |
| ESP Splitter | com.jidesoft:jide-oss:2.4.8 | 2.4.8 | http://jide-oss.dev.java.net | GPL with classpath exception | http://www.gnu.org/licenses/gpl.txt | No | No |
| ESP Splitter | com.lowagie:itext:2.1.5 | 2.1.5 | http://www.lowagie.com/iText/ | Mozilla Public License | http://www.mozilla.org/MPL/MPL-1.1.html | No | No |
| ESP Splitter | com.maxmind.geoip:geoip-api:1.2.10 | 1.2.10 | https://github.com/maxmind/geoip-api-java | Lesser General Public License (LGPL) v 2.1 | https://github.com/maxmind/geoip-api-java/ ... | No | No |
| ESP Splitter | com.monitorjbl:json-view:0.10 | 0.10 | https://github.com/monitorjbl/json-view | GPLv3 | http://www.gnu.org/licenses/LICENSE-2.0.html | No | No |
| ESP Splitter | com.ning:compress-lzf:1.0.3 | 1.0.3 | https://github.com/ning/compress | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | No | No |
| ESP Splitter | com.orbitz.consul:consul-client:0.12.8 | 0.12.8 | http://maven.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |

| Product | Component | Version | URL | License | License URL | | |
|---|---|---|---|---|---|---|---|
| | | | | http://www.apache.org/licenses/LICENSE-2.0.html, http://www.gnu.org/licenses/gpl-2.0.txt, http://www.mozilla.org/MPL/MPL-1.1.txt | | | | |
| ESP Splitter | com.rabbitmq:amqp-client:4.8.1 | 4.8.1 | http://www.rabbitmq.com | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | No | No |
| ESP Splitter | com.ryantenney.log4j:redis-appender:1.0.1 | 1.0.1 | http://github.com/ryantenney/log4j-redis-appender/ | | | No | No |
| ESP Splitter | com.sizmek.dataplatform:applicationConfig:2.0.2 | 2.0.2 | | | | No | No |
| ESP Splitter | com.sizmek.peer39:peer39-buncher:1-1-3-6 | 1-1-3-6 | | | | No | No |
| ESP Splitter | com.sizmek.peer39:orgcms:1-1-6-19 | 1-1-6-19 | | | | No | No |
| ESP Splitter | com.sizmek.peer39:peer39-schema:1-1-14-97 | 1-1-14-97 | | | | No | No |
| ESP Splitter | com.sizmek.peer39:binext.core:peer39-binext-infra:2.1.54 | 2.1.54 | | | | No | No |
| ESP Splitter | com.sizmek.peer39:binext.core:peer39-binext-rabbit:2.1.54 | 2.1.54 | | | | No | No |
| ESP Splitter | com.sizmek.peer39:infra:peer39-commons:1.0.56 | 1.0.56 | | | | No | No |
| ESP Splitter | com.thoughtworks.paranamer:paranamer:2.7 | 2.7 | | BSD | http://opensource.org/licenses/MIT | No | No |
| ESP Splitter | com.tmgroup:java-statsd-client:3.1.0 | 3.1.0 | http://github.com/tim-group/java-statsd-client | The MIT License (MIT) | http://opensource.org/licenses/MIT | No | No |
| ESP Splitter | com.twitter:chill-java:0.8.0 | 0.8.0 | http://github.com/twitter/chill | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | com.twitter:chill_2.11:0.8.0 | 0.8.0 | https://github.com/twitter/chill | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | com.univocity:univocity-parsers:2.2.1 | 2.2.1 | www.univocity.com | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | commons-beanutils:commons-beanutils:1.7.0 | 1.7.0 | | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP Splitter | commons-beanutils:commons-beanutils-core:1.8.0 | 1.8.0 | http://commons.apache.org/beanutils/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | commons-cli:commons-cli:1.2 | 1.2 | http://commons.apache.org/cli/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | commons-codec:commons-codec:1.10 | 1.10 | http://commons.apache.org/proper/commons-codec/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | commons-collections:commons-collections:3.2.1 | 3.2.1 | http://commons.apache.org/collections/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | commons-configuration:commons-configuration:1.6 | 1.6 | http://commons.apache.org/configuration/ | The Apache Software License, Version 2.0 | /LICENSE.txt | No | No |
| ESP Splitter | commons-digester:commons-digester:1.8 | 1.8 | http://jakarta.apache.org/commons/digester/ | The Apache Software License, Version 2.0 | /LICENSE.txt | No | No |
| ESP Splitter | commons-httpclient:commons-httpclient:3.1 | 3.1 | http://jakarta.apache.org/httpcomponents/httpclient-3.x/ | Apache License | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP Splitter | commons-io:commons-io:2.1 | 2.1 | http://commons.apache.org/io/ | Apache License | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP Splitter | commons-lang:commons-lang:2.6 | 2.6 | http://commons.apache.org/lang/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | commons-logging:commons-logging:1.2 | 1.2 | http://commons.apache.org/proper/commons-logging/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | commons-logging:commons-logging-api:1.1 | 1.1 | http://jakarta.apache.org/commons/logging/ | The Apache Software License, Version 2.0 | /LICENSE.txt | No | No |
| ESP Splitter | commons-net:commons-net:3.1 | 3.1 | http://commons.apache.org/net/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | commons-pool:commons-pool:1.5.4 | 1.5.4 | http://commons.apache.org/pool/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | dk.brics.automaton:automaton:1.11-8 | 1.11-8 | http://www.brics.dk/automaton/ | BSD | http://www.opensource.org/licenses/bsd-license.php | No | No |
| ESP Splitter | dom4j:dom4j:1.6.1 | 1.6.1 | http://dom4j.org | | | No | No |
| ESP Splitter | io.dropwizard.metrics:metrics-core:3.1.2 | 3.1.2 | | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | No | No |
| ESP Splitter | io.dropwizard.metrics:metrics-graphite:3.1.2 | 3.1.2 | | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | No | No |
| ESP Splitter | io.dropwizard.metrics:metrics-json:3.1.2 | 3.1.2 | | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | No | No |
| ESP Splitter | io.dropwizard.metrics:metrics-jvm:3.1.2 | 3.1.2 | | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | No | No |
| ESP Splitter | io.netty:netty:3.8.0.Final | 3.8.0.Final | http://netty.io/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP Splitter | io.netty:netty-all:4.0.42.Final | 4.0.42.Final | | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP Splitter | it.unimi.dsi:fastutil:6.5.7 | 6.5.7 | http://fastutil.di.unimi.it/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | No | No |
| ESP Splitter | javax.activation:activation:1.1 | 1.1 | http://java.sun.com/products/javabeans/jaf/index.jsp | Common Development and Distribution License (CDDL) v1.0, COMMON DEVELOPMENT AND DISTRIBUTION LICENSE (CDDL) Version 1.0 | https://glassfish.dev.java.net/public/CDDLv1.0.html | No | No |
| ESP Splitter | javax.annotation:javax.annotation-api:1.2 | 1.2 | | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP Splitter | javax.inject:javax.inject:1 | 1 | http://code.google.com/p/atinject/ | Common Development and Distribution License (CDDL) v1.0 | https://glassfish.dev.java.net/public/CDDLv1.0.html | No | No |
| ESP Splitter | javax.mail:mail:1.4 | 1.4 | https://glassfish.dev.java.net/javaee5/mail/ | License (CDDL) v1.0 | https://glassfish.dev.java.net/public/CDDLv1.0.html | No | No |
| ESP Splitter | javax.persistence:persistence-api:1.0 | 1.0 | http://www.jcp.org/en/jsr/detail?id=220 | Common Development and Distribution License (CDDL) v1.0, COMMON DEVELOPMENT AND DISTRIBUTION LICENSE (CDDL) Version 1.0 | http://www.sun.com/cddli/cddl.html | No | No |
| ESP Splitter | javax.servlet:javax.servlet-api:3.1.0 | 3.1.0 | https://glassfish.dev.java.net | Apache License | https://opensource.org/licenses/CDDL-1.0 | No | No |
| ESP Splitter | javax.validation:validation-api:1.1.0.Final | 1.1.0.Final | http://beanvalidation.org | | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | javax.ws.rs:javax.ws.rs-api:2.0.1 | 2.0.1 | http://www.oracle.com/ | http://glassfish.java.net/public/CDDL+GPL_1_1.html, http://glassfish.java.net/public/CDDL+GPL_1_1.html | | No | No |
| ESP Splitter | javax.xml:jaxrpc:1.1 | 1.1 | | | | No | No |
| ESP Splitter | javax.xml:jaxrpc-api:1.1 | 1.1 | http://java.sun.com/webservices/jaxrpc/index.jsp | | | No | No |
| ESP Splitter | javolution:javolution:5.5.1 | 5.5.1 | http://javolution.org | BSD License | http://javolution.org/LICENSE.txt | No | No |
| ESP Splitter | jgoodies:forms:1.0.5 | 1.0.5 | http://www.jgoodies.com/freeware/forms/index.html | | | No | No |
| ESP Splitter | jline:jline:0.9.94 | 0.9.94 | http://jline.sourceforge.net | BSD | LICENSE.txt | No | No |
| ESP Splitter | joda-time:joda-time:2.8.1 | 2.8.1 | http://www.joda.org/joda-time/ | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP Splitter | junit:junit:4.12 | 4.12 | http://junit.org | Eclipse Public License 1.0 | http://www.eclipse.org/legal/epl-v10.html | No | No |
| ESP Splitter | log4j:apache-log4j-extras:1.2.17 | 1.2.17 | http://logging.apache.org/log4j/extras/index.html | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | log4j:log4j:1.2.17 | 1.2.17 | http://logging.apache.org/log4j/1.2/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | net.java.dev.jets3t:jets3t:0.7.1 | 0.7.1 | http://jets3t.s3.amazonaws.com/index.html | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | net.jpountz.lz4:lz4:1.3.0 | 1.3.0 | https://github.com/jpountz/lz4-java | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | net.logstash.log4j:jsonevent-layout:1.7 | 1.7 | http://logstash.net | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | net.minidev:accessors-smart:1.1 | 1.1 | http://www.minidev.net/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | net.minidev:json-smart:2.2.1 | 2.2.1 | http://www.minidev.net/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | net.razorvine:pyrolite:4.13 | 4.13 | https://github.com/irmen/Pyrolite | MIT License | https://raw.githubusercontent.com/irmen/Pyrolite/master/LICENSE | No | No |
| ESP Splitter | net.sf.ehcache:ehcache-core:2.0.0 | 2.0.0 | http://ehcache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP Splitter | net.sf.py4j:py4j:0.10.4 | 0.10.4 | | The New BSD License | http://www.opensource.org/licenses/bsd-license.html | No | No |
| ESP Splitter | net.sf.squirrel-sql:fw:3.5.0 | 3.5.0 | http://www.squirrelsql.org/ | GNU Lesser General Public License | http://www.gnu.org/licenses/old-licenses/lgpl-2.1.html | No | No |
| ESP Splitter | net.sf.squirrel-sql:squirrel-sql:3.5.0 | 3.5.0 | http://www.squirrelsql.org/ | GNU Lesser General Public License | http://www.gnu.org/licenses/old-licenses/lgpl-2.1.html | No | No |
| ESP Splitter | net.sf.squirrel-sql:plugins:nebezza:3.5.0 | 3.5.0 | http://www.squirrelsql.org/ | GNU Lesser General Public License | http://www.gnu.org/licenses/lgpl-2.1.txt | No | No |
| ESP Splitter | net.sf.trove4j:trove4j:3.0.3 | 3.0.3 | http://trove4j.sf.net | GNU Lesser General Public License 2.1 | http://www.gnu.org/licenses/lgpl-2.1.txt | No | No |
| ESP Splitter | net.sourceforge.jexcelapi:jxl:2.6.10 | 2.6.10 | http://www.jexcelapi.org | GNU Lesser General Public License | http://www.opensource.org/licenses/lgpl-license.php | No | No |
| ESP Splitter | net.sourceforge.jregex:jregex:1.2_01 | 1.2_01 | http://jregex.sourceforge.net/ | BSD | http://jregex.sourceforge.net/license.txt | No | No |
| ESP Splitter | org.antlr:antlr-runtime:4.5.3 | 4.5.3 | http://www.antlr.org | The BSD License | http://www.antlr.org/license.html | No | No |
| ESP Splitter | org.antlr:stringtemplate:3.1-b1 | 3.1-b1 | http://www.stringtemplate.org | BSD licence | http://www.stringtemplate.org/license.html | No | No |
| ESP Splitter | org.apache.activemq:activemq-core:5.1.0 | 5.1.0 | http://www.apache.org | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP Splitter | org.apache.ant:ant:1.7.0 | 1.7.0 | | | | No | No |
| ESP Splitter | org.apache.ant:ant-launcher:1.7.0 | 1.7.0 | | | | No | No |
| ESP Splitter | org.apache.avro:avro:1.8.0 | 1.8.0 | http://www.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.avro:avro-ipc:1.7.7 | 1.7.7 | http://www.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.avro:avro-mapred:1.7.7 | 1.7.7 | http://www.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.axis:axis:1.4 | 1.4 | | | | No | No |
| ESP Splitter | org.apache.camel:camel-core:1.3.0 | 1.3.0 | http://www.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.commons:commons-compress:1.8.1 | 1.8.1 | http://commons.apache.org/proper/commons-compress/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.commons:commons-crypto:1.0.0 | 1.0.0 | http://commons.apache.org/proper/commons-crypto/ | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.commons:commons-lang3:3.5 | 3.5 | http://commons.apache.org/proper/commons-lang/ | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.commons:commons-math:2.1 | 2.1 | http://commons.apache.org/math/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.commons:commons-math3:3.4.1 | 3.4.1 | http://commons.apache.org/math/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.commons:commons-pool2:2.4.2 | 2.4.2 | http://commons.apache.org/proper/commons-pool/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.curator:curator-client:2.4.0 | 2.4.0 | http://www.apache.org/ | The Apache Software License, Version 2.0 | file:///$basedir/LICENSE | No | No |
| ESP Splitter | org.apache.curator:curator-framework:2.4.0 | 2.4.0 | http://www.apache.org/ | The Apache Software License, Version 2.0 | file:///$basedir/LICENSE | No | No |
| ESP Splitter | org.apache.curator:curator-recipes:2.4.0 | 2.4.0 | http://www.apache.org/ | The Apache Software License, Version 2.0 | file:///$basedir/LICENSE | No | No |
| ESP Splitter | org.apache.geronimo.specs:geronimo-j2ee-management_1.0_spec:1.0 | 1.0 | | | | No | No |
| ESP Splitter | org.apache.geronimo.specs:geronimo-jms_1.1_spec:1.1.1 | 1.1.1 | http://www.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.geronimo.specs:geronimo-jta_1.1_spec:1.1.1 | 1.1.1 | http://www.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.hadoop:hadoop-annotations:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.hadoop:hadoop-auth:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.hadoop:hadoop-client:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.hadoop:hadoop-common:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.hadoop:hadoop-hdfs:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.hadoop:hadoop-mapreduce-client-app:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |

| Product | Package | Version | Project URL | License | License URL | | |
|---|---|---|---|---|---|---|---|
| ESP Splitter | org.apache.hadoop:hadoop-mapreduce-client-common:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.hadoop:hadoop-mapreduce-client-core:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.hadoop:hadoop-mapreduce-client-jobclient:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.hadoop:hadoop-mapreduce-client-shuffle:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.hadoop:hadoop-yarn-api:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.hadoop:hadoop-yarn-client:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.hadoop:hadoop-yarn-common:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.hadoop:hadoop-yarn-server-common:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.hadoop:hadoop-yarn-server-nodemanager:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.hbase:hbase:1.3.1 | 1.3.1 | | | | No | No |
| ESP Splitter | org.apache.httpcomponents:httpclient:4.5.2 | 4.5.2 | http://hc.apache.org/httpcomponents-client | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.httpcomponents:httpcore:4.4.4 | 4.4.4 | http://hc.apache.org/httpcomponents-core-ga | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.ivy:ivy:2.4.0 | 2.4.0 | http://ant.apache.org/ivy/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.kafka:kafka-clients:1.0.0 | 1.0.0 | http://kafka.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.parquet:parquet-avro:1.9.0 | 1.9.0 | https://parquet.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.parquet:parquet-column:1.9.0 | 1.9.0 | https://parquet.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.parquet:parquet-common:1.9.0 | 1.9.0 | https://parquet.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.parquet:parquet-encoding:1.9.0 | 1.9.0 | https://parquet.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.parquet:parquet-format:2.3.1 | 2.3.1 | http://parquet.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.parquet:parquet-hadoop:1.9.0 | 1.9.0 | https://parquet.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.parquet:parquet-jackson:1.9.0 | 1.9.0 | https://parquet.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.spark:spark-catalyst_2.11:2.1.0 | 2.1.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.spark:spark-core_2.11:2.1.0 | 2.1.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.spark:spark-launcher_2.11:2.1.0 | 2.1.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.spark:spark-network-common_2.11:2.1.0 | 2.1.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.spark:spark-network-shuffle_2.11:2.1.0 | 2.1.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.spark:spark-sketch_2.11:2.1.0 | 2.1.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.spark:spark-sql_2.11:2.1.0 | 2.1.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.spark:spark-tags_2.11:2.1.0 | 2.1.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.spark:spark-unsafe_2.11:2.1.0 | 2.1.0 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.xbean:xbean-asm5-shaded:4.4 | 4.4 | http://geronimo.apache.org/maven/xbean/4.4/xbean-asm5-shaded | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.apache.zookeeper:zookeeper:3.4.5 | 3.4.5 | | | | No | No |
| ESP Splitter | org.codehaus.jackson:jackson-core-asl:1.9.13 | 1.9.13 | http://jackson.codehaus.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.codehaus.jackson:jackson-mapper-asl:1.9.13 | 1.9.13 | http://jackson.codehaus.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.codehaus.janino:commons-compiler:3.0.0 | 3.0.0 | | New BSD License | http://dist.codehaus.org/janino/new_bsd_license.txt | No | No |
| ESP Splitter | org.codehaus.janino:janino:3.0.0 | 3.0.0 | | New BSD License | http://dist.codehaus.org/janino/new_bsd_license.txt | No | No |
| ESP Splitter | org.fusesource.leveldbjni:leveldbjni-all:1.8 | 1.8 | http://fusesource.com/ | The BSD 3-Clause License | http://www.opensource.org/licenses/BSD-3-Clause | No | No |
| ESP Splitter | org.glassfish.hk2:hk2-api:2.4.0-b34 | 2.4.0-b34 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | No | No |
| ESP Splitter | org.glassfish.hk2:hk2-locator:2.4.0-b34 | 2.4.0-b34 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | No | No |
| ESP Splitter | org.glassfish.hk2:hk2-utils:2.4.0-b34 | 2.4.0-b34 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | No | No |
| ESP Splitter | org.glassfish.hk2:osgi-resource-locator:1.0.1 | 1.0.1 | https://glassfish.dev.java.net | CDDL + GPLv2 with classpath exception | https://glassfish.dev.java.net/nonav/public/CDDL+GPL.html | No | No |
| ESP Splitter | org.glassfish.hk2.external:aopalliance-repackaged:2.4.0-b34 | 2.4.0-b34 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | No | No |
| ESP Splitter | org.glassfish.hk2.external:javax.inject:2.4.0-b34 | 2.4.0-b34 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | No | No |
| ESP Splitter | org.glassfish.jersey.bundles.repackaged:jersey-guava:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| ESP Splitter | org.glassfish.jersey.containers:jersey-container-servlet:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| ESP Splitter | org.glassfish.jersey.containers:jersey-container-servlet-core:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| ESP Splitter | org.glassfish.jersey.core:jersey-client:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| ESP Splitter | org.glassfish.jersey.core:jersey-common:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| ESP Splitter | org.glassfish.jersey.core:jersey-server:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| ESP Splitter | org.glassfish.jersey.media:jersey-media-jaxb:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| ESP Splitter | org.hamcrest:hamcrest-core:1.3 | 1.3 | | New BSD License | | No | No |
| ESP Splitter | org.hibernate:hibernate-core:5.0.7.Final | 5.0.7.Final | http://hibernate.org | GNU Lesser General Public License | http://www.gnu.org/licenses/lgpl-2.1.html | No | No |
| ESP Splitter | org.hibernate.common:hibernate-commons-annotations:5.0.1.Final | 5.0.1.Final | http://hibernate.org | GNU Lesser General Public License | http://www.gnu.org/licenses/lgpl-2.1.html | No | No |
| ESP Splitter | org.hibernate.javax.persistence:hibernate-jpa-2.1-api:1.0.0.Final | 1.0.0.Final | | Eclipse Public License (EPL), Version 1.0 http://www.mozilla.org/MPL/MPL-1.1.html, http://www.gnu.org/licenses/lgpl-2.1.html, http://www.apache.org/licenses/ | http://www.eclipse.org/legal/epl-v10.html | No | No |
| ESP Splitter | org.javassist:javassist:3.18.1-GA | 3.18.1-GA | http://www.javassist.org/ | | | No | No |
| ESP Splitter | org.jboss:jandex:2.0.0.Final | 2.0.0.Final | http://www.jboss.org | Public Domain | http://repository.jboss.org/licenses/cc0-1.0.txt | No | No |
| ESP Splitter | org.jboss.logging:jboss-logging:3.3.0.Final | 3.3.0.Final | http://www.jboss.org | Public Domain | http://repository.jboss.org/licenses/cc0-1.0.txt | No | No |
| ESP Splitter | org.jfree:jcommon:1.0.17 | 1.0.17 | http://www.jfree.org/jcommon/ | GNU Lesser General Public License | http://www.gnu.org/licenses/lgpl.txt | No | No |
| ESP Splitter | org.jfree:jfreechart:1.0.14 | 1.0.14 | http://www.jfree.org/freechart/ | GNU Lesser General Public License | http://www.gnu.org/licenses/lgpl.txt | No | No |
| ESP Splitter | org.json4s:json4s-ast_2.11:3.2.11 | 3.2.11 | https://github.com/json4s/json4s | ASL | https://github.com/json4s/json4s/blob/HEAD/LICENSE | No | No |
| ESP Splitter | org.json4s:json4s-core_2.11:3.2.11 | 3.2.11 | https://github.com/json4s/json4s | ASL | https://github.com/json4s/json4s/blob/HEAD/LICENSE | No | No |
| ESP Splitter | org.json4s:json4s-jackson_2.11:3.2.11 | 3.2.11 | https://github.com/json4s/json4s | ASL | https://github.com/json4s/json4s/blob/HEAD/LICENSE | No | No |
| ESP Splitter | org.lz4:lz4-java:1.4 | 1.4 | https://github.com/lz4/lz4-java | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.mortbay.jetty:jetty-util:6.1.26 | 6.1.26 | http://jetty.mortbay.org | http://www.eclipse.org/org/documents/epl-v10.php, Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP Splitter | org.objenesis:objenesis:2.1 | 2.1 | http://objenesis.org | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.osgi:org.osgi.core:1.07.00 | 1.07.00 | http://membership.orgi/site/ | GNU General Public License, version 2 | http://opensource.org/licenses/gpl-2.0.txt | No | No |
| ESP Splitter | org.ow2.asm:asm:5.0.3 | 5.0.3 | http://asm.objectweb.org | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.roaringbitmap:RoaringBitmap:0.5.11 | 0.5.11 | https://github.com/lemire/RoaringBitmap | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.scala-lang:scala-compiler:2.11.0 | 2.11.0 | http://www.scala-lang.org/ | BSD 3-Clause | http://www.scala-lang.org/license.html | No | No |
| ESP Splitter | org.scala-lang:scala-library:2.11.8 | 2.11.8 | http://www.scala-lang.org/ | BSD 3-Clause | http://www.scala-lang.org/license.html | No | No |
| ESP Splitter | org.scala-lang:scala-reflect:2.11.8 | 2.11.8 | http://www.scala-lang.org/ | BSD 3-Clause | http://www.scala-lang.org/license.html | No | No |
| ESP Splitter | org.scala-lang:scalap:2.11.0 | 2.11.0 | http://www.scala-lang.org/ | BSD 3-Clause | http://www.scala-lang.org/license.html | No | No |
| ESP Splitter | org.scala-lang.modules:scala-parser-combinators_2.11:1.0.1 | 1.0.1 | | BSD 3-Clause | http://opensource.org/licenses/BSD-3-Clause | No | No |
| ESP Splitter | org.scala-lang.modules:scala-xml_2.11:1.0.2 | 1.0.2 | https://github.com/scala/scala-xml | BSD 3-clause | http://opensource.org/licenses/BSD-3-Clause | No | No |
| ESP Splitter | org.scalatest:scalatest_2.11:2.2.6 | 2.2.6 | http://www.scalatest.org/ | the Apache License, ASL Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP Splitter | org.slf4j:jcl-over-slf4j:1.7.16 | 1.7.16 | http://www.slf4j.org | MIT License | http://www.opensource.org/licenses/mit-license.php | No | No |
| ESP Splitter | org.slf4j:jul-to-slf4j:1.7.16 | 1.7.16 | http://www.slf4j.org | MIT License | http://www.opensource.org/licenses/mit-license.php | No | No |
| ESP Splitter | org.slf4j:slf4j-api:1.7.25 | 1.7.25 | http://www.slf4j.org | MIT License | http://www.opensource.org/licenses/mit-license.php | No | No |
| ESP Splitter | org.slf4j:slf4j-log4j12:1.7.25 | 1.7.25 | http://www.slf4j.org | MIT License | http://www.opensource.org/licenses/mit-license.php | No | No |
| ESP Splitter | org.sonatype.sisu.inject:cglib:2.2.1-v20090111 | 2.2.1-v20090111 | http://sourceforge.net/projects/cglib/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.spark-project.spark:unused:1.0.0 | 1.0.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | org.tukaani:xz:1.5 | 1.5 | https://tukaani.org/xz/java.html | Public Domain | | No | No |
| ESP Splitter | org.xerial.snappy:snappy-java:1.1.4 | 1.1.4 | https://github.com/xerial/snappy-java | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-1.1 | No | No |
| ESP Splitter | oro:oro:2.0.8 | 2.0.8 | | The Apache Software License, Version 1.1 | | No | No |
| ESP Splitter | postgresql:postgresql:9.4.1208-jdbc42-atlassian-hosted | 9.4.1208-jdbc42-atlassian-hosted | | Apache Software License, Version 1.1 | http://jdbc.postgresql.org/about/licence/ | No | No |
| ESP Splitter | quartz:quartz:1.5.2 | 1.5.2 | | | | No | No |
| ESP Splitter | redis.clients:jedis:2.9.0 | 2.9.0 | https://github.com/xetorthio/jedis | MIT | https://github.com/xetorthio/jedis/raw/master/LICENSE.txt | No | No |
| ESP Splitter | software.amazon.ion:ion-java:1.0.1 | 1.0.1 | https://github.com/amzn/ion-java | The Apache Software License, Version 2.0 | http://aws.amazon.com/apache2.0/ | No | No |
| ESP Splitter | xml-apis:xml-apis:1.3.04 | 1.3.04 | http://xml.apache.org/commons/components/external/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP Splitter | xmlenc:xmlenc:0.52 | 0.52 | http://xmlenc.sourceforge.net | The BSD License | http://www.opensource.org/licenses/bsd-license.php | No | No |
| ESP Splitter | xpp3:xpp3:1.1.4c | 1.1.4c | http://www.extreme.indiana.edu/xgws/xsoap/xpp/mxp1/ | Public Domain | http://creativecommons.org/licenses/publicdomain/ | No | No |
| AdESP | antlr:antlr:2.7.7 | 2.7.7 | http://www.antlr.org | BSD License | http://www.antlr.org/license.html | No | No |
| AdESP | aopalliance:aopalliance:1.0 | 1.0 | http://aopalliance.sourceforge.net | Public Domain | | No | No |
| AdESP | args4j:args4j:2.33 | 2.33 | http://args4j.kohsuke.org/ | MIT License | http://www.opensource.org/licenses/mit-license.php | No | No |
| AdESP | asm:asm:1.5.3 | 1.5.3 | http://www.objectweb.org/ | MIT license | | No | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ESP AdESP | asm:asm-attrs:1.5.3 | 1.5.3 | http://asm.objectweb.org/ | | | No | No |
| ESP AdESP | backport-util-concurrent:backport-util-concurrent:2.1 | 2.1 | http://backport-util-concurrent/ | Public Domain | http://creativecommons.org/licenses/publicdomain | No | No |
| ESP AdESP | be.cyberelf.nanoxml:nanoxml:2.2.3 | 2.2.3 | http://nanoxml.cyberelf.be/ | The zlib/libpng License | http://www.opensource.org/licenses/zlib-license.html | No | No |
| ESP AdESP | bouncycastle:bcmail-jdk14:138 | 138 | http://www.bouncycastle.org/java.html | Bouncy Castle License | http://www.bouncycastle.org/licence.html | No | No |
| ESP AdESP | bouncycastle:bcprov-jdk14:138 | 138 | http://www.bouncycastle.org/java.html | Bouncy Castle License | http://www.bouncycastle.org/licence.html | No | No |
| ESP AdESP | cglib:cglib:2.1_3 | 2.1_3 | http://cglib.sourceforge.net/ | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP AdESP | com.amazonaws:amazon-kinesis-client:1.6.1 | 1.6.1 | https://aws.amazon.com/kinesis | Amazon Software License | https://aws.amazon.com/asl | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-api-gateway:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-autoscaling:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-cloudformation:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-cloudfront:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-cloudhsm:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-cloudsearch:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-cloudtrail:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-cloudwatch:1.10.20 | 1.10.20 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-cloudwatch:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-cloudwatchmetrics:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-codecommit:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-codedeploy:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-codepipeline:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-cognitoidentity:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-cognitosync:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-config:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-core:1.10.20 | 1.10.20 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-core:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-datapipeline:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-devicefarm:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-directconnect:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-directory:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-dns:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-dynamodb:1.10.20 | 1.10.20 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-dynamodb:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-ec2:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-ecr:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-ecs:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-efs:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-elasticache:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-elastictranscoder:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-elasticloadbalancing:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-elasticsearch:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-elastictranscoder:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-emr:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-events:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-gamelift:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-glacier:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-iam:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-importexport:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-inspector:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-iot:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-kinesis:1.10.20 | 1.10.20 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-kinesis:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-kms:1.10.20 | 1.10.20 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-kms:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-lambda:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-logs:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-machinelearning:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-marketplacecommerceanalytics:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-marketplacemeteringservice:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-opsworks:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-rds:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-redshift:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-route53:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-s3:1.10.20 | 1.10.20 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-s3:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-ses:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-simpleworkflow:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-sns:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-sqs:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-ssm:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-storagegateway:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-sts:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-support:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-swf-libraries:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-waf:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.amazonaws:aws-java-sdk-workspaces:1.10.77 | 1.10.77 | https://aws.amazon.com/sdkforjava | Apache License, Version 2.0 | https://aws.amazon.com/apache2.0 | No | No |
| ESP AdESP | com.clearspring.analytics:stream:2.7.0 | 2.7.0 | https://github.com/addthis/stream-lib | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.couchbase.client:core-io:1.3.3 | 1.3.3 | http://couchbase.com | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.couchbase.client:core-io:1.5.2 | 1.5.2 | http://couchbase.com | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.couchbase.client:dcp-client:0.12.0 | 0.12.0 | http://couchbase.com | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.couchbase.client:java-client:2.3.3 | 2.3.3 | http://couchbase.com | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.couchbase.client:java-client:2.5.2 | 2.5.2 | http://couchbase.com | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.databricks:spark-csv_2.11:1.4.0 | 1.4.0 | https://github.com/databricks/spark-csv | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP AdESP | com.ecwid.consul:consul-api:1.1.4 | 1.1.4 | https://github.com/Ecwid/consul-api | The Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP AdESP | com.esotericsoftware:kryo-shaded:3.0.3 | 3.0.3 | https://github.com/EsotericSoftware/kryo | New BSD License | http://www.opensource.org/licenses/bsd-license.php | No | No |
| ESP AdESP | com.esotericsoftware:minlog:1.3.0 | 1.3.0 | https://github.com/EsotericSoftware/minlog | New BSD License | http://www.opensource.org/licenses/bsd-license.php | No | No |
| ESP AdESP | com.fasterxml:classmate:1.2.0 | 1.2.0 | http://github.com/cowtowncoder/java-classmate | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.fasterxml.jackson.core:jackson-annotations:2.5.0 | 2.5.0 | http://github.com/FasterXML/jackson | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.fasterxml.jackson.core:jackson-annotations:2.6.5 | 2.6.5 | http://github.com/FasterXML/jackson | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.fasterxml.jackson.core:jackson-core:2.5.3 | 2.5.3 | http://github.com/FasterXML/jackson-core | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.fasterxml.jackson.core:jackson-core:2.6.5 | 2.6.5 | http://github.com/FasterXML/jackson-core | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.fasterxml.jackson.core:jackson-databind:2.5.3 | 2.5.3 | http://github.com/FasterXML/jackson | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.fasterxml.jackson.core:jackson-databind:2.6.5 | 2.6.5 | http://github.com/FasterXML/jackson | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.fasterxml.jackson.dataformat:jackson-dataformat-cbor:2.5.3 | 2.5.3 | http://wiki.fasterxml.com/JacksonForDbor | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.fasterxml.jackson.dataformat:jackson-dataformat-csv:2.5.3 | 2.5.3 | https://github.com/FasterXML/jackson-dataformat-csv | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ESP AdESP | com.fasterxml.jackson.jaxrs:jackson-jaxrs-base:2.4.4 | 2.4.4 | http://wiki.fasterxml.com/JacksonHome/jackson-jaxrs-base | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.fasterxml.jackson.jaxrs:jackson-jaxrs-json-provider:2.4.4 | 2.4.4 | http://wiki.fasterxml.com/JacksonHome/jackson-jaxrs-json-provider | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.fasterxml.jackson.module:jackson-module-jaxb-annotations:2.4.4 | 2.4.4 | http://wiki.fasterxml.com/JacksonJAXBAnnotations | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.fasterxml.jackson.module:jackson-module-paranamer:2.6.5 | 2.6.5 | http://wiki.fasterxml.com/JacksonHome | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.fasterxml.jackson.module:jackson-module-scala_2.11:2.6.5 | 2.6.5 | http://wiki.fasterxml.com/JacksonModuleScala | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.github.ben-manes.caffeine:caffeine:2.7.0 | 2.7.0 | https://github.com/ben-manes/caffeine | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.github.fommil.netlib:core:1.1.2 | 1.1.2 | | BSD 3 Clause | https://opensource.org/licenses/BSD-3-Clause | No | No |
| ESP AdESP | com.github.rwl:jtransforms:2.4.0 | 2.4.0 | http://sourceforge.net/projects/jtransforms/ | MPL | http://www.mozilla.org/MPL/2.0/index.txt | No | No |
| ESP AdESP | com.goldmansachs.gs-collections:5.1.0 | 5.1.0 | https://github.com/goldmansachs/gs-collections | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.goldmansachs.gs-collections-api:5.1.0 | 5.1.0 | https://github.com/goldmansachs/gs-collections | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.google.code.findbugs:jsr305:1.3.9 | 1.3.9 | http://findbugs.sourceforge.net/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.google.errorprone:error_prone_annotations:2.3.3 | 2.3.3 | http://code.google.com/p/google-gson/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.google.gdata:core:1.47.1 | 1.47.1 | | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.google.gdata:core:1.47.1 | 1.47.1 | http://code.google.com/p/gdata-java-client/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.google.guava:guava:14.0.1 | 14.0.1 | http://guava-libraries.googlecode.com/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.google.guava:guava:18.0 | 18.0 | http://code.google.com/p/guava-libraries/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.google.guava:guava:20.0 | 20.0 | https://github.com/google/guava | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.google.http-client:google-http-client:1.11.0-beta | 1.11.0-beta | http://code.google.com/p/google-http-java-client/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.google.inject:guice:3.0 | 3.0 | http://code.google.com/p/google-guice/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.google.oauth-client:google-oauth-client:1.11.0-beta | 1.11.0-beta | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.google.oauth-client:google-oauth-client-java6:1.11.0-beta | 1.11.0-beta | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.google.oauth-client:google-oauth-client-jetty:1.11.0-beta | 1.11.0-beta | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.google.protobuf:protobuf-java:2.5.0 | 2.5.0 | http://code.google.com/p/protobuf | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.google.protobuf:protobuf-java:2.6.1 | 2.6.1 | https://developers.google.com/protocol-buffers/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.googlecode.javaewah:JavaEWAH:0.3.2 | 0.3.2 | http://code.google.com/p/javaewah/ | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.googlecode.jmockit:jmockit:1.0 | | http://code.google.com/p/jmockit | MIT LICENSE | http://www.opensource.org/licenses/mit-license.php | No | No |
| ESP AdESP | com.googlecode.json-simple:json-simple:1.1 | 1.1 | http://code.google.com/p/json-simple/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.jayway.jsonpath:json-path:2.2.0 | 2.2.0 | https://github.com/jayway/JsonPath | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.jcraft:jsch:0.1.50 | 0.1.50 | http://www.jcraft.com/jsch/ | Revised BSD | http://www.jcraft.com/jsch/LICENSE.txt | No | No |
| ESP AdESP | com.jidesoft:jide-oss:2.4.8 | 2.4.8 | http://code.google.com/p/jide-oss | GPL with classpath exception | http://www.gnu.org/licenses/gpl.txt | No | No |
| ESP AdESP | com.jolbox:bonecp:0.8.0.RELEASE | 0.8.0.RELEASE | http://jolbox.com | Apache v2 | https://github.com/wwadge/bonecp/blob/master/bonecp/src/license/LICENSE.txt | No | No |
| ESP AdESP | com.lmax:disruptor:3.2.1 | 3.2.1 | http://lmax-exchange.github.com/disruptor | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.lowagie:itext:2.1.5 | 2.1.5 | http://www.lowagie.com/iText/ | Mozilla Public License | http://www.mozilla.org/MPL/MPL-1.1.html | No | No |
| ESP AdESP | com.maxmind.geoip:geoip-api:1.2.10 | 1.2.10 | http://github.com/maxmind/geoip-api-java | Lesser General Public License (LGPL) v 2.1 | http://www.gnu.org/licenses/lgpl-2.1.txt | No | No |
| ESP AdESP | com.montoic:json-view:0.10 | 0.1 | https://github.com/monitor/json-view | GPLv3 | https://github.com/monitor/json-view/master/LICENSE | No | No |
| ESP AdESP | com.neovisionaries.ws-i18n:1.22 | 1.22 | https://github.com/TakahikoKawasaki/nv-i18n | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.ning:compress-lzf:1.0.3 | 1.0.3 | http://github.com/ning/compress | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.opencsv:opencsv:3.9 | 3.9 | http://opencsv.sf.net | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.rabbitmq:amqp-client:3.3.5 | 3.3.5 | http://www.rabbitmq.com | MPL 1.1 | http://www.mozilla.org/MPL/MPL-1.1.txt | No | No |
| ESP AdESP | com.rabbitmq:amqp-client:3.5.5 | 3.5.5 | http://www.rabbitmq.com | MPL 1.1 | http://www.mozilla.org/MPL/MPL-1.1.txt | No | No |
| ESP AdESP | com.sizmek.peer39:UserAgentUtils:1.19 | 1.19 | http://www.bitwalker.eu/software/user-agent-utils | New BSD License | utils.googlecode.com/svn/trunk/UserAgentUtils/LICENSE.txt | No | No |
| ESP AdESP | com.sizmek.peer39:peer39-buncher:1-1-3-6 | 1-1-3-6 | | | | No | No |
| ESP AdESP | com.sizmek.peer39:edgeupdater:1-1-24-63 | 1-1-24-63 | | | | No | No |
| ESP AdESP | com.sizmek.peer39-oogons:1-1-6-19 | 1-1-6-19 | | | | No | No |
| ESP AdESP | com.sizmek.peer39:peer39-ruleengine:business:1.0.31 | 1.0.31 | | | | No | No |
| ESP AdESP | com.sizmek.peer39:peer39-schema:1-1-14-97 | 1-1-14-97 | | | | No | No |
| ESP AdESP | com.sizmek.peer39:peer39-schema:1-1-15-9 | 1-1-15-9 | | | | No | No |
| ESP AdESP | com.sizmek.peer39.binext:core:peer39-binext-couchbase:1.1.36 | 1.1.36 | | | | No | No |
| ESP AdESP | com.sizmek.peer39.binext:core:peer39-binext-couchbase:2.1.22 | 2.1.22 | | | | No | No |
| ESP AdESP | com.sizmek.peer39.binext:core:peer39-binext-couchbase:2.1.67 | 2.1.67 | | | | No | No |
| ESP AdESP | com.sizmek.peer39.binext:core:peer39-binext-infra:2.1.35 | 2.1.35 | | | | No | No |
| ESP AdESP | com.sizmek.peer39.binext:core:peer39-binext-infra:2.1.67 | 2.1.67 | | | | No | No |
| ESP AdESP | com.sizmek.peer39.binext:core:peer39-binext-spark:2.1.67 | 2.1.67 | | | | No | No |
| ESP AdESP | com.sizmek.peer39.binext:entityservice:peer39-binext-entityservice-common:1.1.10 | 1.1.10 | | | | No | No |
| ESP AdESP | com.sizmek.peer39.frauddetector:peer39-frauddetector-common:1.0.21 | 1.0.21 | | | | No | No |
| ESP AdESP | com.sizmek.peer39.infra:peer39-common-internal:1.0.8 | 1.0.8 | | | | No | No |
| ESP AdESP | com.sizmek.peer39.infra:peer39-commons:1.0.56 | 1.0.56 | | | | No | No |
| ESP AdESP | com.thoughtworks.paranamer:paranamer:2.6 | 2.6 | https://github.com/tim-group/java-statsd-client | BSD | LICENSE.txt | No | No |
| ESP AdESP | com.timgroup:java-statsd-client:3.0.1 | 3.0.1 | https://github.com/tim-group/java-statsd-client | The MIT License (MIT) | http://opensource.org/licenses/MIT | No | No |
| ESP AdESP | com.twitter:chill-java:0.8.0 | 0.8.0 | https://github.com/twitter/chill | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.twitter:chill_2.11:0.8.0 | 0.8.0 | https://github.com/twitter/chill | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.twitter:parquet-hadoop-bundle:1.6.0 | 1.6.0 | https://parquet.incubator.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | com.univocity:univocity-parsers:2.1.1 | 2.1.1 | www.univocity.com | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP AdESP | commons-beanutils:commons-beanutils:1.7.0 | 1.7.0 | | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP AdESP | commons-beanutils:commons-beanutils:1.9.3 | 1.9.3 | https://commons.apache.org/proper/commons-beanutils/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | commons-beanutils:commons-beanutils-core:1.8.0 | 1.8.0 | http://commons.apache.org/beanutils/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | commons-cli:commons-cli:1.2 | 1.2 | http://commons.apache.org/cli/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | commons-codec:commons-codec:1.10 | 1.10 | http://commons.apache.org/proper/commons-codec/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | commons-codec:commons-codec:1.4 | 1.4 | http://commons.apache.org/codec/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | commons-codec:commons-codec:1.6 | 1.6 | http://commons.apache.org/codec/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | commons-collections:commons-collections:3.2.1 | 3.2.1 | http://commons.apache.org/collections/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | commons-collections:commons-collections:3.2.2 | 3.2.2 | http://commons.apache.org/collections/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | commons-configuration:commons-configuration:1.6 | 1.6 | http://commons.apache.org/configuration/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | commons-dbcp:commons-dbcp:1.4 | 1.4 | http://commons.apache.org/dbcp/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | commons-digester:commons-digester:1.8 | 1.8 | http://jakarta.apache.org/commons/digester/ | LICENSE.txt | | No | No |
| ESP AdESP | commons-digester:commons-digester:1.8.1 | 1.8.1 | http://commons.apache.org/digester/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | commons-httpclient:commons-httpclient:3.1 | 3.1 | http://jakarta.apache.org/httpcomponents/httpclient-3.x/ | Apache License | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | commons-io:commons-io:1.4 | 1.4 | http://commons.apache.org/io/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | commons-io:commons-io:2.1 | 2.1 | http://commons.apache.org/io/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | commons-io:commons-io:2.4 | 2.4 | http://commons.apache.org/io/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | commons-lang:commons-lang:2.5 | 2.5 | http://commons.apache.org/lang/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | commons-lang:commons-lang:2.6 | 2.6 | http://commons.apache.org/lang/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | commons-logging:commons-logging:1.1.3 | 1.1.3 | http://commons.apache.org/proper/commons-logging/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | commons-logging:commons-logging:1.2 | 1.2 | http://commons.apache.org/proper/commons-logging/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | commons-logging:commons-logging-api:1.1 | 1.1 | http://jakarta.apache.org/commons/logging/ | LICENSE.txt | | No | No |
| ESP AdESP | commons-net:commons-net:1.4.1 | 1.4.1 | (r8)) | The Apache Software License, Version 2.0 | LICENSE.txt | No | No |
| ESP AdESP | commons-net:commons-net:3.1 | 3.1 | http://commons.apache.org/net/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | commons-net:commons-net:3.3 | 3.3 | https://commons.apache.org/proper/commons-net/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | commons-pool:commons-pool:1.3 | 1.3 | (r8)) | The Apache Software License, Version 2.0 | LICENSE.txt | No | No |
| ESP AdESP | commons-pool:commons-pool:1.5.4 | 1.5.4 | http://commons.apache.org/pool/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | commons-validator:commons-validator:1.6 | 1.6 | https://commons.apache.org/proper/commons-validator/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | dk.brics.automaton:automaton:1.11-8 | 1.11-8 | http://www.brics.dk/automaton/ | BSD | http://www.opensource.org/licenses/bsd-license.php | No | No |
| ESP AdESP | dom4j:dom4j:1.6.1 | 1.6.1 | http://dom4j.org | | | No | No |

| | Component | Version | URL | License | License URL | | |
|---|---|---|---|---|---|---|---|
| ESP AdESP | io.dropwizard.metrics:metrics-core:3.1.2 | 3.1.2 | | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | No | No |
| ESP AdESP | io.dropwizard.metrics:metrics-graphite:3.1.2 | 3.1.2 | | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | No | No |
| ESP AdESP | io.dropwizard.metrics:metrics-json:3.1.2 | 3.1.2 | | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | No | No |
| ESP AdESP | io.dropwizard.metrics:metrics-jvm:3.1.2 | 3.1.2 | | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | No | No |
| ESP AdESP | io.gatling:jsr166e:1.0 | | https://github.com/gatling/jsr166e | Public Domain | http://creativecommons.org/publicdomain/zero/1.0/ | No | No |
| ESP AdESP | io.netty:netty:3.8.0.Final | 3.8.0.Final | http://netty.io/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP AdESP | io.netty:netty-all:4.0.29.Final | 4.0.29.Final | | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP AdESP | io.reactivex:rxjava:1.1.6 | 1.1.6 | https://github.com/ReactiveX/RxJava | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | io.reactivex:rxjava:1.3.3 | 1.3.3 | https://github.com/ReactiveX/RxJava | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | io.springfox:springfox-core:2.2.2 | 2.2.2 | https://github.com/springfox/springfox | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | io.springfox:springfox-schema:2.2.2 | 2.2.2 | https://github.com/springfox/springfox | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | io.springfox:springfox-spi:2.2.2 | 2.2.2 | https://github.com/springfox/springfox | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | io.springfox:springfox-spring-web:2.2.2 | 2.2.2 | https://github.com/springfox/springfox | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | io.springfox:springfox-swagger-common:2.2.2 | 2.2.2 | https://github.com/springfox/springfox | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | io.springfox:springfox-swagger-ui:2.2.2 | 2.2.2 | https://github.com/springfox/springfox | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | io.springfox:springfox-swagger2:2.2.2 | 2.2.2 | https://github.com/springfox/springfox | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | io.swagger:swagger-annotations:1.5.3 | 1.5.3 | | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | No | No |
| ESP AdESP | io.swagger:swagger-models:1.5.3 | 1.5.3 | | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | No | No |
| ESP AdESP | javax.activation:activation:1.1.1 | | http://java.sun.com/products/javabeans/jaf/index.jsp | Common Development and Distribution License (CDDL) v1.0 | https://glassfish.dev.java.net/public/CDDLv1.0.html | No | No |
| ESP AdESP | javax.annotation:javax.annotation-api:1.2 | 1.2 | https://glassfish.java.net | COMMON DEVELOPMENT AND DISTRIBUTION LICENSE (CDDL) Version 1.0 | https://opensource.org/licenses/CDDL-1.0 | No | No |
| ESP AdESP | javax.inject:javax.inject:1 | 1 | http://code.google.com/p/atinject/ | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP AdESP | javax.jdo:jdo-api:3.0.1 | 3.0.1 | http://db.apache.org/jdo | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP AdESP | javax.mail:mail:1.4 | | http://java.sun.com/products/javamail/ | Common Development and Distribution License (CDDL) v1.0 | https://glassfish.dev.java.net/public/CDDLv1.0.html | No | No |
| ESP AdESP | javax.persistence:persistence-api:1.0 | | http://java.sun.com/dev/ear/dev.jsp | Common Development and Distribution License (CDDL) v1.0 | http://www.sun.com/cddl/cddl.html | No | No |
| ESP AdESP | javax.servlet:javax.servlet-api:3.1.0 | 3.1.0 | https://glassfish.dev.java.net | COMMON DEVELOPMENT AND DISTRIBUTION LICENSE (CDDL) Version 1.0 | https://opensource.org/licenses/CDDL-1.0 | No | No |
| ESP AdESP | javax.servlet:servlet-api:2.4 | 2.4 | | | | | |
| ESP AdESP | javax.transaction:jta:1.1 | | http://java.sun.com/products/jta | COMMON DEVELOPMENT AND DISTRIBUTION LICENSE (CDDL) Version 1.0 | https://opensource.org/licenses/CDDL-1.0 | No | No |
| ESP AdESP | javax.validation:validation-api:1.1.0.Final | 1.1.0.Final | http://beanvalidation.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | javax.ws.rs:javax.ws.rs-api:2.0.1 | 2.0.1 | http://www.oracle.com/ | | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| ESP AdESP | javax.xml:jaxrpc:1.1 | 1.1 | | | http://java.sun.com/webservices/jaxrpc/index.jsp | No | No |
| ESP AdESP | javax.xml:jaxrpc-api:1.1 | 1.1 | | | | No | No |
| ESP AdESP | jaxolution:jaxolution:5.5.1 | 5.5.1 | http://jaxolution.org | BSD License | http://jaxolution.org/LICENSE.txt | No | No |
| ESP AdESP | jboss:jaxistol:3.3.ga | 3.3.ga | | | http://cvs.sourceforge.net/cgi-bin/viewcvs.cgi/*checkout*/jboss/jaxassist/License.html?rev=HEAD&content-type=text/plain | No | No |
| ESP AdESP | jboss:jboss-common-core:2.0.4.GA | 2.0.4.GA | https://www.jboss.com/freeware/forms/index.html | MPL 1.1 | | No | No |
| ESP AdESP | jgoodies:forms:1.0.5 | 1.0.5 | http://www.jgoodies.com/freeware/forms/index.html | BSD | LICENSE.txt | No | No |
| ESP AdESP | jline:jline:0.9.94 | 0.9.94 | http://jline.sourceforge.net/ | | | No | No |
| ESP AdESP | joda-time:joda-time:2.10 | 2.10 | http://www.joda.org/joda-time/ | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP AdESP | joda-time:joda-time:2.9.1 | 2.9.1 | http://www.joda.org/joda-time/ | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP AdESP | joda-time:joda-time:2.9.3 | 2.9.3 | http://www.joda.org/joda-time/ | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP AdESP | junit:junit:4.11 | 4.11 | http://junit.org | Common Public License Version 1.0 | http://www.opensource.org/licenses/cpl1.0.txt | No | No |
| ESP AdESP | log4j:apache-log4j-extras:1.2.17 | 1.2.17 | http://logging.apache.org/log4j/extras/index.html | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | log4j:log4j:1.2.17 | 1.2.17 | http://logging.apache.org/log4j/1.2/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | net.hydromatic:eigenbase-properties:1.1.5 | 1.1.5 | http://www.hydromatic.net | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP AdESP | net.java.dev.jets3t:jets3t:0.7.1 | 0.7.1 | http://jets3t.s3.amazonaws.com/index.html | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP AdESP | net.jpountz:lz4:lz4:1.3.0 | 1.3.0 | https://github.com/jpountz/lz4-java | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | net.logstash.log4j:jsonevent-layout:1.7 | 1.7 | http://logstash.net | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | net.minidev:accessors-smart:1.1 | 1.1 | http://www.minidev.net/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | net.minidev:json-smart:2.2.1 | 2.2.1 | http://www.minidev.net/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | net.razorvine:pyrolite:4.13 | 4.13 | https://github.com/irmen/Pyrolite | MIT License | https://github.com/irmen/Pyrolite/master/LICENSE | No | No |
| ESP AdESP | net.sf.ehcache:ehcache:1.2.3 | 1.2.3 | http://ehcache.sf.net/ | The Apache Software License, Version 2.0 | http://ehcache.sourceforge.net/LICENSE.txt | No | No |
| ESP AdESP | net.sf.ehcache:ehcache-core:2.0.0 | 2.0.0 | http://ehcache.org | The Apache Software License, Version 2.0 | /LICENSE.txt | No | No |
| ESP AdESP | net.sf.opencsv:opencsv:2.3 | 2.3 | http://opencsv.sf.net/ | Apache 2 | | No | No |
| ESP AdESP | net.sf.py4j:py4j:0.10.3 | 0.10.3 | | The New BSD License | http://www.opensource.org/licenses/bsd-license.html | No | No |
| ESP AdESP | net.sf.squirrel-sql:fw:3.5.0 | 3.5.0 | http://www.squirrelsql.org/ | GNU Lesser General Public License | http://www.gnu.org/licenses/old-licenses/lgpl-2.1.txt | No | No |
| ESP AdESP | net.sf.squirrel-sql:squirrel-sql:3.5.0 | 3.5.0 | http://www.squirrelsql.org/ | GNU Lesser General Public License | http://www.gnu.org/licenses/old-licenses/lgpl-2.1.txt | No | No |
| ESP AdESP | net.sf.squirrel-sql:plugins:netezza:3.5.0 | 3.5.0 | http://www.squirrelsql.org/ | GNU Lesser General Public License | http://www.gnu.org/licenses/old-licenses/lgpl-2.1.txt | No | No |
| ESP AdESP | net.sf.trove4j:trove4j:3.0.3 | 3.0.3 | http://trove4j.sf.net | GNU Lesser General Public License | http://www.gnu.org/licenses/lgpl-2.1.txt | No | No |
| ESP AdESP | net.sourceforge.f2j:arpack_combined_all:0.1 | 0.1 | http://f2j.sourceforge.net | The BSD License | http://www.opensource.org/licenses/bsd-license.php | No | No |
| ESP AdESP | net.sourceforge.jexcelapi:jxl:2.6.10 | 2.6.10 | http://jexcelapi.sourceforge.net | GNU Lesser General Public License | http://www.gnu.org/licenses/old-licenses/lgpl-2.1.html | No | No |
| ESP AdESP | net.sourceforge.jregex:jregex:1.2_01 | 1.2_01 | http://jregex.sourceforge.net | BSD | http://jregex.sourceforge.net/license.txt | No | No |
| ESP AdESP | nl.basjes.parse.useragent:yauaa:3.3 | 3.3 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.antlr:ST4:4.0.4 | 4.0.4 | http://www.stringtemplate.org | BSD licence | http://antlr.org/license.html | No | No |
| ESP AdESP | org.antlr:antlr-runtime:3.4 | 3.4 | http://www.antlr.org | | | No | No |
| ESP AdESP | org.antlr:antlr4-runtime:4.5.3 | 4.5.3 | http://www.antlr.org | The BSD License | http://www.antlr.org/license.html | No | No |
| ESP AdESP | org.antlr:stringtemplate:3.1-b1 | 3.1-b1 | http://www.stringtemplate.org | BSD licence | http://www.stringtemplate.org/license.html | No | No |
| ESP AdESP | org.antlr:stringtemplate:3.2.1 | 3.2.1 | http://www.stringtemplate.org | BSD licence | http://antlr.org/license.html | No | No |
| ESP AdESP | org.apache.activemq:activemq-core:3.1.0 | 3.1.0 | http://www.apache.org/ | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP AdESP | org.apache.activemq:activemq-core:5.1.0 | 5.1.0 | | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP AdESP | org.apache.ant:ant:1.7.0 | 1.7.0 | | | | No | No |
| ESP AdESP | org.apache.ant:ant-launcher:1.7.0 | 1.7.0 | | | | No | No |
| ESP AdESP | org.apache.avro:avro:1.7.7 | 1.7.7 | http://www.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.avro:avro-ipc:1.7.7 | 1.7.7 | http://www.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.avro:avro-mapred:1.7.7 | 1.7.7 | http://www.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.axis:axis:1.4 | 1.4 | | | | No | No |
| ESP AdESP | org.apache.calcite:calcite-avatica:1.2.0-incubating | 1.2.0-incubating | | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.calcite:calcite-core:1.2.0-incubating | 1.2.0-incubating | | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.calcite:calcite-linq4j:1.2.0-incubating | 1.2.0-incubating | | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.camel:camel-core:1.3.0 | 1.3.0 | http://www.apache.org | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | No | No |
| ESP AdESP | org.apache.commons:commons-collections4:4.1 | 4.1 | http://commons.apache.org/proper/commons-collections/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.commons:commons-compress:1.4.1 | 1.4.1 | http://commons.apache.org/compress/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.commons:commons-csv:1.1 | 1.1 | http://commons.apache.org/proper/commons-csv/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.commons:commons-lang3:3.3.2 | 3.3.2 | http://commons.apache.org/proper/commons-lang/ | The Apache Software License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.commons:commons-lang3:3.5 | 3.5 | http://commons.apache.org/proper/commons-lang/ | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.commons:commons-math:2.1 | 2.1 | http://commons.apache.org/math/ | | | No | No |
| ESP AdESP | org.apache.commons:commons-math3:3.4.1 | 3.4.1 | http://commons.apache.org/proper/commons-math/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.commons:commons-pool2:2.3 | 2.3 | http://commons.apache.org/proper/commons-pool/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.commons:commons-test:1.1 | 1.1 | http://commons.apache.org/proper/commons-test/ | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.commons:commons-vfs2:2.2 | 2.2 | http://commons.apache.org/proper/commons-vfs/ | Apache License, Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.curator:curator-client:2.4.0 | 2.4.0 | http://www.apache.org/ | The Apache Software License, Version 2.0 | file:///$basedir/LICENSE | No | No |
| ESP AdESP | org.apache.curator:curator-framework:2.4.0 | 2.4.0 | http://www.apache.org/ | The Apache Software License, Version 2.0 | file:///$basedir/LICENSE | No | No |
| ESP AdESP | org.apache.curator:curator-recipes:2.4.0 | 2.4.0 | http://www.apache.org/ | The Apache Software License, Version 2.0 | file:///$basedir/LICENSE | No | No |
| ESP AdESP | org.apache.derby:derby:10.10.2.0 | 10.10.2.0 | | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.geronimo.specs:geronimo-j2ee-management_1.0_spec:1.0 | 1.0 | | | | No | No |
| ESP AdESP | org.apache.geronimo.specs:geronimo-jms_1.1_spec:1.1.1 | 1.1.1 | http://www.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.geronimo.specs:geronimo-jta_1.1_spec:1.1.1 | 1.1.1 | http://www.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.hadoop:hadoop-annotations:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.hadoop:hadoop-auth:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.hadoop:hadoop-client:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.hadoop:hadoop-common:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |

| Product | Component | Version | URL | License | License URL | | |
|---|---|---|---|---|---|---|---|
| ESP AdESP | org.apache.hadoop:hadoop-hdfs:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.hadoop:hadoop-mapreduce-client-app:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.hadoop:hadoop-mapreduce-client-common:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.hadoop:hadoop-mapreduce-client-core:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.hadoop:hadoop-mapreduce-client-jobclient:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.hadoop:hadoop-mapreduce-client-shuffle:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.hadoop:hadoop-yarn-api:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.hadoop:hadoop-yarn-client:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.hadoop:hadoop-yarn-common:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.hadoop:hadoop-yarn-server-common:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.hadoop:hadoop-yarn-server-nodemanager:2.2.0 | 2.2.0 | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.httpcomponents:httpclient:4.3.6 | 4.3.6 | http://hc.apache.org/httpcomponents-client | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.httpcomponents:httpclient:4.5.2 | 4.5.2 | http://hc.apache.org/httpcomponents-client | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.httpcomponents:httpcore:4.3.3 | 4.3.3 | http://hc.apache.org/httpcomponents-core-ga | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.httpcomponents:httpcore:4.4.4 | 4.4.4 | http://hc.apache.org/httpcomponents-core-ga | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.ivy:ivy:2.4.0 | 2.4.0 | http://ant.apache.org/ivy/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.kafka:kafka-clients:1.0.0 | 1.0.0 | http://kafka.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.mesos:mesos:0.21.1 | 0.21.1 | http://mesos.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.parquet:parquet-column:1.7.0 | 1.7.0 | https://parquet.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.parquet:parquet-common:1.7.0 | 1.7.0 | https://parquet.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.parquet:parquet-encoding:1.7.0 | 1.7.0 | https://parquet.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.parquet:parquet-format:2.3.0-incubating | 2.3.0-incubating | http://parquet.incubator.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.parquet:parquet-generator:1.7.0 | 1.7.0 | https://parquet.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.parquet:parquet-hadoop:1.7.0 | 1.7.0 | https://parquet.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.parquet:parquet-jackson:1.7.0 | 1.7.0 | https://parquet.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.poi:poi:3.12 | 3.10-FINAL | http://poi.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.poi:poi:3.12 | 3.12 | http://poi.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.poi:poi-ooxml:3.10-FINAL | 3.10-FINAL | http://poi.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.poi:poi-ooxml-schemas:3.10-FINAL | 3.10-FINAL | http://poi.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.spark:spark-catalyst_2.11:2.0.2 | 2.0.2 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.spark:spark-core_2.11:2.0.2 | 2.0.2 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.spark:spark-graphx_2.11:2.0.2 | 2.0.2 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.spark:spark-hive_2.11:2.0.2 | 2.0.2 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.spark:spark-launcher_2.11:2.0.2 | 2.0.2 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.spark:spark-mllib-local_2.11:2.0.2 | 2.0.2 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.spark:spark-mllib_2.11:2.0.2 | 2.0.2 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.spark:spark-network-common_2.11:2.0.2 | 2.0.2 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.spark:spark-network-shuffle_2.11:2.0.2 | 2.0.2 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.spark:spark-sketch_2.11:2.0.2 | 2.0.2 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.spark:spark-sql_2.11:2.0.2 | 2.0.2 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.spark:spark-streaming-kinesis-asl_2.11:2.0.2 | 2.0.2 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.spark:spark-streaming_2.11:2.0.2 | 2.0.2 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.spark:spark-tags_2.11:2.0.2 | 2.0.2 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.spark:spark-unsafe_2.11:2.0.2 | 2.0.2 | http://spark.apache.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.thrift:libfb303:0.9.2 | 0.9.2 | http://thrift.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.thrift:libthrift:0.9.2 | 0.9.2 | http://thrift.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.xbean:xbean-asm5-shaded:4.4 | 4.4 shaded | http://geronimo.apache.org/maven/xbean/4.4/xbean-asm5-shaded | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.apache.xmlbeans:xmlbeans:2.3.0 | 2.3.0 | http://xmlbeans.apache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.aspectj:aspectjrt:1.8.6 | 3.4.5 | | | | No | No |
| ESP AdESP | org.aspectj:aspectjrt:1.8.6 | 1.8.6 | http://www.aspectj.org | Eclipse Public License - v 1.0 | http://www.eclipse.org/legal/epl-v10.html | No | No |
| ESP AdESP | org.aspectj:aspectjweaver:1.8.6 | 1.8.6 | http://www.aspectj.org | Eclipse Public License - v 1.0 | http://www.eclipse.org/legal/epl-v10.html | No | No |
| ESP AdESP | org.checkerframework:checker-qual:2.6.0 | 2.6.0 | https://checkerframework.org | The MIT License | http://opensource.org/licenses/MIT | No | No |
| ESP AdESP | org.codehaus.jackson:jackson-core-asl:1.9.13 | 1.9.13 | http://jackson.codehaus.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.codehaus.jackson:jackson-mapper-asl:1.9.13 | 1.9.13 | http://jackson.codehaus.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.codehaus.janino:commons-compiler:2.7.8 | 2.7.8 | | New BSD License | http://www.codehaus.org/janino/new_bsd_license.txt | No | No |
| ESP AdESP | org.codehaus.janino:janino:2.7.8 | 2.7.8 | | New BSD License | http://www.codehaus.org/janino/new_bsd_license.txt | No | No |
| ESP AdESP | org.datanucleus:datanucleus-api-jdo:3.2.6 | 3.2.6 | http://www.datanucleus.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.datanucleus:datanucleus-core:3.2.10 | 3.2.10 | http://www.datanucleus.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.datanucleus:datanucleus-rdbms:3.2.9 | 3.2.9 | http://www.datanucleus.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.ehcache:ehcache:3.2.2 | 3.2.2 | http://ehcache.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | No | No |
| ESP AdESP | org.event.json:org.event.json.schema:1.1.1 | 1.1.1 | https://github.com/event-org/event-maven-oss/org.event.json.schema | The Apache Software License, Version 2.0 | | No | No |
| ESP AdESP | org.event.osgi.bundles:org.event.osgi.bundles.org.js on:1.0.0-v20140107 | 1.0.0-v20140107 | https://github.com/douglascrockford/JSON-java | The JSON License | http://json.org/license.html | No | No |
| ESP AdESP | org.fusesource.leveldbjni:leveldbjni-all:1.8 | 1.8 | http://fusesource.com | The BSD 3-Clause License | http://www.opensource.org/licenses/BSD-3-Clause | No | No |
| ESP AdESP | org.glassfish.hk2:hk2-api:2.4.0-b34 | 2.4.0-b34 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | No | No |
| ESP AdESP | org.glassfish.hk2:hk2-locator:2.4.0-b34 | 2.4.0-b34 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | No | No |
| ESP AdESP | org.glassfish.hk2:hk2-utils:2.4.0-b34 | 2.4.0-b34 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | No | No |
| ESP AdESP | org.glassfish.hk2:osgi-resource-locator:1.0.1 | 1.0.1 | https://glassfish.dev.java.net | CDDL + GPLv2 with classpath exception | https://glassfish.dev.java.net/nonav/public/CDDL+GPL.html | No | No |
| ESP AdESP | org.glassfish.hk2.external:aopalliance-repackaged:2.4.0-b34 | 2.4.0-b34 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | No | No |
| ESP AdESP | org.glassfish.hk2.external:javax.inject:2.4.0-b34 | 2.4.0-b34 | http://www.oracle.com | CDDL + GPLv2 with classpath exception | https://glassfish.java.net/nonav/public/CDDL+GPL_1_1.html | No | No |
| ESP AdESP | org.glassfish.jersey.bundles.repackaged:jersey-guava:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| ESP AdESP | org.glassfish.jersey.containers:jersey-container-servlet:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| ESP AdESP | org.glassfish.jersey.containers:jersey-container-servlet-core:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| ESP AdESP | org.glassfish.jersey.core:jersey-client:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| ESP AdESP | org.glassfish.jersey.core:jersey-common:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| ESP AdESP | org.glassfish.jersey.core:jersey-server:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| ESP AdESP | org.glassfish.jersey.media:jersey-media-jaxb:2.22.2 | 2.22.2 | http://www.oracle.com/ | CDDL+GPL License | http://glassfish.java.net/public/CDDL+GPL_1_1.html | No | No |
| ESP AdESP | org.hamcrest:hamcrest-core:1.3 | 1.3 | | New BSD License | http://www.opensource.org/licenses/bsd-license.php | No | No |
| ESP AdESP | org.hibernate:hibernate:3.2.6.ga | 3.2.6.ga | http://www.hibernate.org | GNU LESSER GENERAL PUBLIC LICENSE | http://www.gnu.org/licenses/lgpl.txt | No | No |
| ESP AdESP | org.hibernate:hibernate-annotations:3.3.0.ga | 3.3.0.ga | http://annotations.hibernate.org | GNU LESSER GENERAL PUBLIC LICENSE | http://www.gnu.org/licenses/lgpl.txt | No | No |
| ESP AdESP | org.hibernate:hibernate-commons-annotations:3.3.0.ga | 3.3.0.ga | | | | No | No |
| ESP AdESP | org.hibernate:hibernate-entitymanager:3.3.1.ga | 5.0.7.Final | http://hibernate.org | GNU General Public License | http://www.gnu.org/licenses/lgpl-2.1.html | No | No |
| ESP AdESP | org.hibernate:hibernate-entitymanager:3.3.1.ga | 3.3.1.ga | http://hibernate.org | GNU Lesser General Public License | http://www.gnu.org/licenses/lgpl-2.1.html | No | No |
| ESP AdESP | org.hibernate:hibernate-validator:3.0.0.ga | 3.0.0.ga | http://validator.hibernate.org | GNU Lesser General Public License | http://www.gnu.org/licenses/lgpl.txt | No | No |
| ESP AdESP | org.hibernate:hibernate-commons-annotations:5.0.1.Final | 5.0.1.Final | | GNU Lesser General Public License | http://www.gnu.org/licenses/lgpl-2.1.html | No | No |
| ESP AdESP | org.hibernate.javax.persistence:hibernate-jpa-2.1-api:1.0.0.Final | 1.0.0.Final | http://hibernate.org | Eclipse Public License (EPL), Version 1.0 | http://www.eclipse.org/legal/epl-v10.html | No | No |
| ESP AdESP | org.iq80.snappy:snappy:0.2 | 0.2 | http://github.com/dain/snappy | Apache License 2.0 | http://www.apache.org/licenses/LICENSE-2.0.html | No | No |
| ESP AdESP | org.javassist:javassist:3.18.1-GA | 3.18.1-GA | http://www.javassist.org/ | http://www.mozilla.org/MPL/MPL-1.1.html, http://www.gnu.org/licenses/lgpl-2.1.html, http://www.apache.org/licenses/ | | No | No |
| ESP AdESP | org.javassist:javassist:3.21.0-GA | 3.21.0-GA | http://www.javassist.org/ | http://www.mozilla.org/MPL/MPL-1.1.html, http://www.gnu.org/licenses/lgpl-2.1.html, http://www.apache.org/licenses/ | | No | No |
| ESP AdESP | org.jboss:jandex:2.0.0.Final | 2.0.0.Final | http://www.jboss.org | Public Domain | http://repository.jboss.org/licenses/cc0-1.0.txt | No | No |
| ESP AdESP | org.jboss.logging:jboss-logging:3.3.0.Final | 3.3.0.Final | http://www.jboss.org | Public Domain | http://repository.jboss.org/licenses/cc0-1.0.txt | No | No |
| ESP AdESP | org.jfree:jcommon:1.0.17 | 1.0.17 | http://www.jfree.org/jcommon/ | GNU Lesser General Public License | http://www.gnu.org/licenses/lgpl.txt | No | No |
| ESP AdESP | org.jfree:jfreechart:1.0.14 | 1.0.14 | http://www.jfree.org/jfreechart/ | GNU Lesser General Public License | http://www.gnu.org/licenses/lgpl.txt | No | No |
| ESP AdESP | org.jodd:jodd-core:3.5.2 | 3.5.2 | http://jodd.org | The New BSD License | http://jodd.org/license.html | No | No |

| | | | | | | | | No | No |
|---|---|---|---|---|---|---|---|---|---|
| ESP AdESP | org.jpmml.pmml-model:1.2.15 | 1.2.15 | | | BSD 3-Clause License | http://opensource.org/licenses/BSD-3-Clause | | No | No |
| ESP AdESP | org.jpmml.pmml-schema:1.2.15 | 1.2.15 | | | BSD 3-Clause License | http://opensource.org/licenses/BSD-3-Clause | | No | No |
| ESP AdESP | org.json:json:20090211 | | 20090211 | http://www.json.org/java/index.html | provided without support or warranty | http://www.json.org/license.html | | No | No |
| ESP AdESP | org.json4s:json4s-ast_2.11:3.2.11 | 3.2.11 | | https://github.com/json4s/json4s | ASL | http://github.com/json4s/json4s/raw/HEAD/LICENSE | | No | No |
| ESP AdESP | org.json4s:json4s-core_2.11:3.2.11 | 3.2.11 | | https://github.com/json4s/json4s | ASL | http://github.com/json4s/json4s/raw/HEAD/LICENSE | | No | No |
| ESP AdESP | org.json4s:json4s-jackson_2.11:3.2.11 | 3.2.11 | | https://github.com/json4s/json4s | ASL | http://github.com/json4s/json4s/raw/HEAD/LICENSE | | No | No |
| ESP AdESP | org.lz4:lz4-java:1.4 | | 1.4 | https://github.com/lz4/lz4-java | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.mapstruct:mapstruct:1.0.0.CR1 | 1.0.0.CR1 | | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.mockito:mockito-core:1.10.19 | 1.10.19 | | https://www.mockito.org | The MIT License | http://github.com/mockito/mockito/blob/master/LICENSE | | No | No |
| ESP AdESP | org.mortbay.jetty:jetty:6.1.26 | 6.1.26 | | http://jetty.mortbay.org | http://www.apache.org/LICENSE. http://www.eclipse.org/org/documents/epl-v10.php | | | No | No |
| ESP AdESP | org.mortbay.jetty:jetty-util:6.1.26 | 6.1.26 | | http://jetty.mortbay.org | http://www.eclipse.org/org/documents/epl-v10.php http://www.apache.org/licenses/LICENSE-2.0. | | | No | No |
| ESP AdESP | org.mortbay.jetty:servlet-api:2.5-20081211 | 2.5-20081211 | | http://www.mortbay.com | Apache License Version 2.0 | https://www.apache.org/licenses/LICENSE-2.0 | | No | No |
| ESP AdESP | org.objenesis:objenesis:2.1 | | 2.1 | http://objenesis.org | Apache License, Version 2 | http://www.apache.org/licenses/LICENSE-2.0 | | No | No |
| ESP AdESP | org.ostermiller:utils:1.07.00 | 1.07.00 | | http://ostermiller.org/utils/ | GNU General Public License, version 2 | http://www.gnu.org/licenses/old-licenses/gpl-2.0.txt | | No | No |
| ESP AdESP | org.ow2.asm:asm:5.0.3 | 5.0.3 | | http://asm.objectweb.org | The Apache Software License, Version 2.0 | http://asm.objectweb.org/license.html | | No | No |
| ESP AdESP | org.projectreactor:reactor-core:1.1.4.RELEASE | 1.1.4.RELEASE | | https://github.com/reactor/reactor | The Apache Software License, Version 2.0 | http://www.wttpl.net/, http://www.opensource.org/licenses/bsd-license.html | | No | No |
| ESP AdESP | org.reflections:reflections:0.9.11 | 0.9.11 | | http://github.com/ronmamo/reflections | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.roaringbitmap:RoaringBitmap:0.5.11 | 0.5.11 | | https://github.com/lemire/RoaringBitmap | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.scala-lang:scala-compiler:2.11.0 | 2.11.0 | | http://www.scala-lang.org/ | BSD 3-Clause | http://www.scala-lang.org/license.html | | No | No |
| ESP AdESP | org.scala-lang:scala-library:2.11.8 | 2.11.8 | | http://www.scala-lang.org/ | BSD 3-Clause | http://www.scala-lang.org/license.html | | No | No |
| ESP AdESP | org.scala-lang:scala-reflect:2.11.7 | 2.11.7 | | http://www.scala-lang.org/ | BSD 3-Clause | http://www.scala-lang.org/license.html | | No | No |
| ESP AdESP | org.scala-lang:scala-reflect:2.11.8 | 2.11.8 | | http://www.scala-lang.org/ | BSD 3-Clause | http://www.scala-lang.org/license.html | | No | No |
| ESP AdESP | org.scala-lang:scalap:2.11.0 | 2.11.0 | | http://www.scala-lang.org/ | BSD 3-Clause | http://www.scala-lang.org/license.html | | No | No |
| ESP AdESP | org.scala-lang.modules:scala-parser-combinators_2.11:1.0.1 | 1.0.1 | | http://www.scala-lang.org/ | BSD 3-clause | http://opensource.org/licenses/BSD-3-Clause | | No | No |
| ESP AdESP | org.scala-lang.modules:scala-xml_2.11:1.0.2 | 1.0.2 | | http://www.scala-lang.org/ | BSD 3-Clause | http://opensource.org/licenses/BSD-3-Clause | | No | No |
| ESP AdESP | org.scalanlp:breeze-macros_2.11:0.11.2 | 0.11.2 | | http://scalanlp.org/ | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.html | | No | No |
| ESP AdESP | org.scalanlp:breeze_2.11:0.11.2 | 0.11.2 | | http://scalanlp.org/ | Apache 2 | http://www.apache.org/licenses/LICENSE-2.0.html | | No | No |
| ESP AdESP | org.scalatest:scalatest_2.11:2.2.6 | 2.2.6 | | http://www.scalatest.org/ | the Apache License, ASL Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | | No | No |
| ESP AdESP | org.sfl4j:jcl-over-slf4j:1.7.16 | 1.7.16 | | http://www.slf4j.org | MIT License | http://www.opensource.org/licenses/mit-license.php | | No | No |
| ESP AdESP | org.sfl4j:jul-to-slf4j:1.7.16 | 1.7.16 | | http://www.slf4j.org | MIT License | http://www.opensource.org/licenses/mit-license.php | | No | No |
| ESP AdESP | org.slf4j:slf4j-api:1.7.16 | 1.7.16 | | http://www.slf4j.org | MIT License | http://www.opensource.org/licenses/mit-license.php | | No | No |
| ESP AdESP | org.slf4j:slf4j-api:1.7.25 | 1.7.25 | | http://www.slf4j.org | MIT License | http://www.opensource.org/licenses/mit-license.php | | No | No |
| ESP AdESP | org.slf4j:slf4j-log4j12:1.7.12 | 1.7.12 | | http://www.slf4j.org | MIT License | http://www.opensource.org/licenses/mit-license.php | | No | No |
| ESP AdESP | org.slf4j:slf4j-log4j12:1.7.16 | 1.7.16 | | http://www.slf4j.org | MIT License | http://www.opensource.org/licenses/mit-license.php | | No | No |
| ESP AdESP | org.sonatype.sisu.inject:cglib:2.2.1-v20090111 | 2.2.1-v20090111 | | http://sourceforge.net/projects/cglib/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.spark-project.hive:hive-exec:1.2.1.spark2 | 1.2.1.spark2 | | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.spark-project.hive:hive-metastore:1.2.1.spark2 | 1.2.1.spark2 | | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.spark-project.spark:unused:1.0.0 | 1.0.0 | | | The Apache License, Version 2.0 | | | No | No |
| ESP AdESP | org.spire-math:spire-macros_2.11:0.7.4 | 0.7.4 | | http://spire-math.org | BSD-style | http://opensource.org/licenses/MIT | | No | No |
| ESP AdESP | org.spire-math:spire_2.11:0.7.4 | 0.7.4 | | http://spire-math.org | BSD-style | http://opensource.org/licenses/MIT | | No | No |
| ESP AdESP | org.springframework:spring-aop:4.1.7.RELEASE | 4.1.7.RELEASE | | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework:spring-aop:4.2.4.RELEASE | 4.2.4.RELEASE | | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework:spring-beans:2.5.2 | 2.5.2 | | http://www.springframework.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework:spring-beans:4.1.7.RELEASE | 4.1.7.RELEASE | | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework:spring-beans:4.2.4.RELEASE | 4.2.4.RELEASE | | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework:spring-context:2.5.2 | 2.5.2 | | http://www.springframework.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework:spring-context:4.1.7.RELEASE | 4.1.7.RELEASE | | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework:spring-context:4.2.4.RELEASE | 4.2.4.RELEASE | | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework:spring-context-support:2.5.2 | 2.5.2 | | http://www.springframework.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework:spring-context-support:4.1.6.RELEASE | 4.1.6.RELEASE | | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework:spring-core:2.5.2 | 2.5.2 | | http://www.springframework.org | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework:spring-core:4.1.7.RELEASE | 4.1.7.RELEASE | | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework:spring-core:4.2.4.RELEASE | 4.2.4.RELEASE | | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework:spring-expression:4.1.7.RELEASE | 4.1.7.RELEASE | | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework:spring-expression:4.2.4.RELEASE | 4.2.4.RELEASE | | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework:spring-messaging:4.1.7.RELEASE | 4.1.7.RELEASE | | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework:spring-messaging:4.2.4.RELEASE | 4.2.4.RELEASE | | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework:spring-tx:4.1.6.RELEASE | 4.1.6.RELEASE | | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework:spring-tx:4.1.7.RELEASE | 4.1.7.RELEASE | | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework:spring-web:4.1.7.RELEASE | 4.1.7.RELEASE | | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework:spring-webmvc:4.1.7.RELEASE | 4.1.7.RELEASE | | https://github.com/spring-projects/spring-framework | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework.amqp:spring-amqp:1.4.6.RELEASE | 1.4.6.RELEASE | | http://www.spring.io/spring-amqp | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework.amqp:spring-rabbit:1.4.6.RELEASE | 1.4.6.RELEASE | | http://www.spring.io/spring-amqp | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework.cloud:spring-cloud-aws-context:1.1.0.M2 | 1.1.0.M2 | | | Apache License Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | | No | No |
| ESP AdESP | org.springframework.cloud:spring-cloud-aws-core:1.1.0.M2 | 1.1.0.M2 | | | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | | No | No |
| ESP AdESP | org.springframework.cloud:spring-cloud-aws-messaging:1.1.0.M2 | 1.1.0.M2 | | | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | | No | No |
| ESP AdESP | org.springframework.hateoas:spring-hateoas:0.18.0.RELEASE | 0.18.0.RELEASE | | http://github.com/SpringSource/spring-hateoas | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | | No | No |
| ESP AdESP | org.springframework.integration:spring-integration-aws:1.0.0.20160223184231 | 1.0.0.20160223184231 | | https://projects.spring.io/spring-integration | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework.integration:spring-integration-core:4.1.6.RELEASE | 4.1.6.RELEASE | | https://projects.spring.io/spring-integration | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework.integration:spring-integration-file:4.1.6.RELEASE | 4.1.6.RELEASE | | https://projects.spring.io/spring-integration | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework.integration:spring-integration-ftp:4.1.6.RELEASE | 4.1.6.RELEASE | | https://projects.spring.io/spring-integration | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework.plugin:spring-plugin-core:1.2.0.RELEASE | 1.2.0.RELEASE | | | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | | No | No |
| ESP AdESP | org.springframework.plugin:spring-plugin-metadata:1.2.0.RELEASE | 1.2.0.RELEASE | | | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | | No | No |
| ESP AdESP | org.springframework.retry:spring-retry:1.1.1.RELEASE | 1.1.1.RELEASE | | http://www.springsource.org | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.springframework.retry:spring-retry:1.1.2.RELEASE | 1.1.2.RELEASE | | http://www.springsource.org | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.tukaani:xz:1.0 | | 1.0 | http://tukaani.org/xz/java.html | Public Domain | | | No | No |
| ESP AdESP | org.xerial.snappy:snappy-java:1.1.2.6 | 1.1.2.6 | | http://github.com/xerial/snappy-java | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.xerial.snappy:snappy-java:1.1.4 | 1.1.4 | | https://github.com/xerial/snappy-java | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | org.yaml:snakeyaml:1.18 | | 1.18 | http://www.snakeyaml.org | Apache License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | oro:oro:2.0.8 | 2.0.8 | | | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | postgresql:postgresql:9.0-801.jdbc4 | 9.0-801.jdbc4 | | http://jdbc.postgresql.org | BSD License | http://jdbc.postgresql.org/license.html | | No | No |
| ESP AdESP | postgresql:postgresql:9.1-901.jdbc4 | 9.1-901.jdbc4 | | http://jdbc.postgresql.org | BSD License | http://jdbc.postgresql.org/license.html | | No | No |
| ESP AdESP | quartz:quartz:1.5.2 | 1.5.2 | | | | | | No | No |
| ESP AdESP | redis.clients:jedis:2.7.2 | 2.7.2 | | https://github.com/xetorthio/jedis | MIT | https://github.com/xetorthio/jedis/raw/master/LICENSE.txt | | No | No |
| ESP AdESP | stax:stax-api:1.0.1 | 1.0.1 | | http://stax.codehaus.org/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | xerces:xercesImpl:2.11.0 | 2.11.0 | | http://xerces.apache.org/xerces2-j/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |
| ESP AdESP | xml-apis:xml-apis:1.3.04 | 1.3.04 | | http://xml.apache.org/commons/components/external/ | The Apache Software License, Version 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | | No | No |

| | | | | | |
|---|---|---|---|---|---|
| ESP AdESP | xml-apis:xml-apis:1.4.01 | 1.4.01 | http://xml.apache.org/commons/components/external/ | The W3C License | http://www.w3.org/TR/2004/REC-DOM-Level-3-Core-20040407/java-binding.zip |
| ESP AdESP | xmlenc:xmlenc:0.52 | 0.52 | http://xmlenc.sourceforge.net | The BSD License | http://www.opensource.org/licenses/bsd-license.php |
| ESP AdESP | xpp3:xpp3:1.1.4c | 1.1.4c | http://www.extreme.indiana.edu/xgws/xsoap/xpp/mxp1/ | Public Domain | http://creativecommons.org/licenses/publicdomain |



| Names of Company Software Repositories Containing/Using the Package | Package Name (please list even if not part of third party code scan) | Package Version | URL of Package Download Site | License Name and Version (See sample identifiers at https://spdx.org/licenses/) | URL of License in the package's web documentation, site, or git repo (if no URL available, insert license text on separate tab) | Brief Description of What the Package Does | How is Package Used (please list even if not part of the upload for the CodeScan)? | Executable distributed externally by Company (e.g., via device, download, externally facing JS, etc.)? | How Integrated or Linked? | Modified by Company? | Source code mods released externally by Company? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | (use dropdowns) | | | |
| DEX/Ingest-S3, DEX/DEX-Crypto, DEX/Beholder, ADH/Service | gradle | 5.0 | https://services.gradle.org/distributions/gradle-5.0-bin.zip | Apache-2.0 | https://github.com/gradle/gradle/blob/master/LICENSE | Build tool | Dev/Build/Test | No | Standalone | No | No |
| DEX/Ingest-S3 | com.amazonaws:aws-java-sdk-s3 | 1.11.451 | https://mvnrepository.com/artifact/com.amazonaws/aws-java-sdk-s3/1.11.451 | Apache-2.0 | https://github.com/aws/aws-sdk-java/blob/master/LICENSE.txt | Amazon S3 SDK library | Server-Side | No | Dynamic Link | No | No |
| DEX/Ingest-S3 | com.amazonaws:aws-lambda-java-core | 1.2.0 | https://mvnrepository.com/artifact/com.amazonaws/aws-lambda-java-core/1.2.0 | Apache-2.0 | https://github.com/aws/aws-lambda-java-libs/blob/master/LICENSE | Amazon AWS Lambda SDK library | Server-Side | No | Dynamic Link | No | No |
| DEX/Ingest-S3 | com.amazonaws:aws-lambda-java-events | 2.2.4 | https://mvnrepository.com/artifact/com.amazonaws/aws-lambda-java-events/2.2.4 | Apache-2.0 | https://github.com/aws/aws-lambda-java-libs/blob/master/LICENSE | Amazon AWS Lambda SDK library | Server-Side | No | Dynamic Link | No | No |
| DEX/Ingest-S3 | com.amazonaws:aws-lambda-java-log4j2 | 1.0.0 | https://mvnrepository.com/artifact/com.amazonaws/aws-lambda-java-log4j2/1.0.0 | Apache-2.0 | https://github.com/aws/aws-lambda-java-libs/blob/master/LICENSE | Amazon AWS Lambda SDK library | Server-Side | No | Dynamic Link | No | No |
| DEX/Ingest-S3 | com.github.stefanbirkner:system-rules | 1.19.0 | https://mvnrepository.com/artifact/com.github.stefanbirkner/system-rules/1.19.0 | CPL-1.0 | https://github.com/stefanbirkner/system-rules/blob/master/LICENSE | JUnit rules for testing | Server-Side | No | Dynamic Link | No | No |
| DEX/Ingest-S3 | com.typesafe:config | 1.3.2 | https://mvnrepository.com/artifact/com.typesafe/config/1.3.2 | Apache-2.0 | https://github.com/lightbend/config/blob/master/LICENSE-2.0.txt | Configuration library | Server-Side | No | Dynamic Link | No | No |
| DEX/Ingest-S3, DEX/DEX-Crypto, ESP/Fraud-detector | junit:junit | 4.12 | https://mvnrepository.com/artifact/junit/junit/4.12 | EPL-1.0 | https://github.com/junit-team/junit4/blob/master/LICENSE-junit.txt | Testing framework | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/Ingest-S3 | net.snowflake:snowflake-ingest-sdk | 0.9.5 | https://mvnrepository.com/artifact/net.snowflake/snowflake-ingest-sdk/0.9.5 | Apache-2.0 | https://github.com/snowflakedb/snowflake-ingest-java/blob/master/LICENSE | Snowflake DB SDK library | Server-Side | No | Dynamic Link | No | No |
| DEX/Ingest-S3 | org.apache.logging.log4j:log4j-slf4j-impl | 2.9.0 | https://mvnrepository.com/artifact/org.apache.logging.log4j/log4j-slf4j-impl/2.9.0 | Apache-2.0 | https://github.com/apache/logging-log4j2/blob/master/LICENSE.txt | Logging framework | Server-Side | No | Dynamic Link | No | No |
| DEX/Sqitch | Sqitch | 0.9999 | https://github.com/sqitchers/sqitch | MIT | https://github.com/sqitchers/sqitch/blob/develop/LICENSE.md | DB change management tool | Dev/Build/Test | No | Standalone | No | No |
| DEX/Sqitch | Snowflake ODBC driver | 2.17.2 | https://sfc-repo.snowflakecomputing.com/odbc/index.html | Commercial | | Snowflake DB driver | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/Sqitch | Snowflake JDBC driver | 3.7.2 | https://search.maven.org/classic/#search%7Cga%7C1%7Csnowflake-jdbc | Commercial | | Snowflake DB driver | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/Sqitch | snowsql (CLI) | 1.1.76 | https://docs.snowflake.net/manuals/user-guide/snowsql.html | Commercial | | Snowflake CLI interface | Dev/Build/Test | No | Standalone | No | No |
| DEX/Zefir | apache-airflow[crypto,hdfs,postgres,s3,vertica] | 1.10.2 | http://airflow.apache.org/ | Apache-2.0 | http://airflow.apache.org/license.html | Workflows engine | Server-Side | No | Standalone | No | No |
| DEX/Zefir | hdfscli | 2.2.2 | https://hdfscli.readthedocs.io | MIT | https://github.com/mtth/hdfs/blob/master/LICENSE | API and CLI for HDFS | Server-Side | No | Dynamic Link | No | No |
| DEX/Zefir | psycopg2-binary | 2.7.7 | http://initd.org/psycopg/ | LGPL-3.0-or-later | http://initd.org/psycopg/license/ | PostgreSQL Python driver | Server-Side | No | Dynamic Link | No | No |
| DEX/DEX-Crypto | com.pholser:junit-quickcheck-core | 0.8.1 | https://mvnrepository.com/artifact/com.pholser/junit-quickcheck-core/0.8.1 | MIT | http://pholser.github.io/junit-quickcheck/site/0.8.2/license.html | Testing library | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/DEX-Crypto | com.pholser:junit-quickcheck-generators | 0.8.1 | https://mvnrepository.com/artifact/com.pholser/junit-quickcheck-generators/0.8.1 | MIT | http://pholser.github.io/junit-quickcheck/site/0.8.2/license.html | Testing library | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/DEX-Crypto | commons-codec:commons-codec | 1.11 | https://mvnrepository.com/artifact/commons-codec/commons-codec/1.11 | Apache-2.0 | https://github.com/apache/commons-codec/blob/master/LICENSE.txt | Encoder and decoders for various formats | Server-Side | No | Dynamic Link | No | No |
| DEX/DEX-Crypto | com.github.ben-manes:gradle-versions-plugin | 0.20.0 | https://plugins.gradle.org/plugin/com.github.ben.manes.versions | Apache-2.0 | https://github.com/ben-manes/gradle-versions-plugin/blob/master/LICENSE.txt | Build tool plugin | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/DEX-Crypto | net.researchgate.release | 2.7.0 | https://plugins.gradle.org/plugin/net.researchgate.release | MIT | https://github.com/researchgate/gradle-release/blob/master/LICENSE | Build tool plugin | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/DEX-Crypto, ADH/Service | org.jacoco:org.jacoco.report | 0.8.2 | https://mvnrepository.com/artifact/org.jacoco/org.jacoco.report/0.8.2 | EPL-1.0 | https://github.com/jacoco/jacoco/blob/master/LICENSE.md | Test coverage library | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/DEX-Crypto | org.slf4j:slf4j-simple | 1.7.25 | https://mvnrepository.com/artifact/org.slf4j/slf4j-simple/1.7.25 | MIT | https://github.com/qos-ch/slf4j/blob/master/slf4j-simple/LICENSE.txt | Logging framework | Server-Side | No | Dynamic Link | No | No |
| DEX/Booster | com.amazonaws:aws-java-sdk-s3 | 1.11.507 | https://mvnrepository.com/artifact/com.amazonaws/aws-java-sdk-s3/1.11.507 | Apache-2.0 | https://github.com/aws/aws-sdk-java/blob/master/LICENSE.txt | Amazon S3 SDK library | Dev/Build/Test | No | Dynamic Link | No | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEX/Booster | com.squareup.okhttp3:okhttp | 3.11.0 | https://mvnrepository.com/artifact/com.squareup.okhttp3/okhttp/3.11.0 | Apache-2.0 | https://github.com/square/okhttp/blob/master/LICENSE.txt | HTTP client | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/Booster | commons-beanutils:commons-beanutils | 1.9.3 | https://mvnrepository.com/artifact/commons-beanutils/commons-beanutils/1.9.3 | Apache-2.0 | https://github.com/apache/commons-beanutils/blob/master/LICENSE.txt | Wrapper around reflection and introspection | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/Booster | javax.json:javax.json-api | 1.1.4 | https://mvnrepository.com/artifact/javax.json/javax.json-api/1.1.4 | CDDL-1.1, GPL-2.0 | https://oss.oracle.com/licenses/CDDL+GPL-1.1 | JSON library | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/Booster | org.apache.commons:commons-configuration2 | 2.4 | https://mvnrepository.com/artifact/org.apache.commons/commons-configuration2/2.4 | Apache-2.0 | https://github.com/apache/commons-configuration/blob/master/LICENSE.txt | Configuration helpers library | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/Booster | org.apache.hadoop:hadoop-common | 3.2.0 | https://mvnrepository.com/artifact/org.apache.hadoop/hadoop-common/3.2.0 | Apache-2.0 | https://github.com/apache/hadoop/blob/trunk/LICENSE.txt | Hadoop API library | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/Booster | org.apache.hadoop:hadoop-mapreduce-client-core | 3.2.0 | https://mvnrepository.com/artifact/org.apache.hadoop/hadoop-mapreduce-client-core/3.2.0 | Apache-2.0 | https://github.com/apache/hadoop/blob/trunk/LICENSE.txt | Hadoop API library | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/Booster | org.apache.parquet:parquet-hadoop | 1.10.1 | https://mvnrepository.com/artifact/org.apache.parquet/parquet-hadoop/1.10.1 | Apache-2.0 | https://github.com/apache/parquet-mr/blob/master/LICENSE | Parquet file format library | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/Booster | org.cfg4j:cfg4j-core | 4.4.1 | https://mvnrepository.com/artifact/org.cfg4j/cfg4j-core/4.4.1 | Apache-2.0 | https://github.com/cfg4j/cfg4j/blob/master/LICENSE | Configuration library | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/Booster | org.glassfish:javax.json | 1.1.4 | https://mvnrepository.com/artifact/org.glassfish/javax.json/1.1.4 | CDDL-1.1, GPL-2.0 | https://oss.oracle.com/licenses/CDDL+GPL-1.1 | JSON library | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/Booster | org.junit.jupiter:junit-jupiter-api | 5.3.1 | https://mvnrepository.com/artifact/org.junit.jupiter/junit-jupiter-api/5.3.1 | EPL-2.0 | https://github.com/junit-team/junit5/blob/master/LICENSE.md | Testing framework | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/Booster | org.junit.jupiter:junit-jupiter-engine | 5.3.1 | https://mvnrepository.com/artifact/org.junit.jupiter/junit-jupiter-engine/5.3.1 | EPL-2.0 | https://github.com/junit-team/junit5/blob/master/LICENSE.md | Testing framework | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/Booster | org.junit.jupiter:junit-jupiter-params | 5.3.1 | https://mvnrepository.com/artifact/org.junit.jupiter/junit-jupiter-params/5.3.1 | EPL-2.0 | https://github.com/junit-team/junit5/blob/master/LICENSE.md | Testing framework | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/Beholder | com.google.guava:guava | 27.0-jre | https://mvnrepository.com/artifact/com.google.guava/guava/27.0-jre | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | Collections library | Server-Side | No | Dynamic Link | No | No |
| DEX/Beholder | com.graphql-java-kickstart:graphql-spring-boot-starter | 5.4 | https://mvnrepository.com/artifact/com.graphql-java-kickstart/graphql-spring-boot-starter/5.4 | MIT | https://github.com/graphql-java-kickstart/spring-boot-graphql/blob/master/LICENSE.md | GraphQL support library | Server-Side | No | Dynamic Link | No | No |
| DEX/Beholder | com.graphql-java-kickstart:graphql-java-tools | 5.4.1 | https://mvnrepository.com/artifact/com.graphql-java-kickstart/graphql-java-tools/5.4.1 | MIT | http://www.opensource.org/licenses/mit-license.php | GraphQL support library | Server-Side | No | Dynamic Link | No | No |
| DEX/Beholder | com.graphql-java-kickstart:graphql-spring-boot-starter | 5.4 | https://mvnrepository.com/artifact/com.graphql-java-kickstart/graphql-spring-boot-starter/5.4 | MIT | https://github.com/graphql-java-kickstart/spring-boot-graphql/blob/master/LICENSE.md | GraphQL support library | Server-Side | No | Dynamic Link | No | No |
| DEX/Beholder | com.graphql-java-kickstart:graphql-spring-boot-starter-test | 5.4 | https://mvnrepository.com/artifact/com.graphql-java-kickstart/graphql-spring-boot-starter-test/5.4 | MIT | https://github.com/graphql-java-kickstart/spring-boot-graphql/blob/master/LICENSE.md | GraphQL support library | Server-Side | No | Dynamic Link | No | No |
| DEX/Beholder | com.squareup.okhttp3:mockwebserver | 3.2.0 | https://mvnrepository.com/artifact/com.squareup.okhttp3/mockwebserver/3.2.0 | Apache-2.0 | https://github.com/square/okhttp/blob/master/LICENSE.txt | Mock web server libarry | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/Beholder | de.idealo.logback:logback-redis | 1.1.0 | https://mvnrepository.com/artifact/de.idealo.logback/logback-redis/1.1.0 | Apache-2.0 | https://github.com/idealo/logback-redis/blob/master/LICENSE | Logging framework backend | Server-Side | No | Dynamic Link | No | No |
| DEX/Beholder | io.micrometer:micrometer-registry-graphite | 1.0.6 | https://mvnrepository.com/artifact/io.micrometer/micrometer-registry-graphite/1.0.6 | Apache-2.0 | https://github.com/micrometer-metrics/micrometer/blob/master/LICENSE | Metrics framework | Server-Side | No | Dynamic Link | No | No |
| DEX/Beholder | io.springfox:springfox-swagger-ui | 2.9.2 | https://mvnrepository.com/artifact/io.springfox/springfox-swagger-ui/2.9.2 | Apache-2.0 | https://github.com/springfox/springfox/blob/master/LICENSE | API dev tool | Server-Side | No | Dynamic Link | No | No |
| DEX/Beholder | io.springfox:springfox-swagger2 | 2.9.2 | https://mvnrepository.com/artifact/io.springfox/springfox-swagger2/2.9.2 | Apache-2.0 | https://github.com/springfox/springfox/blob/master/LICENSE | API dev tool | Server-Side | No | Dynamic Link | No | No |
| DEX/Beholder | javax.xml.bind:jaxb-api | 2.3.0 | https://mvnrepository.com/artifact/javax.xml.bind/jaxb-api/2.3.0 | CDDL 1.1 | https://oss.oracle.com/licenses/CDDL+GPL-1.1, https://oss.oracle.com/licenses/CDDL+GPL-1.1 | XML library | Server-Side | No | Dynamic Link | No | No |
| DEX/Beholder | net.bytebuddy:byte-buddy | 1.9.5 | https://mvnrepository.com/artifact/net.bytebuddy/byte-buddy/1.9.5 | Apache-2.0 | https://github.com/raphw/byte-buddy/blob/master/LICENSE | Runtime code generation | Server-Side | No | Dynamic Link | No | No |
| DEX/Beholder | net.logstash.logback:logstash-logback-encoder | 5.2 | https://mvnrepository.com/artifact/net.logstash.logback/logstash-logback-encoder/5.2 | Apache-2.0 | https://github.com/logstash/logstash-logback-encoder/blob/master/LICENSE | Logging framework | Server-Side | No | Dynamic Link | No | No |
| DEX/Beholder | net.snowflake:snowflake-jdbc | 3.6.17 | https://mvnrepository.com/artifact/net.snowflake/snowflake-jdbc/3.6.17 | Apache-2.0 | https://github.com/snowflakedb/snowflake-jdbc/blob/master/LICENSE.txt | Snowflake JDBC connector | Server-Side | No | Dynamic Link | No | No |
| DEX/Beholder | org.apache.commons:commons-lang3 | 3.8.1 | https://mvnrepository.com/artifact/org.apache.commons/commons-lang3/3.8.1 | Apache-2.0 | https://github.com/apache/commons-lang/blob/master/LICENSE.txt | General utility library | Server-Side | No | Dynamic Link | No | No |
| DEX/Beholder | org.flywaydb:flyway-core | 5.2.0 | https://mvnrepository.com/artifact/org.flywaydb/flyway-core/5.2.0 | Apache-2.0 | https://flywaydb.org/licenses/flyway-community | DB migration tool | Server-Side | No | Dynamic Link | No | No |
| DEX/Beholder | org.javassist:javassist | 3.23.1-GA | https://mvnrepository.com/artifact/org.javassist/javassist/3.23.1-GA | Apache-2.0, LGPL-2.1+, MPL 1.1 | https://github.com/jboss-javassist/javassist/blob/master/License.html | Bitecode manipulation library | Server-Side | No | Dynamic Link | No | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEX/Beholder | org.junit.jupiter:junit-jupiter-api | 5.1.1 | https://mvnrepository.com/artifact/org.junit.jupiter/junit-jupiter-api/5.1.1 | EPL-2.0 | https://github.com/junit-team/junit5/blob/master/LICENSE.md | Testing framework | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/Beholder | org.junit.jupiter:junit-jupiter-engine | 5.1.0 | https://mvnrepository.com/artifact/org.junit.jupiter/junit-jupiter-engine/5.1.0 | EPL-2.0 | https://github.com/junit-team/junit5/blob/master/LICENSE.md | Testing framework | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/Beholder | org.junit.jupiter:junit-jupiter-params | 5.1.0 | https://mvnrepository.com/artifact/org.junit.jupiter/junit-jupiter-params/5.1.0 | EPL-2.0 | https://github.com/junit-team/junit5/blob/master/LICENSE.md | Testing framework | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/Beholder | org.junit.platform:junit-platform-engine | 1.1.0 | https://mvnrepository.com/artifact/org.junit.platform/junit-platform-engine/1.1.0 | EPL-2.0 | https://github.com/junit-team/junit5/blob/master/LICENSE.md | Testing framework | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/Beholder | org.junit.platform:junit-platform-launcher | 1.1.0 | https://mvnrepository.com/artifact/org.junit.platform/junit-platform-launcher/1.1.0 | EPL-2.0 | https://github.com/junit-team/junit5/blob/master/LICENSE.md | Testing framework | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/Beholder | org.mockito:mockito-core | 2.23.0 | https://mvnrepository.com/artifact/org.mockito/mockito-core/2.23.0 | MIT | https://github.com/mockito/mockito/blob/master/LICENSE | Testing framework | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/Beholder, ADH/Service | org.postgresql:postgresql | 42.2.5 | https://mvnrepository.com/artifact/org.postgresql/postgresql/42.2.5 | BSD-2-Clause | https://jdbc.postgresql.org/about/license.html | DB driver | Server-Side | No | Dynamic Link | No | No |
| DEX/Beholder | org.springframework:spring-context-support | 5.0.9.RELEASE | https://mvnrepository.com/artifact/org.springframework/spring-context-support/5.0.9.RELEASE | Apache-2.0 | https://github.com/spring-projects/spring-framework | App web framework | Server-Side | No | Dynamic Link | No | No |
| DEX/Beholder | org.springframework.boot:spring-boot-actuator | 2.0.5.RELEASE | https://mvnrepository.com/artifact/org.springframework.boot/spring-boot-actuator/2.0.5.RELEASE | Apache-2.0 | https://github.com/spring-projects/spring-boot/blob/master/LICENSE.txt | App web framework | Server-Side | No | Dynamic Link | No | No |
| DEX/Beholder | org.springframework.boot:spring-boot-configuration-processor | 2.0.5.RELEASE | https://mvnrepository.com/artifact/org.springframework.boot/spring-boot-configuration-processor/2.0.5.RELEASE | Apache-2.0 | https://github.com/spring-projects/spring-boot/blob/master/LICENSE.txt | App web framework | Server-Side | No | Dynamic Link | No | No |
| DEX/Beholder | org.springframework.boot:spring-boot-starter-data-jpa | 2.0.5.RELEASE | https://mvnrepository.com/artifact/org.springframework.boot/spring-boot-starter-data-jpa/2.0.5.RELEASE | Apache-2.0 | https://github.com/spring-projects/spring-boot/blob/master/LICENSE.txt | App web framework | Server-Side | No | Dynamic Link | No | No |
| DEX/Beholder | org.springframework.boot:spring-boot-starter-mail | 2.0.5.RELEASE | https://mvnrepository.com/artifact/org.springframework.boot/spring-boot-starter-mail/2.0.5.RELEASE | Apache-2.0 | https://github.com/spring-projects/spring-boot/blob/master/LICENSE.txt | App web framework | Server-Side | No | Dynamic Link | No | No |
| DEX/Beholder | org.springframework.boot:spring-boot-starter-web | 2.0.5.RELEASE | https://mvnrepository.com/artifact/org.springframework.boot/spring-boot-starter-web/2.0.5.RELEASE | Apache-2.0 | https://github.com/spring-projects/spring-boot/blob/master/LICENSE.txt | App web framework | Server-Side | No | Dynamic Link | No | No |
| DEX/Beholder | org.springframework.boot:spring-boot-starter-webflux | 2.0.5.RELEASE | https://mvnrepository.com/artifact/org.springframework.boot/spring-boot-starter-webflux/2.0.5.RELEASE | Apache-2.0 | https://github.com/spring-projects/spring-boot/blob/master/LICENSE.txt | App web framework | Server-Side | No | Dynamic Link | No | No |
| DEX/Beholder | org.springframework.retry:spring-retry | 1.2.2.RELEASE | https://mvnrepository.com/artifact/org.springframework.retry/spring-retry/1.2.2.RELEASE | Apache-2.0 | https://github.com/spring-projects/spring-retry/blob/master/LICENSE-2.0.txt | App web framework | Server-Side | No | Dynamic Link | No | No |
| DEX/Beholder | software.amazon.awssdk:s3 | 2.1.0 | https://mvnrepository.com/artifact/software.amazon.awssdk/s3/2.1.0 | Apache-2.0 | https://aws.amazon.com/apache2.0 | Amazon S3 SDK library | Server-Side | No | Dynamic Link | No | No |
| DEX/Beholder | software.amazon.awssdk:ses | 2.1.0 | https://mvnrepository.com/artifact/software.amazon.awssdk/ses/2.1.0 | Apache-2.0 | https://aws.amazon.com/apache2.0 | Amazon SES SDK library | Server-Side | No | Dynamic Link | No | No |
| DEX/Alchemist | com.github.scopt:scopt_2.11:4.0.0-RC2 | 4.0.0-RC2 | https://mvnrepository.com/artifact/com.github.scopt/scopt_2.11/4.0.0-RC2 | MIT | https://github.com/scopt/scopt/blob/scopt4/LICENSE.md | Cmd line parsing library | Server-Side | No | Dynamic Link | No | No |
| DEX/Alchemist | org.apache.spark:spark-avro_2.11:2.4.0 | 2.4.0 | https://mvnrepository.com/artifact/org.apache.spark/spark-avro_2.11/2.4.0 | Apache-2.0 | https://github.com/apache/spark/blob/master/LICENSE | Avro file format support | Server-Side | No | Dynamic Link | No | No |
| DEX/Alchemist | org.apache.spark:spark-sql_2.11:2.4.0 | 2.4.0 | https://mvnrepository.com/artifact/org.apache.spark/spark-sql_2.11/2.4.0 | Apache-2.0 | https://github.com/apache/spark/blob/master/LICENSE | Spart SQL language support | Server-Side | No | Dynamic Link | No | No |
| DEX/Alchemist | org.scala-lang:scala-library:2.11.12 | 2.11.12 | https://mvnrepository.com/artifact/org.scala-lang/scala-library/2.11.12 | BSD 3-Clause | http://www.scala-lang.org/license.html | Scala runtime | Server-Side | No | Dynamic Link | No | No |
| DEX/Alchemist | org.scalatest:scalatest_2.11:3.0.1 | 3.0.1 | https://mvnrepository.com/artifact/org.scalatest/scalatest_2.11/3.0.1 | Apache-2.0 | https://github.com/scalatest/scalatest/blob/master/LICENSE | Testing framework | Dev/Build/Test | No | Dynamic Link | No | No |
| DEX/Alchemist, ESP/Fraud-detector | org.pegdown:pegdown:1.4.2 | 1.4.2 | https://mvnrepository.com/artifact/org.pegdown/pegdown/1.4.2 | Apache-2.0 | https://github.com/sirthias/pegdown/blob/master/LICENSE | Markdown library | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | org.springframework.boot:spring-boot-starter-web | 2.1.1.RELEASE | https://mvnrepository.com/artifact/org.springframework.boot/spring-boot-starter-web/2.1.1.RELEASE | Apache-2.0 | https://github.com/spring-projects/spring-boot/blob/master/LICENSE.txt | Spring boot Starter for web | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | org.springframework.boot:spring-boot-starter-actuator | 2.1.1.RELEASE | https://mvnrepository.com/artifact/org.springframework.boot/spring-boot-starter-actuator/2.1.1.RELEASE | Apache-2.0 | https://github.com/spring-projects/spring-boot/blob/master/LICENSE.txt | Spring Boot Health check and metrics | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/Service | io.micrometer:micrometer-registry-influx | 1.1.1 | https://mvnrepository.com/artifact/io.micrometer/micrometer-registry-influx/1.1.1 | Apache-2.0 | https://github.com/micrometer-metrics/micrometer/blob/master/LICENSE | Application metrics facade. | Dev/Build/Test | No | Dynamic Link | No | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADH/Service | io.micrometer:micrometer-registry-graphite | 1.1.1 | https://mvnrepository.com/artifact/i o.micrometer/micrometer-registry-graphite/1.1.1 | Apache-2.0 | https://github.com/micrometer-metrics/micrometer/blob/master/LICENSE | Application metrics facade. | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/Service | org.springframework.boot:spring-boot-starter-data-jpa | 2.1.1.RELE ASE | https://mvnrepository.com/artifact/o rg.springframework.boot/spring-boot-starter-data-jpa/2.1.1.RELEASE | Apache-2.0 | https://github.com/spring-projects/spring-boot/blob/master/LICENSE.txt | Spring Boot JPA integration | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | org.springframework.boot:spring-boot-starter-jooq | 2.1.1.RELE ASE | https://mvnrepository.com/artifact/o rg.springframework.boot/spring-boot-starter-jooq/2.1.1.RELEASE | Apache-2.0 | https://github.com/spring-projects/spring-boot/blob/master/LICENSE.txt | Spring Boot Jooq integration | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | org.springframework.boot:spring-boot-devtools | 2.1.1.RELE ASE | https://mvnrepository.com/artifact/o rg.springframework.boot/spring-boot-devtools/2.1.1.RELEASE | Apache-2.0 | https://github.com/spring-projects/spring-boot/blob/master/LICENSE.txt | Spring Boot tooling | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | org.flywaydb:flyway-core | 5.2.4 | https://mvnrepository.com/artifact/o rg.flywaydb/flyway-core/5.2.4 | Apache-2.0 | https://github.com/flyway/flyway/blob/master/LICENSE.txt | DB Migrations management | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/Service | org.springframework.boot:spring-boot-starter-amqp | 2.1.1.RELE ASE | https://mvnrepository.com/artifact/o rg.springframework.boot/spring-boot-starter-amqp/2.1.1.RELEASE | Apache-2.0 | https://github.com/spring-projects/spring-boot/blob/master/LICENSE.txt | Spring Boot AMQP integration | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | com.sun.mail:javax.mail | 1.6.2 | https://mvnrepository.com/artifact/c om.sun.mail/javax.mail/1.6.2 | CDDL-1.1 | https://javaee.github.io/javamail/LICENSE | Mail client | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | com.amazonaws:aws-java-sdk-s3 | 1.11.475 | https://mvnrepository.com/artifact/c om.amazonaws/aws-java-sdk-s3/1.11.475 | Apache-2.0 | https://github.com/aws/aws-sdk-java/blob/master/LICENSE.txt | SDK for AWS S3 | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | com.amazonaws:aws-java-sdk-ses | 1.11.475 | https://mvnrepository.com/artifact/c om.amazonaws/aws-java-sdk-ses/1.11.475 | Apache-2.0 | https://github.com/aws/aws-sdk-java/blob/master/LICENSE.txt | SDK for AWS SES | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | com.google.cloud:google-cloud-bigquery | 1.50.0 | https://mvnrepository.com/artifact/c om.google.cloud/google-cloud-bigquery/1.50.0 | Apache-2.0 | https://github.com/googleapis/google-cloud-java/blob/master/LICENSE | Client for Google BigQuery | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | com.google.api-client:google-api-client | 1.27.0 | https://mvnrepository.com/artifact/c om.google.api-client/google-api-client/1.27.0 | Apache-2.0 | https://github.com/googleapis/google-api-java-client/blob/master/LICENSE | Google API client | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | com.google.http-client:google-http-client | 1.27.0 | https://mvnrepository.com/artifact/c om.google.http-client/google-http-client/1.27.0 | Apache-2.0 | https://github.com/googleapis/google-http-java-client/blob/master/LICENSE | Google Http client | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | com.google.oauth-client:google-oauth-client-jetty | 1.27.0 | https://mvnrepository.com/artifact/c om.google.oauth-client/google-oauth-client-jetty/1.27.0 | Apache-2.0 | https://github.com/googleapis/google-oauth-java-client/blob/master/LICENSE | OAuth client | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | org.springframework.retry:spring-retry | 1.2.2.RELE ASE | https://mvnrepository.com/artifact/o rg.springframework.retry/spring-retry/1.2.2.RELEASE | Apache-2.0 | https://github.com/spring-projects/spring-retry/blob/master/LICENSE-2.0.txt | Spring Retry mechanism | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | commons-io:commons-io | 2.6 | https://mvnrepository.com/artifact/c ommons-io/commons-io/2.6 | Apache-2.0 | https://github.com/apache/commons-io/blob/master/LICENSE.txt | Utilities for IO functionality | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | org.apache.commons:commons-text | 1.6 | https://mvnrepository.com/artifact/o rg.apache.commons/commons-text/1.6 | Apache-2.0 | https://github.com/apache/commons-text/blob/master/LICENSE.txt | Utilities to help with Strings | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | org.apache.commons:commons-csv | 1.6 | https://mvnrepository.com/artifact/o rg.apache.commons/commons-csv/1.6 | Apache-2.0 | https://github.com/apache/commons-csv/blob/master/LICENSE.txt | CSV helpers | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | org.apache.commons:commons-collections4 | 4.2 | https://mvnrepository.com/artifact/o rg.apache.commons/commons-collections4/4.2 | Apache-2.0 | https://github.com/apache/commons-collections/blob/master/LICENSE.txt | Collections utilities | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | com.rabbitmq:amqp-client | 5.4.3 | https://mvnrepository.com/artifact/c om.rabbitmq/amqp-client/5.4.3 | Apache-2.0, GPL-2.0, MPL-1.1 | https://github.com/rabbitmq/rabbitmq-java-client/blob/master/LICENSE | RabbitMQ client | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | de.idealo.logback:logback-redis | 1.1.0 | https://mvnrepository.com/artifact/d e.idealo.logback/logback-redis/1.1.0 | Apache-2.0 | https://github.com/idealo/logback-redis/blob/master/LICENSE | Logback to REdis | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | net.logstash.logback:logstash-logback-encoder | 5.2 | https://mvnrepository.com/artifact/n et.logstash.logback/logstash-logback-encoder/5.2 | Apache-2.0 | https://github.com/logstash/logstash-logback-encoder/blob/master/LICENSE | Logback appenders for JSON format | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | org.apache.poi:poi | 4.0.0 | https://mvnrepository.com/artifact/o rg.apache.poi/poi/4.0.0 | Apache-2.0 | https://poi.apache.org/legal.html | work with Excel | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | io.vavr:vavr | 0.9.2 | https://mvnrepository.com/artifact/i o.vavr/vavr/0.9.2 | Apache-2.0 | https://github.com/vavr-io/vavr/blob/master/LICENSE | Functional language extension | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | org.springframework.boot:spring-boot-configuration-processor | 2.1.1.RELE ASE | https://mvnrepository.com/artifact/o rg.springframework.boot/spring-boot-configuration-processor/2.1.1.RELEASE | Apache-2.0 | https://github.com/spring-projects/spring-boot/blob/master/LICENSE.txt | ConfigurationSpring Boot | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | org.springframework.boot:spring-boot-starter-test | 2.1.1.RELE ASE | https://mvnrepository.com/artifact/o rg.springframework.boot/spring-boot-starter-test/2.1.1.RELEASE | Apache-2.0 | https://github.com/spring-projects/spring-boot/blob/master/LICENSE.txt | Test helpers for Spring Boot | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/Service | org.junit.jupiter:junit-jupiter-api | 5.3.1 | https://mvnrepository.com/artifact/o rg.junit.jupiter/junit-jupiter-api/5.3.1 | EPL-2.0 | https://github.com/junit-team/junit5/blob/master/LICENSE.md | Unit/Integration tests | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/Service | org.junit.jupiter:junit-jupiter-params | 5.3.1 | https://mvnrepository.com/artifact/o rg.junit.jupiter/junit-jupiter-params/5.3.1 | EPL-2.0 | https://github.com/junit-team/junit5/blob/master/LICENSE.md | Parametrized tests | Dev/Build/Test | No | Dynamic Link | No | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADH/Service | org.junit.platform:junit-platform-engine | 1.3.1 | https://mvnrepository.com/artifact/org.junit.platform/junit-platform-engine/1.3.1 | EPL-2.0 | https://github.com/junit-team/junit5/blob/master/LICENSE.md | Unit/Integration tests | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/Service | org.junit.platform:junit-platform-launcher | 1.3.1 | https://mvnrepository.com/artifact/org.junit.platform/junit-platform-launcher/1.3.1 | EPL-2.0 | https://github.com/junit-team/junit5/blob/master/LICENSE.md | Unit/Integration tests | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/Service | com.github.docker-java:docker-java | 3.1.0-rc5 | https://mvnrepository.com/artifact/com.github.docker-java/docker-java/3.1.0-rc-5 | Apache-2.0 | https://github.com/docker-java/docker-java/blob/master/LICENSE | run docker image | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/Service | org.glassfish.jersey.inject:jersey-hk2 | 2.27 | https://mvnrepository.com/artifact/org.glassfish.jersey.inject/jersey-hk2/2.27 | CDDL-1.1 | https://github.com/jersey/jersey/blob/master/LICENSE.txt | required for docker java | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/Service | cloud.localstack:localstack-utils | 0.1.15 | https://mvnrepository.com/artifact/cloud.localstack/localstack-utils/0.1.15 | Apache-2.0 | https://github.com/localstack/localstack/blob/master/LICENSE.txt | test/mocking framework for cloud apps | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/Service | org.mockito:mockito-core | 2.27.0 | https://mvnrepository.com/artifact/org.mockito/mockito-core/2.27.0 | MIT | https://github.com/mockito/mockito/blob/release/2.x/LICENSE | mocking framework | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/Service | org.mockito:mockito-junit-jupiter | 2.23.4 | https://mvnrepository.com/artifact/org.mockito/mockito-junit-jupiter/2.23.4 | MIT | https://github.com/mockito/mockito/blob/release/2.x/LICENSE | mocking framework | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/Service | org.subethamail:subethasmtp-wiser | 1.2 | https://mvnrepository.com/artifact/org.subethamail/subethasmtp-wiser/1.2 | Apache-2.0 | https://github.com/voodoodyne/subethasmtp/blob/master/LICENSE.txt | Java library for receiving SMTP mail | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | org.apache.qpid:qpid-broker-core | 7.0.6 | https://mvnrepository.com/artifact/org.apache.qpid/qpid-broker-core/7.0.6 | Apache-2.0 | https://github.com/apache/qpid-broker-j/blob/master/LICENSE | Message broker | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | org.apache.qpid:qpid-broker-plugins-amqp-0-8-protocol | 7.0.6 | https://mvnrepository.com/artifact/org.apache.qpid/qpid-broker-plugins-amqp-0-8-protocol/7.0.6 | Apache-2.0 | https://github.com/apache/qpid-broker-j/blob/master/LICENSE | plugin for message broker | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | org.apache.qpid:qpid-broker-plugins-memory-store | 7.0.6 | https://mvnrepository.com/artifact/org.apache.qpid/qpid-broker-plugins-memory-store/7.0.6 | Apache-2.0 | https://github.com/apache/qpid-broker-j/blob/master/LICENSE | inmeemory message store | Server-Side | No | Dynamic Link | No | No |
| ADH/Service | org.junit.jupiter:junit-jupiter-engine | 5.3.1 | https://mvnrepository.com/artifact/org.junit.jupiter/junit-jupiter-engine/5.3.1 | EPL-2.0 | https://github.com/junit-team/junit5/blob/master/LICENSE.md | Unit/Integration tests | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/Service | org.springframework.boot:spring-boot-gradle-plugin | 2.1.1.RELEASE | https://plugins.gradle.org/plugin/org.springframework.boot | Apache-2.0 | https://github.com/spring-projects/spring-boot/blob/master/LICENSE.txt | Spring Boot Support in gradle | Dev/Build/Test | No | Standalone | | |
| ADH/Service | gradle.plugin.com.gorylenko.gradle-git-properties:gradle-git-properties | 1.5.2 | https://plugins.gradle.org/plugin/com.gorylenko.gradle-git-properties | Apache-2.0 | https://github.com/n0mer/gradle-git-properties/blob/master/LICENSE.txt | Gradle plugin to add git info to build | Dev/Build/Test | No | Standalone | | |
| ADH/Service | org.ajoberstar:grgit | 2.3.0 | https://plugins.gradle.org/plugin/org.ajoberstar.grgit | Apache-2.0 | https://github.com/ajoberstar/grgit/blob/master/LICENSE | Gradle plugin to work with git repositories | Dev/Build/Test | No | Standalone | | |
| ADH/Service | nu.studer.jooq | 3.0.2 | https://plugins.gradle.org/plugin/nu.studer.jooq | Apache-2.0 | https://github.com/etiennestuder/gradle-jooq-plugin/blob/master/LICENSE | Gradle plugin to generate jooq models | Dev/Build/Test | No | Standalone | | |
| ADH/Service | nebula.ospackage | 5.0.4 | https://plugins.gradle.org/plugin/nebula.ospackage | Apache-2.0 | https://github.com/nebula-plugins/gradle-ospackage-plugin/blob/master/LICENSE | Os packaging gradle plugin | Dev/Build/Test | No | Standalone | | |
| ADH/Service | ru.itbasis.gradle.plugins.postgresql-embedded-gradle-plugin | 2.1.1 | https://plugins.gradle.org/plugin/ru.itbasis.gradle.plugins.postgresql-embedded-gradle-plugin | MIT | https://github.com/itbasis/postgresql-embedded-gradle-plugin/blob/master/LICENSE | Plugin to start inmemory postgresql | Dev/Build/Test | No | Standalone | | |
| ADH/Service | com.github.ben-manes.versions | 0.20.0 | https://plugins.gradle.org/plugin/com.github.ben-manes.versions | Apache-2.0 | https://github.com/ben-manes/gradle-versions-plugin/blob/master/LICENSE.txt | Gradle plugin for dependencies update checks | Dev/Build/Test | No | Standalone | | |
| ADH/Service | com.google.api.services.fullcirclequery.v2 | | https://developers.google.com/apis-client-generator/ | Apache-2.0 | https://github.com/google/apis-client-generator/blob/master/README | Gogle ADH API support | Server-Side | No | Static Link | | |
| | | | | | | | | | | | No |
| ESP/Fraud-detector | com.github.jengelman.gradle.plugins:shadow | 1.2.3 | https://bintray.com/johnrengelman/gradle-plugins/gradle-shadow-plugin/1.2.3 | Apache-2.0 | https://github.com/johnrengelman/shadow/blob/master/LICENSE | Build tool plugin | Dev/Build/Test | No | Dynamic Link | No | |
| ESP/Fraud-detector | org.jmockit:jmockit | 1.33 | https://bintray.com/bintray/jcenter/org.jmockit%3Ajmockit/1.33 | MIT | https://github.com/jmockit/jmockit1/blob/master/LICENSE.txt | Testing library | Dev/Build/Test | No | Dynamic Link | | |
| ESP/Fraud-detector | org.apache.commons:commons-lang3 | 3.3.2 | https://bintray.com/bintray/jcenter/org.apache.commons%3Acommons-lang3/3.3.2 | Apache-2.0 | https://github.com/apache/commons-lang/blob/master/LICENSE.txt | General utility library | Server-Side | No | Dynamic Link | | |
| ESP/Fraud-detector | org.apache.commons:commons-validator | 1.6 | https://bintray.com/bintray/jcenter/org.apache.commons%3Acommons-validator/1.6 | Apache-2.0 | https://github.com/apache/commons-validator/blob/master/LICENSE.txt | Data validation | Server-Side | No | Dynamic Link | | |
| ESP/Fraud-detector | org.apache.commons:commons-net | 3.5 | https://bintray.com/bintray/jcenter/org.apache.commons%3Acommons-net/3.5 | Apache-2.0 | https://github.com/apache/commons-net/blob/master/LICENSE.txt | Network utilities | Server-Side | No | Dynamic Link | | |
| ESP/Fraud-detector | org.slf4j:slf4j-api | 1.7.10 | https://bintray.com/bintray/jcenter/org.slf4j%3Aslf4j-api/1.7.10 | MIT | https://github.com/qos-ch/slf4j/blob/master/slf4j-api/LICENSE.txt | Logging framework | Server-Side | No | Dynamic Link | | |
| ESP/Fraud-detector | org.slf4j:slf4j-log4j12 | 1.7.12 | https://bintray.com/bintray/jcenter/org.slf4j%3Aslf4j-log4j12/1.7.12 | MIT | https://github.com/qos-ch/slf4j/blob/master/slf4j-log4j12/LICENSE.txt | Logging framework | Server-Side | No | Dynamic Link | | |
| ESP/Fraud-detector | org.zenframework.z8.dependencies.commons:log4j | 1.2.17 | https://bintray.com/bintray/jcenter/org.zenframework.z8.dependencies.commons%3Alog4j/1.2.17 | Apache-2.0 | https://github.com/apache/log4j/blob/trunk/LICENSE | Logging framework | Server-Side | No | Dynamic Link | | |
| ESP/Fraud-detector | org.apache.spark:spark-sql_2.11 | 2.0.2 | https://bintray.com/bintray/jcenter/org.apache.spark%3Aspark-sql_2.11/2.0.2 | Apache-2.0 | https://github.com/apache/spark/blob/master/LICENSE | Apache Spark support library | Server-Side | No | Dynamic Link | | |
| ESP/Fraud-detector | org.apache.spark:spark-core_2.11 | 2.0.2 | https://bintray.com/bintray/jcenter/org.apache.spark%3Aspark-core_2.11/2.0.2 | Apache-2.0 | https://github.com/apache/spark/blob/master/LICENSE | Apache Spark support library | Server-Side | No | Dynamic Link | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESP/Fraud-detector | org.apache.spark:spark-hive_2.11 | 2.0.2 | https://bintray.com/bintray/jcenter/org.apache.spark%3Aspark-hive_2.11/2.0.2 | Apache-2.0 | https://github.com/apache/spark/blob/master/LICENSE | Apache Spark support library | Server-Side | No | Dynamic Link | No | No |
| ESP/Fraud-detector | org.apache.spark:spark-mllib_2.11 | 2.0.2 | https://bintray.com/bintray/jcenter/org.apache.spark%3Aspark-mllib_2.11/2.0.2 | Apache-2.0 | https://github.com/apache/spark/blob/master/LICENSE | Apache Spark support library | Server-Side | No | Dynamic Link | No | No |
| ESP/Fraud-detector | com.databricks:spark-csv_2.11 | 1.4.0 | https://bintray.com/falaki/maven/spark-csv/1.4.0 | Apache-2.0 | https://github.com/databricks/spark-csv/blob/master/LICENSE | Apache Spark support library | Server-Side | No | Dynamic Link | No | No |
| ESP/Fraud-detector | org.jpmml:pmml-sparkml | 1.3.2 | https://bintray.com/bintray/jcenter/org.jpmml%3Ajpmml-sparkml/1.3.2 | AGPL 3.0 | https://github.com/jpmml/jpmml-sparkml/blob/master/LICENSE.txt | Apache Spark support library | Server-Side | No | Dynamic Link | No | No |
| ESP/Fraud-detector | org.jpmml:pmml-evaluator | 1.3.8 | https://bintray.com/bintray/jcenter/org.jpmml%3Ajpmml-evaluator/1.3.8 | AGPL 3.0 | https://github.com/jpmml/jpmml-evaluator/blob/master/LICENSE.txt | Apache Spark support library | Server-Side | No | Dynamic Link | No | No |
| ESP/Fraud-detector | com.fasterxml.jackson.core:jackson-databind | 2.6.5 | https://bintray.com/bintray/jcenter/com.fasterxml.jackson.core%3Ajackson-databind/2.6.5 | Apache-2.0 | https://github.com/FasterXML/jackson-databind/blob/master/src/main/resources/META-INF/LICENSE | JSON library | Server-Side | No | Dynamic Link | No | No |
| ESP/Fraud-detector | org.springframework:spring-webmvc | 4.1.7.RELEASE | https://mvnrepository.com/artifact/org.springframework/spring-webmvc | Apache-2.0 | https://github.com/spring-projects/spring-framework/blob/master/README.md | Web app framework | Server-Side | No | Dynamic Link | No | No |
| ESP/Fraud-detector | com.google.guava:guava | 20.0 | https://bintray.com/bintray/jcenter/com.google.guava%3Aguava/20.0 | Apache-2.0 | https://github.com/google/guava/blob/master/COPYING | Collections libarry | Server-Side | No | Dynamic Link | No | No |
| ESP/Fraud-detector | io.springfox:springfox-swagger2 | 2.2.2 | https://bintray.com/springfox/maven-repo/springfox/2.2.2 | Apache-2.0 | https://github.com/springfox/springfox/blob/master/LICENSE | API dev tool | Server-Side | No | Dynamic Link | No | No |
| ESP/Fraud-detector | io.springfox:springfox-swagger-ui | 2.2.2 | https://bintray.com/springfox/maven-repo/springfox/2.2.2 | Apache-2.0 | https://github.com/springfox/springfox/blob/master/LICENSE | API dev tool | Server-Side | No | Dynamic Link | No | No |
| ESP/Fraud-detector | org.springframework:spring-test | 4.1.7.RELEASE | https://mvnrepository.com/artifact/org.springframework/spring-test | Apache-2.0 | https://github.com/spring-projects/spring-framework/blob/master/README.md | Testing library | Dev/Build/Test | No | Dynamic Link | No | No |
| ESP/Fraud-detector | javax.servlet:javax.servlet-api | 3.1.0 | https://bintray.com/bintray/jcenter/javax.servlet%3Ajavax.servlet-api/3.1.0 | CDDL-1.1 | https://javaee.github.io/servlet-spec/LICENSE | JavaEE servlet api. | Dev/Build/Test | No | Dynamic Link | No | No |
| ESP/Fraud-detector | joda-time:joda-time | 2.9.9 | https://bintray.com/jodastephen/maven/joda-time%3Ajoda-time/2.9.9 | Apache-2.0 | https://github.com/JodaOrg/joda-time/blob/master/LICENSE.txt | DateTime utilities | Server-Side | No | Dynamic Link | No | No |
| ESP/Fraud-detector | com.fasterxml.jackson.core:jackson-annotations | 2.6.5 | https://bintray.com/bintray/jcenter/com.fasterxml.jackson.core%3Ajackson-annotations/2.6.5 | Apache-2.0 | https://github.com/FasterXML/jackson-annotations/blob/master/src/main/resources/META-INF/LICENSE | JSON library | Server-Side | No | Dynamic Link | No | No |
| ESP/Fraud-detector | org.reflections:reflections | 0.9.11 | https://bintray.com/bintray/jcenter/org.reflections%3Areflections/0.9.11 | WTFPL | https://github.com/ronmamo/reflections/blob/master/COPYING.md | Runtime reflection library | Server-Side | No | Dynamic Link | No | No |
| ESP/Fraud-detector | org.aerysoft.minijson:minijson-core | 0.9.2 | https://bintray.com/bintray/jcenter/org.aerysoft.minijson%3Aminijson-core/0.9.2 | Apache-2.0 | https://jar-download.com/artifacts/org.aerysoft.minijson/minijson-core/0.9.2/source-code | JSON library | Server-Side | No | Dynamic Link | No | No |
| ESP/Fraud-detector | org.github.ngbinh.scalastyle:gradle-scalastyle-plugin_2.11 | 0.8.2 | https://bintray.com/bintray/jcenter/org.github.ngbinh/maven/gradle-scalastyle-plugin_2.11/0.8.2 | Apache-2.0 | https://github.com/ngbinh/maven/gradle-scalastyle-plugin_2.11/0.8.2 | Build tool plugin | Dev/Build/Test | No | Dynamic Link | No | No |
| ESP/Fraud-detector | org.scalastyle:scalastyle_2.11 | 1.0.0 | https://bintray.com/bintray/jcenter/org.scalastyle%3Ascalastyle_2.11/1.0.0 | Apache-2.0 | https://github.com/scalastyle/scalastyle/blob/master/LICENCE.txt | Code style tool | Dev/Build/Test | No | Dynamic Link | No | No |
| ESP/Fraud-detector | org.scala-lang:scala-library | 2.11.12 | https://bintray.com/bintray/jcenter/org.scala-lang%3Ascala-library/2.11.12 | Apache-2.0 | https://github.com/scala/scala-lang/blob/master/license.md | Scala language runtime | Server-Side | No | Dynamic Link | No | No |
| ESP/Fraud-detector | com.typesafe.scala-logging:scala-logging_2.11 | 3.8.0 | https://bintray.com/bintray/jcenter/com.typesafe.scala-logging%3Ascala-logging_2.11/3.8.0 | Apache-2.0 | https://github.com/lightbend/scala-logging/blob/master/LICENSE | Logging framework | Server-Side | No | Dynamic Link | No | No |
| ESP/Fraud-detector | com.couchbase.client:spark-connector_2.11 | 2.2.0 | https://bintray.com/bintray/jcenter/com.couchbase.client%3Aspark-connector_2.11/2.2.0 | Apache-2.0 | https://github.com/couchbase/couchbase-spark-connector/blob/master/LICENSE | Apache Spark support library | Server-Side | No | Dynamic Link | No | No |
| ESP/Fraud-detector | com.timgroup:java-statsd-client | 3.1.0 | https://bintray.com/bintray/jcenter/com.timgroup%3Ajava-statsd-client/3.1.0 | MIT | https://github.com/tim-group/java-statsd-client/blob/master/LICENSE | Metrics libarry | Server-Side | No | Dynamic Link | No | No |
| ESP/Fraud-detector | org.vegas-viz:vegas_2.11 | 0.3.11 | https://bintray.com/bintray/jcenter/org.vegas-viz%3Avegas_2.11/0.3.11 | MIT | https://github.com/vegas-viz/Vegas/blob/master/LICENSE | Plotting library | Server-Side | No | Dynamic Link | No | No |
| ESP/Fraud-detector | org.scoverage:scalac-scoverage-plugin_2.11 | 1.3.1 | https://bintray.com/bintray/jcenter/org.scoverage%3Ascalac-scoverage-plugin_2.11/1.3.1 | Apache-2.0 | https://github.com/scoverage/scalac-scoverage-plugin/blob/master/LICENSE | Test coverage | Dev/Build/Test | No | Dynamic Link | No | No |
| ESP/Fraud-detector | org.scoverage:scalac-scoverage-runtime_2.11 | 1.3.1 | https://bintray.com/bintray/jcenter/org.scoverage%3Ascalac-scoverage-runtime_2.11/1.3.1 | Apache-2.0 | https://github.com/scoverage/gradle-scoverage/blob/master/LICENSE.txt | Test coverage | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/model | javax.validation:validation-api | 2.0.1.Final | https://mvnrepository.com/artifact/javax.validation/validation-api/2.0.1.Final | Apache-2.0 | https://beanvalidation.org/licensing/ | pojo validation | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/model | com.fasterxml.jackson.core:jackson-databind | 2.9.6 | https://mvnrepository.com/artifact/com.fasterxml.jackson.core/jackson-databind/2.9.6 | Apache-2.0 | https://github.com/FasterXML/jackson-core/blob/master/src/main/resources/META-INF/LICENSE | json serialization | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/model | com.fasterxml.jackson.datatype:jackson-datatype-jsr310 | 2.9.8 | https://mvnrepository.com/artifact/com.fasterxml.jackson.datatype/jackson-datatype-jsr310/2.9.8 | Apache-2.0 | https://github.com/FasterXML/jackson-datatype-jsr310/blob/master/src/main/resources/META-INF/LICENSE | json serialization | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/model | org.junit.jupiter:junit-jupiter-api | 5.3.0-M1 | https://mvnrepository.com/artifact/org.junit.jupiter/junit-jupiter-api/5.3.0-M1 | EPL-2.0 | https://github.com/junit-team/junit5/blob/master/LICENSE.md | Unit/Integration tests | Dev/Build/Test | No | Dynamic Link | No | No |

| ADH/model | org.junit.jupiter:junit-jupiter-engine | 5.3.0-M1 | https://mvnrepository.com/artifact/org.junit.jupiter/junit-jupiter-engine/5.3.0-M1 | EPL-2.0 | https://github.com/junit-team/junit5/blob/master/LICENSE.md | Unit/Integration tests | Dev/Build/Test | No | Dynamic Link | No | No |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADH/model | com.github.ben-manes.versions | 0.20.0 | https://plugins.gradle.org/plugin/com.github.ben-manes.versions | Apache-2.0 | https://github.com/ben-manes/gradle-versions-plugin/blob/master/LICENSE.txt | Gradle plugin for dependencies update checks | Dev/Build/Test | No | Standalone | No | No |
| ADH/model | ajv-cli | 3.0.0 | https://www.npmjs.com/package/ajv-cli | MIT | https://github.com/jessedc/ajv-cli | Json Schema validator | Dev/Build/Test | No | Standalone | No | No |
| | | | | | | | | | | | |
| ADH/test | org.aspectj:aspectjweaver | 1.9.2 | https://mvnrepository.com/artifact/org.aspectj/aspectjweaver/1.9.2 | EPL-1.0 | https://github.com/eclipse/org.aspectj/blob/master/docs/dist/LICENSE-AspectJ.html | advices on classes at load | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/test | com.amazonaws:aws-java-sdk-s3 | 1.11.466 | https://mvnrepository.com/artifact/com.amazonaws/aws-java-sdk-s3/1.11.466 | Apache-2.0 | https://github.com/aws/aws-sdk-java/blob/master/LICENSE.txt | upload test data on s3 | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/test | io.qameta.allure:allure-junit5 | 2.8.1 | https://mvnrepository.com/artifact/io.qameta.allure/allure-junit5/2.8.1 | Apache-2.0 | https://github.com/allure-framework/allure-java/blob/master/LICENSE | test reports | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/test | com.fasterxml.jackson.module:jackson-module-kotlin | 2.9.4 | https://mvnrepository.com/artifact/com.fasterxml.jackson.module/jackson-module-kotlin/2.9.4 | Apache-2.0 | https://github.com/FasterXML/jackson-module-kotlin/wiki | jackson support for kotlin | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/test | org.springframework:spring-web | 5.1.3.RELEASE | https://mvnrepository.com/artifact/org.springframework/spring-web/5.1.3.RELEASE | Apache-2.0 | https://github.com/spring-projects/spring-framework | Spring web(http client) | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/test | org.apache.httpcomponents:httpclient | 4.5.6 | https://mvnrepository.com/artifact/org.apache.httpcomponents/httpclient/4.5.6 | Apache-2.0 | https://github.com/apache/httpcomponents-client/blob/master/LICENSE.txt | http client | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/test | org.cfg4j:cfg4j-core | 4.4.1 | https://mvnrepository.com/artifact/org.cfg4j/cfg4j-core/4.4.1 | Apache-2.0 | https://github.com/cfg4j/cfg4j/blob/master/LICENSE | configuration library | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/test | com.google.inject:guice | 4.2.2 | https://mvnrepository.com/artifact/com.google.inject/guice/4.2.2 | Apache-2.0 | https://github.com/google/guice/blob/master/COPYING | DI framework | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/test | com.google.cloud:google-cloud-bigquery | 1.55.0 | https://mvnrepository.com/artifact/com.google.cloud/google-cloud-bigquery/1.55.0 | Apache-2.0 | https://github.com/googleapis/google-cloud-java/blob/master/LICENSE | Client for Google BigQuery | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/test | org.junit.jupiter:junit-jupiter-api | 5.3.2 | https://mvnrepository.com/artifact/org.junit.jupiter/junit-jupiter-api/5.3.2 | EPL-2.0 | https://github.com/junit-team/junit5/blob/master/LICENSE.md | Unit/Integration tests | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/test | org.junit.jupiter:junit-jupiter-params | 5.3.2 | https://mvnrepository.com/artifact/org.junit.jupiter/junit-jupiter-params/5.3.2 | EPL-2.0 | https://github.com/junit-team/junit5/blob/master/LICENSE.md | Parametrized tests | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/test | name.falgout.jeffrey.testing.junit5:guice-extension | 1.1.0 | https://mvnrepository.com/artifact/name.falgout.jeffrey.testing.junit5/guice-extension/1.1.0 | MIT | https://github.com/JeffreyFalgout/junit5-extensions/blob/master/LICENSE | Junit extension to use with guice | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/test | org.hamcrest:java-hamcrest | 2.0.0.0 | https://mvnrepository.com/artifact/org.hamcrest/java-hamcrest/2.0.0.0 | BSD-3-Clause | https://github.com/hamcrest/JavaHamcrest/blob/master/LICENSE.txt | java matchers | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/test | org.jetbrains.kotlin:kotlin-test | 1.3.11 | https://mvnrepository.com/artifact/org.jetbrains.kotlin/kotlin-test/1.3.11 | Apache-2.0 | https://github.com/JetBrains/kotlin/blob/master/license/LICENSE.txt | kotlin test framework | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/test | org.jetbrains.kotlin:kotlin-test-junit | 1.3.11 | https://mvnrepository.com/artifact/org.jetbrains.kotlin/kotlin-test-junit/1.3.11 | Apache-2.0 | https://github.com/JetBrains/kotlin/blob/master/license/LICENSE.txt | Junit integration with kotlintest | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/test | com.willowtreeapps.assertk:assertk | 0.10 | https://mvnrepository.com/artifact/com.willowtreeapps.assertk/assertk/0.10 | EPL-2.0 | https://github.com/willowtreeapps/assertk/blob/master/LICENSE | Kotlin assertion library | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/test | io.github.microutils:kotlin-logging | 1.6.22 | https://mvnrepository.com/artifact/io.github.microutils/kotlin-logging/1.6.22 | Apache-2.0 | https://github.com/MicroUtils/kotlin-logging/blob/master/LICENSE | Kotlin logging framework | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/test | org.junit.jupiter:junit-jupiter-engine | 5.3.2 | https://mvnrepository.com/artifact/org.junit.jupiter/junit-jupiter-engine/5.3.2 | EPL-2.0 | https://github.com/junit-team/junit5/blob/master/LICENSE.md | Unit/Integration tests | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/test | ch.qos.logback:logback-classic | 1.3.0-alpha4 | https://mvnrepository.com/artifact/ch.qos.logback/logback-classic/1.3.0-alpha4 | EPL-1.0 | https://github.com/qos-ch/logback/blob/master/LICENSE.txt | logging framework | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/test | org.apache.commons:commons-text | 1.6 | https://mvnrepository.com/artifact/org.apache.commons/commons-text/1.6 | Apache-2.0 | https://github.com/apache/commons-text/blob/master/LICENSE.txt | Utilities to help with Strings | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/test | org.apache.commons:commons-csv | 1.6 | https://mvnrepository.com/artifact/org.apache.commons/commons-csv/1.6 | Apache-2.0 | https://github.com/apache/commons-csv/blob/master/LICENSE.txt | CSV helpers | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/test | org.jetbrains.kotlin:kotlin-stdlib-jdk8 | 1.3.11 | https://mvnrepository.com/artifact/org.jetbrains.kotlin/kotlin-stdlib-jdk8/1.3.11 | Apache-2.0 | https://github.com/JetBrains/kotlin/blob/master/license/LICENSE.txt | Kotlin STD libs for jdk8 | Dev/Build/Test | No | Dynamic Link | No | No |
| ADH/test | com.github.ben-manes.versions | 0.20.0 | https://plugins.gradle.org/plugin/com.github.ben-manes.versions | Apache-2.0 | https://github.com/ben-manes/gradle-versions-plugin/blob/master/LICENSE.txt | Gradle plugin for dependencies update checks | Dev/Build/Test | No | Standalone | No | No |
| ADH/test | io.qameta.allure:allure-gradle | 2.5 | https://plugins.gradle.org/plugin/io.qameta.allure | Apache-2.0 | https://github.com/allure-framework/allure-gradle/blob/master/LICENSE | Allure gradle plugin | Dev/Build/Test | No | Standalone | No | No |
| ADH/test | org.jetbrains.kotlin:kotlin-gradle-plugin | 1.3.11 | https://mvnrepository.com/artifact/org.jetbrains.kotlin/kotlin-gradle-plugin/1.3.11 | Apache-2.0 | https://github.com/JetBrains/kotlin/blob/master/license/LICENSE.txt | build Kotlin project | Dev/Build/Test | No | Standalone | No | No |
| ADH/test | org.junit.platform:junit-platform-gradle-plugin | 1.2.0 | https://mvnrepository.com/artifact/org.junit.platform/junit-platform-gradle-plugin/1.2.0 | EPL-2.0 | https://github.com/junit-team/junit5/blob/master/LICENSE.md | run junit tests | Dev/Build/Test | No | Standalone | No | No |

| ADH/Falcon | Ansible | 2.7.5 | https://pypi.org/project/ansible/2.7.5/ | GPL-3.0 | https://github.com/ansible/ansible/blob/devel/COPYING | Deployment and configuration management tool | Dev/Build/Test | No | Standalone | No | No |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADH/Falcon | pipenv | 2018.11.26 | https://pypi.org/project/pipenv/2018.11.26/ | MIT | https://github.com/pypa/pipenv/blob/master/LICENSE | Python package management tool | Dev/Build/Test | No | Standalone | No | No |
| ADH/Falcon | boto3 | 1.7.19 | https://pypi.org/project/boto3/1.7.19/ | Apache-2.0 | https://github.com/boto/boto3/blob/develop/LICENSE | AWS SDK For python | Dev/Build/Test | No | Standalone | No | No |
| ADH/Falcon | boto | 2.48.0 | https://pypi.org/project/boto/2.48.0/ | MIT | https://github.com/boto/boto/blob/develop/LICENSE | interfaces to Amazon Web Services | Dev/Build/Test | No | Standalone | No | No |

| Names of Company Software Repositories Containing/Using the Package | Package Name (please list even if not part of third-party code scan) | Package Version | URL of Package Download Site | License Name and Version (See sample identifiers at https://spdx.org/licenses/ ) | URL of License in the package's web documentation, site, or git repo (if no URL available, insert license text on separate tab) | Brief Description of What the Package Does | How is Package Used (please list even if not part of the upload for the CodeScan)? | Executable distributed externally by Company (e.g., via device, download, externally facing JS, etc.)? | How Integrated or Linked? | Modified by Company? | Source code mods released externally by Company? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | (use dropdowns) | | | |
| MDX2.0 Client | bootstrap | 2.3.2 | http://getbootstrap.com | MIT | https://github.com/twbs/bootstrap/blob/master/LICENSE | Migration tool UI | Javascript-Internally-Facing | No | Static Link | No | No |
| MDX2.0 Client | angular | 1.3.10 | git://github.com/angular/bower-angular.git | MIT | https://github.com/angular/angular.js/blob/master/LICENSE | Migration tool UI | Javascript-Internally-Facing | No | Static Link | No | No |
| Migration tool (server) | AWSSDK.Core.dll | 3.1.5.1 | https://github.com/aws/aws-sdk-net | | https://github.com/aws/aws-sdk-net/blob/master/License.txt | Used for uploading Ads as a part of the migration process | Server-Side | No | Static Link | No | No |
| Migration tool (server) | AWSSDK.S3.dll | 3.1.4.0 | https://github.com/aws/aws-sdk-net | | https://github.com/aws/aws-sdk-net/blob/master/License.txt | Used for uploading Ads as a part of the migration process | Server-Side | No | Static Link | No | No |
| Google integration (cc4s) | Google.Ads.Common.dll | 9.4.0.0 | https://github.com/googleads/googleads-dotnet-lib | | https://github.com/googleads/googleads-dotnet-lib/blob/master/LICENSE | Used for uploading Ads as a part of the migration process | Server-Side | No | Static Link | No | No |
| Google integration (cc4s) | Google.Ads.OAuth.dll | 1.1.0.0 | https://github.com/googleads/googleads-dotnet-lib | | https://github.com/googleads/googleads-dotnet-lib/blob/master/LICENSE | Used for uploading Ads as a part of the migration process | Server-Side | No | Static Link | No | No |
| Google integration (cc4s) | Google.AdWords.dll | 24.2.0.0 | https://github.com/googleads/googleads-dotnet-lib | | https://github.com/googleads/googleads-dotnet-lib/blob/master/LICENSE | Used for uploading Ads as a part of the migration process | Server-Side | No | Static Link | No | No |
| Google integration (cc4s) | Google.Apis.Auth.dll | 1.33.1.0 | https://github.com/googleads/googleads-dotnet-lib | | https://github.com/googleads/googleads-dotnet-lib/blob/master/LICENSE | Used for uploading Ads as a part of the migration process | Server-Side | No | Static Link | No | No |
| Google integration (cc4s) | Google.Apis.Auth.PlatformServices.dll | 1.33.1.0 | https://github.com/googleads/googleads-dotnet-lib | | https://github.com/googleads/googleads-dotnet-lib/blob/master/LICENSE | Used for uploading Ads as a part of the migration process | Server-Side | No | Static Link | No | No |
| Google integration (cc4s) | Google.Apis.Core.dll | 1.33.1.0 | https://github.com/googleads/googleads-dotnet-lib | | https://github.com/googleads/googleads-dotnet-lib/blob/master/LICENSE | Used for uploading Ads as a part of the migration process | Server-Side | No | Static Link | No | No |
| Google integration (cc4s) | Google.Apis.dll | 1.33.1.0 | https://github.com/googleads/googleads-dotnet-lib | | https://github.com/googleads/googleads-dotnet-lib/blob/master/LICENSE | Used for uploading Ads as a part of the migration process | Server-Side | No | Static Link | No | No |
| Google integration (cc4s) | Google.Apis.PlatformServices.dll | 1.33.1.0 | https://github.com/googleads/googleads-dotnet-lib | | https://github.com/googleads/googleads-dotnet-lib/blob/master/LICENSE | Used for uploading Ads as a part of the migration process | Server-Side | No | Static Link | No | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Server side integrations and work with Rest API's | Newtonsoft.Json.dll | 7, 10 & 11 | https://github.com/JamesNK/Newtonsoft.Json | | https://github.com/JamesNK/Newtonsoft.Json/blob/master/LICENSE.md | Working with Json data (serialization) | Server-Side | No | Static Link | No | No |
| | | | | | | | | | | | |

| Names of Company Software Repositories Containing/Using the Package | Package Name (please list even if not part of third-party code scan) | Package Version | URL of Package Download Site | License Name and Version (See sample identifiers at https://spdx.org/licenses/ ) | URL of License in the package's web documentation, site, or git repo (if no URL available, insert license text on separate tab) | Brief Description of What the Package Does | How is Package Used (please list even if not part of the upload for the CodeScan)? | Executable distributed externally by Company (e.g. via device, download, externally facing JS, etc.)? | How Integrated or Linked? | Modified by Company? | Source code mods released externally by Company? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | (use dropdowns) | | | |
| MDX | ASSP - Analysis Services Stored Procedure Project | 1.3.6 | https://asstoredprocedures.github.io/ASStoredProcedures/downloads/ | Shared Source Permissive License | https://docs.google.com/document/d/1seBAHh-5Pg3WNRRe0_JE7O_EAEsRXOWHxxKzQZnM9Ps/edit?usp=sharing | SSAS Extentions (UDF) | Server-Side | No | Standalone | No | No |
| MDX | ASLB - Analysis Services Load Balancer | 1.0.0 | | Microsoft Public License (Ms-PL) | https://codeplexarchive.blob.core.windows.net/archive/projects/SQLSrvAnalysisSrvcs/SQLSrvAnalysisSrvcs.zip | Provide Load balancing Specific for SSAS | Server-Side | No | Standalone | Yes | No |
| | | | | | | | | | | | |

| Names of Company Software Repositories Containing/Using the Package | Package Name (please list even if not part of third party code scan) | Package Version | URL of Package Download Site | License Name and Version (See sample identifiers at https://spdx.org/licenses/ ) | URL of License in the package's web documentation, site, or git repo (if no URL available, insert license text on separate tab) | Brief Description of What the Package Does | How is Package Used (please list even if not part of the upload for the CodeScan)? | Executable distributed externally by Company (e.g., via device, download, externally facing JS, etc.)? | How Integrated or Linked? | Modified by Company? | Source code mods released externally by Company? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | (use dropdowns) | | | |
| MDX2/SAS | boost | 1.69.0 | https://www.boost.org/ | | https://www.boost.org/LICENSE_1_0.txt | Boost provides free peer-reviewed portable C++ source libraries. | Server-Side | No | Static Link | No | No |
| MDX2/SAS | breakpad | | https://chromium.googlesource.com/breakpad/breakpad/ | | https://chromium.googlesource.com/breakpad/breakpad/+/refs/heads/master/LICENSE | Breakpad is a set of client and server components which implement a crash-reporting system. | Server-Side | No | Static Link | No | No |
| MDX2/SAS | cityhash | | https://github.com/google/cityhash | | Text : added in seperate Tab | CityHash provides hash functions for strings | Server-Side | No | Static Link | No | No |
| MDX2/SAS | cpp-netlib | | https://cpp-netlib.org/ | | http://www.boost.org/LICENSE_1_0.txt | provide easy to use libraries for network programming | Server-Side | No | Dynamic Link | No | No |
| MDX2/SAS | cpprestsdk | 140_2_10 | https://github.com/microsoft/cpprestsdk | MIT | https://github.com/microsoft/cpprestsdk/blob/master/license.txt | The C++ REST SDK is a Microsoft project for cloud-based client-server communication in native code using a modern asynchronous C++ API design. | Server-Side | No | Dynamic Link | No | No |
| MDX2/SAS | fastformat | | http://www.fastformat.org/ | BSD-2-Clause | http://www.fastformat.org/documentation/index.html#License | FastFormat is a flexible, efficient, C++ output/formatting library that eliminates the problems suffered by existing standard and third-party libraries | Server-Side | No | Static Link | No | No |
| MDX2/SAS | gmock | | https://github.com/google/googletest/blob/master/googlemock/README.md | | https://github.com/google/googletest/blob/master/LICENSE | Google's framework for writing and using C++ mock classes. It can help you derive better designs of your system and write better tests. | Dev/Test/Build | No | Dynamic Link | No | No |
| MDX2/SAS | gtest | | https://github.com/google/googletest/tree/master/googletest | | https://github.com/google/googletest/blob/master/googletest/LICENSE | googletest is a testing framework | Dev/Test/Build | No | Dynamic Link | No | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MDX2/SAS | libcouchbase | 2.5.2 | https://github.com/couchbase/libcouchbase | | Apache-2.0 | https://github.com/couchbase/libcouchbase/blob/master/LICENSE | This is the C client library for Couchbase It communicates with the cluster and speaks the relevant protocols necessary to connect to the cluster and execute data operations. | Server-Side | No | Dynamic Link | No | No |
| MDX2/SAS | libprotobuf | | https://github.com/protocolbuffers/protobuf | | | https://github.com/protocolbuffers/protobuf/blob/master/LICENSE | Protocol Buffers (a.k.a., protobuf) are Google's language-neutral, platform-neutral, extensible mechanism for serializing structured data. | Server-Side | No | Dynamic Link | No | No |
| MDX2/SAS | openssl | 1.0.2 | https://www.openssl.org/ | | | https://www.openssl.org/source/license-openssl-ssleay.txt | OpenSSL is a robust, commercial-grade, and full-featured toolkit for the Transport Layer Security (TLS) and Secure Sockets Layer (SSL) protocols. | Server-Side | No | Dynamic Link | No | No |
| MDX2/SAS | pantheios | | http://www.pantheios.org/ | | | https://github.com/zvelo/pantheios/blob/master/LICENSE.txt | Pantheios is an Open Source C/C++ Diagnostic Logging API library | Server-Side | No | Static Link | No | No |
| MDX2/SAS | pugixml | | https://pugixml.org/ | | MIT | https://pugixml.org/license.html | Light-weight, simple and fast XML parser for C++ with XPath support | Server-Side | No | Static Link | No | No |
| MDX2/SAS | SIMDCnl | | https://github.com/lemire/SIMDCompressionAndIntersection | | Apache-2.0 | https://github.com/lemire/SIMDCompressionAndIntersection/blob/master/LICENSE | C/C++ library for fast compression and intersection of lists of sorted integers using SIMD instructions | Server-Side | No | Static Link | No | No |
| MDX2/SAS | stlsoft | | http://www.stlsoft.org/ | | | https://github.com/synesissoftware/STLSoft-1.9/blob/master/LICENSE.txt | Robust, Lightweight, Cross-platform, Template Software. STLSoft is a collection of STL and standard library extensions, and facades over operating-system and 3rd-party APIs | Server-Side | No | Static Link | No | No |

| MDX2/SAS | zlib | 1.2.11.0 | https://www.zlib.net/ | | https://www.zlib.net/zlib_license.html | A Massively Spiffy Yet Delicately Unobtrusive Compression Library (Also Free, Not to Mention Unencumbered by Patents) | Server-Side | No | Dynamic Link | No | No |
| MDX2/SAS | cassandra | | https://github.com/datastax/cpp-driver | Apache-2.0 | https://github.com/datastax/cpp-driver/blob/master/LICENSE.txt | C/C++ client library for Apache Cassandra 2.1 | Server-Side | No | Dynamic Link | No | No |
| SAS/EDS NXT | SimpleAmqpClient | | https://github.com/alanxz/SimpleAmqpClient | MIT | https://github.com/alanxz/SimpleAmqpClient/blob/master/LICENSE-MIT | easy-to-use C++ wrapper around the rabbitmq-c C library | Server-Side | No | Dynamic Link | No | No |

| Names of Company Software Repositories Containing/Using the Package | Package Name (please list even if not part of third-party code scan) | Package Version | URL of Package Download Site | License Name and Version (See sample identifiers at https://spdx.org/licenses) | URL of License in the package's web documentation, site, or git repo (if no URL available, insert license text on separate tab) | Brief Description of What the Package Does | How is Package Used (please list even if not part of the upload for the CodeScan)? | Executable distributed externally by Company (e.g. via device, download, externally facing JS, etc.)? (use dropdowns) | How Integrated or Linked? | Modified by Company? | Source code mods released externally by Company? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Display | Modernizr | 3.3.1 | https://modernizr.com/ | MIT | https://modernizr.com/license/ | detects the availability of next-generation web technologies | Javascript-Externaly-Facing | No | Static Link | No | No |
| Display | postmessage | Not mentioned | https://github.com/daepark/postmessage | MIT | https://github.com/daepark/postmessage/blob/master/license | making sure postMessage is supported in the browser | Javascript-Externaly-Facing | No | Static Link | Yes | Yes |
| Display | json2 | Not mentioned | https://www.json.org/ | JSON | https://www.json.org/license.html | making sure JSON is supported in the browser | Javascript-Externaly-Facing | No | Static Link | No | No |
| New Display | webpack | 4.16.5 | https://webpack.js.org/ | MIT | https://webpack.js.org/license/ | module bundler | DevTest/Build | No | Static Link | No | No |
| New Display | webpack-bundle-analyzer | 3.0.2 | https://www.npmjs.com/package/webpack-bundle-analyzer/commit/54dd8f415bd2c72b6303b09400a03db4b0d00c | MIT | | webpack plugin and cli utility that represents bundle content as convenient interactive treemap | DevTest/Build | No | Static Link | No | No |
| New Display | webpack-merge | 4.1.2 | https://www.npmjs.com/package/merge-webpack-plugin/install | MIT | | Webpack plugin with loader for merge sources | DevTest/Build | No | Static Link | No | No |
| New Display | yarn | 1.10.1 | https://yarnpkg.com/en/ | BSD | https://github.com/yarnpkg/yarn/blob/master/LICENSE | package manager | DevTest/Build | No | Static Link | No | No |
| New Display | babel | 6.26.3 | https://babeljs.io/ | MIT | https://github.com/babel/babel/blob/master/LICENSE | converter of ECMAScript to be backward compatible with older javascript | DevTest/Build | No | Static Link | No | No |
| New Display | eslint | 4.19.1 | https://eslint.org/ | MIT | https://github.com/eslint/eslint/blob/master/LICENSE | makes sure everyone write with the same set of rules | DevTest/Build | No | Static Link | No | No |
| New Display | fs-extra | 7.0.1 | https://www.npmjs.com/package/fs-extra | MIT | https://github.com/jprichardson/node-fs-extra/blob/master/LICENSE | file system support for node.js | DevTest/Build | No | Static Link | No | No |
| New Display | husky | 1.0.0 | https://www.npmjs.com/package/husky | MIT | https://github.com/typicode/husky/blob/master/LICENSE | makes sure commits looks better | DevTest/Build | No | Static Link | No | No |
| New Display | jest | 22.4.3 | https://jestjs.io/ | MIT | https://github.com/facebook/jest/blob/master/LICENSE | testing framework | DevTest/Build | No | Static Link | No | No |
| New Display | ncp | 2.0.0 | https://www.npmjs.com/package/ncp | MIT | https://github.com/AvianFlu/ncp/blob/master/LICENSE.md | async copy of files | DevTest/Build | No | Static Link | No | No |
| New Display | xml2js | 0.4.19 | https://www.npmjs.com/package/xml2js | MIT | https://github.com/Leonidas-from-XIV/node-xml2js/blob/master/LICENSE | xml parser | DevTest/Build | No | Static Link | No | No |
| New Display | fromentries | 1.1.0 | https://www.npmjs.com/package/fromentries | MIT | https://github.com/feross/fromentries/blob/master/LICENSE | ? | Javascript-Internally-Facing | No | Static Link | No | No |
| New Display | brotli-webpack | 1.0.0 | https://www.npmjs.com/package/brotli-webpack-plugin | MIT | https://github.com/mynameiswhm/brotli-webpack-plugin/blob/master/LICENSE | file compressor | DevTest/Build | No | Static Link | No | No |
| New Display | clean-webpack | 0.1.19 | https://www.npmjs.com/package/clean-webpack-plugin | MIT | https://github.com/johnagan/clean-webpack-plugin/blob/master/LICENSE | remove/clean builds | DevTest/Build | No | Static Link | No | No |
| New Display | compression-webpack | 2.0.0 | https://www.npmjs.com/package/compression-webpack-plugin | MIT | https://github.com/webpack-contrib/compression-webpack-plugin/blob/master/LICENSE | file compressor | DevTest/Build | No | Static Link | No | No |
| New Display | terser-webpack | 1.1.0 | https://www.npmjs.com/package/terser-webpack-plugin | MIT | https://github.com/webpack-contrib/terser-webpack-plugin/blob/master/LICENSE | javascript minifier | DevTest/Build | No | Static Link | No | No |
| New Display | wrapper-webpack | 2.1.0 | https://www.npmjs.com/package/wrapper-webpack-plugin | ISC | https://github.com/levp/wrapper-webpack-plugin/blob/master/LICENSE | code wrapper | DevTest/Build | No | Static Link | No | No |
| New Display | uglifyjs-webpack | 1.2.7 | https://www.npmjs.com/package/uglifyjs-webpack-plugin | MIT | https://github.com/webpack-contrib/uglifyjs-webpack-plugin/blob/master/LICENSE | javascript uglifier | DevTest/Build | No | Static Link | No | No |
| New Display | prettier | 1.14.2 | https://prettier.io/ | MIT | https://github.com/prettier/prettier/blob/master/LICENSE | makes the code look better | DevTest/Build | No | Static Link | No | No |
| New Display | regenerator-runtime | 0.12.1 | https://www.npmjs.com/package/regenerator-runtime | MIT | https://github.com/facebook/regenerator/blob/master/PATENTS | handlers async loading of modules in runtime | DevTest/Build | No | Static Link | No | No |
| New Display | kind-of | 6.0.2 | https://www.npmjs.com/package/kind-of | MIT | https://github.com/jonschlinkert/kind-of/blob/master/LICENSE | Get the native type of value | DevTest/Build | No | Static Link | No | No |
| Display | Grunt | 0.4.1 | https://gruntjs.com/ | MIT | https://github.com/gruntjs/grunt/blob/master/LICENSE | build manager | DevTest/Build | No | Static Link | No | No |
| Display | Grunt-ClosureCompiler | 0.9.3 | https://www.npmjs.com/package/grunt-closurecompiler | Apache | https://github.com/gmarty/grunt-closurecompiler/blob/master/LICENSE | module bundler | DevTest/Build | No | Static Link | No | No |
| Display | Grunt-jsdoc | 1.0.0 | https://www.npmjs.com/package/grunt-jsdoc | MIT | https://github.com/krampstudio/grunt-jsdoc/blob/master/LICENSE-MIT | creates API doc | DevTest/Build | No | Static Link | No | No |
| Display | JsCompressor | didn't find details | didn't find details | didn't find details | didn't find details | javascript compressor | DevTest/Build | No | Static Link | No | No |
| Display | Grunt-Karma | 0.6.2 | https://www.npmjs.com/package/grunt-karma | MIT | https://github.com/karma-runner/grunt-karma/blob/master/LICENSE | A simple tool that allows you to execute JavaScript code in multiple real browsers | DevTest/Build | No | Static Link | No | No |
| Display | grunt-contrib-clean | 0.4.1 | https://www.npmjs.com/package/grunt-contrib-clean | MIT | https://github.com/gruntjs/grunt-contrib-clean/blob/master/LICENSE-MIT | Clean files and folders | DevTest/Build | No | Static Link | No | No |
| Display | grunt-contrib-concat | 0.4.1 | https://www.npmjs.com/package/grunt-contrib-concat | MIT | https://github.com/gruntjs/grunt-contrib-concat/blob/master/LICENSE-MIT | Concatenate files | DevTest/Build | No | Static Link | No | No |
| Display | grunt-contrib-copy | 0.4.1 | https://www.npmjs.com/package/grunt-contrib-copy | MIT | https://github.com/gruntjs/grunt-contrib-copy/blob/master/LICENSE-MIT | Copy files and folders | DevTest/Build | No | Static Link | No | No |
| Display | grunt-contrib-uglify | 2.0.0 | https://www.npmjs.com/package/grunt-contrib-uglify | MIT | https://github.com/gruntjs/grunt-contrib-uglify/blob/master/LICENSE-MIT | Minify JavaScript files with UglifyJS | DevTest/Build | No | Static Link | No | No |
| Instream QA player | vkBeautify | 0.99.00.beta | http://www.eslinstructor.net/vkbeautify/ | MIT | http://www.opensource.org/licenses/mit-license.php | javascript plugin to pretty-print or minify text in XML, JSON, CSS and SQL formats | Javascript-Externaly-Facing | No | Static Link | No | No |
| Instream QA player | SWFObject | 2.2 | https://www.npmjs.com/package/swfobject | MIT | https://github.com/swfobject/swfobject/blob/master/LICENSE | SWFObject is a free, open-source tool for embedding swf content in websites. | Javascript-Internally-Facing | No | Static Link | No | No |
| Instream QA player | OOC | 0.0.1 | http://ooc-lang.org/install/ | MIT | https://github.com/ooc-lang/rock/blob/master/LICENSE | compose our coffee script code to .js file | Javascript-Internally-Facing | No | Static Link | No | No |
| QA tool react | Create React App | 16.3.2 | npx create-react-app (Node package) / yarn add @material-ui/core (Node package) / https://unpkg.com/@material-ui/core | MIT | https://github.com/facebook/create-react-app | Installs React which is used to develop web application | Javascript-Internally-Facing | No | Static Link | No | No |
| QA tool react | Material-UI (React dependency) | 3.9.2 | https://unpkg.com/@material-ui/core / yarn add PostScribe (Node package) / https://cdnjs.cloudflare.com/ajax/libs/postscribe/2.0.8/postscribe.min.js | MIT | | UI components for REACT | Javascript-Internally-Facing | No | Static Link | No | No |
| QA tool react | PostScribe | 2.0.8 | https://github.com/krux/postscribe | MIT | https://github.com/krux/postscribe | overwrites document.write methods | Javascript-Internally-Facing | No | Static Link | Don't Know | Don't Know |
| QA tool react | react-color | 2.17.0 | yarn add react-color (Node Package) | MIT | https://github.com/casesandberg/react-color | Color picker component for React | Javascript-Internally-Facing | No | Static Link | Don't Know | Don't Know |
| QA tool react | react-dom | 16.3.2 | yarn add react-dom (Node Package) | MIT | https://github.com/facebook/react/tree/master/packages/react-dom | (shipped dependency of react) which gives React access to the DOM | Javascript-Internally-Facing | No | Static Link | Don't Know | Don't Know |
| QA tool react | react-md | 7.4.0 | yarn add react-md (node Package) | MIT | https://github.com/bokuweb/react-md | A reusable and draggable component for React | Javascript-Internally-Facing | No | Static Link | Don't Know | Don't Know |
| QA tool react | react-scripts | | https://github.com/facebook/create-react-app/blob/master/packages/react-scripts/LICENSE | MIT | | ? | Javascript-Internally-Facing | No | Static Link | Yes | Yes |
| Client QA Automation | BrowserMob Proxy | 2.1.4 | https://mvnrepository.com/artifact/net.lightbody.bmp/browsermob-core/2.1.4 | NONE | NONE | Creates a proxy server | Dev/Build/Test | No | Static Link | No | No |
| Client QA Automation | Selenium-Java | 3.4.0 | https://mvnrepository.com/artifact/org.seleniumhq.selenium/selenium-java/3.4.0 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | Selenium automates browsers | Dev/Build/Test | No | Static Link | No | No |
| Client QA Automation | Selenium-support | 3.4.0 | https://mvnrepository.com/artifact/org.seleniumhq.selenium/selenium-support/3.4.0 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | Selenium automates browsers | Dev/Build/Test | No | Static Link | No | No |
| Client QA Automation | Chrome Driver | 74.0.3729.6 | https://sites.google.com/a/chromium.org/chromedriver/downloads | Apache 2.0 | https://www.seleniumhq.org/about/license.jsp | Provides proxy to automate browser | Dev/Build/Test | No | Static Link | No | No |
| Client QA Automation | IE Driver | 3.14.0 | https://www.seleniumhq.org/download/ | Apache 2.0 | https://www.seleniumhq.org/about/license.jsp | Provides proxy to automate browser | Dev/Build/Test | No | Static Link | No | No |
| Client QA Automation | Mozilla Gecko Driver | 0.24.0 | https://www.seleniumhq.org/download/ | Mozilla Public License 2.0 | https://www.seleniumhq.org/about/license.jsp | Provides proxy to automate browser | Dev/Build/Test | No | Static Link | No | No |
| Client QA Automation | HtmlUnit Driver | 2.27 | https://mvnrepository.com/artifact/org.seleniumhq.selenium/htmlunit-driver/2.27 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0.txt | WebDriver compatible driver for HtmlUnit headless browser | Dev/Build/Test | No | Static Link | No | No |
| Client QA Automation | JUnit | 4.12 | https://mvnrepository.com/artifact/junit/junit/4.12 | Common Public License Version 1.0 | http://www.opensource.org/licenses/cpl1.0.txt | A unit testing framework for Java | Dev/Build/Test | No | Static Link | No | No |
| Client QA Automation | Guice | 3(3.0) | https://mvnrepository.com/artifact/com.google.inject/guice/3.0 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | Dependency injection | Dev/Build/Test | No | Static Link | No | No |
| Client QA Automation | Jackson | 2.8.5 | https://mvnrepository.com/artifact/com.fasterxml.jackson.core/jackson-core/2.8.5 | Apache 2.0 | http://www.apache.org/licenses/LICENSE-2.0 | Transfers objects to JSON structure and vice versa | Dev/Build/Test | No | Static Link | No | No |
| Client QA Automation | Cucumber-junit | 1.2.5 | https://mvnrepository.com/artifact/info.cukes/cucumber-junit/1.2.5 | MIT | http://www.opensource.org/licenses/mit-license | Provides testing enviroment | Dev/Build/Test | No | Static Link | No | No |
| Client QA Automation | Cucumber-java | 1.2.5 | https://mvnrepository.com/artifact/info.cukes/cucumber-java/1.2.5 | MIT | http://www.opensource.org/licenses/mit-license | Provides testing enviroment | Dev/Build/Test | No | Static Link | No | No |
| Client QA Automation | Cucumber-java8 | 1.2.5 | https://mvnrepository.com/artifact/info.cukes/cucumber-java8/1.2.5 | MIT | http://www.opensource.org/licenses/mit-license | Provides testing enviroment | Dev/Build/Test | No | Static Link | No | No |
| Client QA Automation | Cucumber-html | 0.2.3 | https://mvnrepository.com/artifact/info.cukes/cucumber-html/0.2.3 | NONE | NONE | Provides testing enviroment | Dev/Build/Test | No | Static Link | No | No |
| Client QA Automation | Applitools eyes-selenium-java | 2.56 | https://github.com/applitools/eyes-selenium-java | NONE | NONE | Provides a platform to monitor code changes in browser | Dev/Build/Test | No | Static Link | No | No |
| Flash Extension | Easing | | | BSD | http://www.robertpenner.com/easing_terms_of_use.html | Easing Equations | | | | | |
| Debug - Ask the Oracle | ffmpeg | 3.4.4.1 | https://github.com/FFmpeg/FFmpeg | LGPL v2.1+, GPL v3+ | https://github.com/FFmpeg/FFmpeg/blob/master/LICENSE.md | Video Encoder | Server-side | No | Standalone | No | No |
| Debug - Ask the Oracle | Media Info | 0.7.82 | https://github.com/MediaArea/MediaInfo | 2-Clause BSD | https://github.com/MediaArea/MediaInfo/blob/master/License.html | Media file analyzer | Server-side | No | Standalone | No | No |
| Debug - Eye of Sauron | PhantomJS | 2.1.1 | https://github.com/ariya/phantomjs | 3-Clause BSD | https://github.com/ariya/phantomjs/blob/master/LICENSE.BSD | Headless browser | Server-side | No | Standalone | No | No |
| Debug - Zuul | Puppeteer | 1.4.0 | https://github.com/GoogleChrome/puppeteer | Apache 2.0 | https://github.com/GoogleChrome/puppeteer/blob/master/LICENSE | Headless browser | Server-side | No | Standalone | No | No |
| Debug - Feedfiler | ForceUTF8 | 2 | https://github.com/neitanod/forceutf8 | Revised BSD | https://github.com/neitanod/forceutf8/blob/master/LICENSE | Character Encoding | Server-side | No | Dynamic Link | No | No |
| Debug (old) | BittyPHP | ? | https://github.com/sloganho/BittyPHP | GPL-3.0 | https://github.com/sloganho/BittyPHP/blob/master/LICENSE | PHP wrapper for Bitly API | Server-side | No | Dynamic Link | No | No |
| Debug | PHPMyAdmin | 4.5.4.1 | https://github.com/phpmyadmin/phpmyadmin | GPLv2 | https://www.gnu.org/licenses/old-licenses/gpl-2.0-en.html | Database Admin UI | Server-side | No | Dynamic Link | No | No |
| Debug | Htop | 2.2.0 | https://github.com/hishamhm/htop | GPLv2 | https://github.com/hishamhm/htop/blob/master/COPYING | Server resource monitor | Server-side | No | Standalone | No | No |
| Debug - Output Status Page | jQuery Table CSV Export | ? | https://github.com/zachwick/TableCSVExport | ??? | https://github.com/zachwick/TableCSVExport/blob/master/LICENSE | CSV library | Client-side | Yes | Dynamic Link | No | No |
| Debug - Sandbox | Codemirror | 5.20.2 | https://github.com/codemirror/CodeMirror | MIT | https://github.com/codemirror/CodeMirror/blob/master/LICENSE | code editor | Client-side | Yes | Dynamic Link | No | No |
| Debug - Sandbox | Jotted | 1.5.2 | https://github.com/ghinda/jotted | MIT | https://github.com/ghinda/jotted/blob/master/LICENSE | Code showcase for executable JS | Client-side | Yes | Dynamic Link | No | No |

| Category | Name | Version | URL | License | License URL | Description | Side | | Link | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Debug (old) | jQuery | 1.10.2 | https://github.com/jquery/jquery | MIT | https://github.com/jquery/jquery/blob/master/LICENSE.txt | JS Framework | Client-side | Yes | Dynamic Link | No | No |
| Debug (old) | jQuery | 1.7.1 | https://github.com/jquery/jquery | MIT | https://github.com/jquery/jquery/blob/master/LICENSE.txt | JS Framework | Client-side | Yes | Dynamic Link | No | No |
| Debug (old) | backbone.js | 0.9.9 | https://github.com/jashkenas/backbone | MIT | https://github.com/jashkenas/backbone/blob/master/LICENSE | JS Framework | Client-side | Yes | Dynamic Link | No | No |
| Debug (old) | Bootstrap Colorpicker | 2.5.1 | https://github.com/farbelous/bootstrap-colorpicker/tree/v2.x | Apache-2.0 | https://github.com/farbelous/bootstrap-colorpicker/blob/v2.x/LICENSE | Color picker UI | Client-side | Yes | Dynamic Link | No | No |
| Debug (old) | jQuery base64 | | https://github.com/carlos/jquery.base64 | ??? | https://github.com/carlos/jquery.base64 | Base64 string conversions | Client-side | Yes | Dynamic Link | No | No |
| Debug (old) | jQuery Cookie | | https://github.com/carhartl/jquery-cookie | MIT | https://github.com/carhartl/jquery-cookie/blob/master/MIT-LICENSE.txt | Cookie library | Client-side | Yes | Dynamic Link | No | No |
| Debug (old) | jQuery UI | 1.10.4 | https://github.com/jquery/jquery-ui | MIT | https://github.com/jquery/jquery-ui/blob/master/LICENSE.txt | JS UI Framework | Client-side | Yes | Dynamic Link | No | No |
| Debug (old) | json2.js | | https://github.com/douglascrockford/JSON-js/blob/master/json2.js | Public Domain | https://github.com/douglascrockford/JSON-js/blob/master/json2.js | JSON Parser for pre-ES5 | Client-side | Yes | Dynamic Link | No | No |
| Debug (old) | JW Player | 6.8.4616 | https://github.com/jwplayer/jwplayer | CC BY-NC 3.0 | LICENSE | Video Player | Client-side | Yes | Dynamic Link | No | No |
| Debug (old) | Underscore.js | | https://github.com/jashkenas/underscore | MIT | https://github.com/jashkenas/underscore/blob/master/LICENSE | JS Library | Client-side | Yes | Dynamic Link | No | No |
| Debug (old) | vkbeautify | 0.99 | https://github.com/vkiryukhin/vkBeautify | MIT | https://github.com/vkiryukhin/vkBeautify/blob/master/LICENSE | JS Beautifier | Client-side | Yes | Dynamic Link | No | No |
| Debug | Bootstrap Combobox | 1.1.6 | https://github.com/danielfarrell/bootstrap-combobox | Apache-2.0 | http://www.apache.org/licenses/LICENSE-2.0 | Combobox UI element | Client-side | Yes | Dynamic Link | No | No |
| Debug | jQuery UI | 1.11.4 | https://github.com/jquery/jquery-ui | MIT | https://github.com/jquery/jquery-ui/blob/master/LICENSE.txt | JS UI Framework | Client-side | Yes | Dynamic Link | No | No |
| Debug | jQuery Easing | 1.3 | https://github.com/gdsmith/jquery.easing | 3-Clause BSD | https://github.com/gdsmith/jquery.easing/blob/master/LICENSE | Easing plugin | Client-side | Yes | Dynamic Link | No | No |
| Debug | QRCode | | https://github.com/davidshimjs/qrcodejs | MIT | https://github.com/davidshimjs/qrcodejs/blob/master/LICENSE | QRCode Generator | Client-side | Yes | Dynamic Link | No | No |
| Debug | Bootstrap | 3.3.6 | https://github.com/twbs/bootstrap | MIT | https://github.com/twbs/bootstrap/blob/master/LICENSE | CSS Framework | Client-side | Yes | Dynamic Link | No | No |
| Debug | jQuery | 1.11.3 | https://github.com/jquery/jquery | MIT | https://github.com/jquery/jquery/blob/master/LICENSE.txt | JS Framework | Client-side | Yes | Dynamic Link | No | No |
| Debug | base64.js | | https://github.com/dankogai/js-base64 | MIT | https://github.com/dankogai/js-base64/blob/master/LICENSE.md | Base64 string conversions | Client-side | Yes | Dynamic Link | No | No |
| Debug | jQuery Color Picker | | https://github.com/tonytomov/ready-simple-color-picker | MIT | https://opensource.org/licenses/MIT | Color picker UI element | Client-side | Yes | Dynamic Link | No | No |
| Debug | Tooltipster | 3.2.6 | https://github.com/iamceege/tooltipster | MIT | https://github.com/iamceege/tooltipster/blob/master/LICENSE | Tooltips | Client-side | Yes | Dynamic Link | No | No |
| Debug | Fancybox | 2.1.5 | https://github.com/fancyapps/fancyBox | CC BY-NC 3.0 | http://fancyapps.com/fancybox/#license | Lightbox Library | Client-side | Yes | Dynamic Link | No | No |
| Debug | VideoJS | 6.4.0 | https://github.com/videojs/video.js | Apache-2.0 | https://github.com/videojs/video.js/blob/master/LICENSE | Video Player | Client-side | Yes | Dynamic Link | No | No |
| Debug | VideoJS VAST/VPAID Plugin | 5.16.0 | https://github.com/MailOnline/videojs-vast-vpaid | MIT | https://github.com/MailOnline/videojs-vast-vpaid/blob/master/LICENSE | Ads Plugin | Client-side | Yes | Dynamic Link | No | No |
| Debug | VideoJS HLS | 5.12.2 | https://github.com/videojs/videojs-contrib-hls | Apache-2.0 | https://github.com/videojs/videojs-contrib-hls/blob/master/LICENSE | HLS Plugin | Client-side | Yes | Dynamic Link | No | No |
| Debug | Bootstrap Slider | 9.8.0 | https://github.com/seiyria/bootstrap-slider | MIT | https://github.com/seiyria/bootstrap-slider/blob/master/LICENSE.md | Slider UI element | Client-side | Yes | Dynamic Link | No | No |
| Debug | HTML5 Shiv | 3.7.2 | https://github.com/aFarkas/html5shiv | MIT | https://github.com/aFarkas/html5shiv/blob/master/MIT%20and%20GPL2%20licenses.md | Backwards compatibility | Client-side | Yes | Dynamic Link | No | No |
| Debug | Respond.js | 1.4.2 | https://github.com/scottjehl/Respond | MIT | https://github.com/scottjehl/Respond/blob/master/LICENSE-MIT | Backwards compatibility | Client-side | Yes | Dynamic Link | No | No |
| Debug | highlight.js | 9.1.0 | https://github.com/highlightjs/highlight.js | ??? | https://github.com/highlightjs/highlight.js/blob/master/LICENSE | Syntax highlighter | Client-side | Yes | Dynamic Link | No | No |
| PS Request Form | jQuery | 2.1.4 | https://github.com/jquery/jquery | MIT | https://github.com/jquery/jquery/blob/master/LICENSE.txt | JS Framework | Client-side | Yes | Dynamic Link | No | No |
| PS Request Form | jQuery Table Sorter | 2.23.4 | https://github.com/Mottie/tablesorter | MIT | https://opensource.org/licenses/mit-license.php | Table sort library | Client-side | Yes | Dynamic Link | No | No |
| Debug - Sidebar | Platform.js | 1.3.37 | https://github.com/bestiejs/platform.js/ | MIT | https://github.com/bestiejs/platform.js/blob/master/LICENSE | Platform detection | Client-side | Yes | Dynamic Link | No | No |
| Debug - Sidebar | SWFObject | 2.2 | https://github.com/swfobject/swfobject | MIT | https://github.com/swfobject/swfobject/blob/master/LICENSE | Flash Detection | Client-side | Yes | Dynamic Link | No | No |
| Features - 3D Product Viewer | jQuery | 1.10.2 | jquery-1.10.2.min.js | MIT | https://github.com/jquery/jquery/blob/master/LICENSE.txt | JS Framework | Client-side | Yes | Dynamic Link | No | No |
| Custom Variable Checker | File Saver | 1.3.2 | https://github.com/eligrey/FileSaver.js/ | MIT | https://github.com/eligrey/FileSaver.js/blob/master/LICENSE.md | Save/Export Table to local machine | Client-side | No | Standalone | No | No |
| List of Testing Device | jQuery | 1.9.1 | http://jquery.com/ | MIT | http://jquery.org/license | JS Library | Client-side | No | Standalone | No | No |
| List of Testing Device | jQuery UI | 1.9.1 | https://jqueryui.com/ | MIT | http://jquery.org/license | UI library | Client-side | No | Standalone | No | No |
| List of Testing Device | DataTable | 1.9.4 | https://datatables.net/ | GPL v2 / BSD | http://datatables.net/license_gpl2 http://datatables.net/license_bsd | Data table library | Client-side | No | Standalone | No | No |
| Local build tools | Jest | 23.6.0 | https://github.com/facebook/jest | MIT | https://github.com/facebook/jest/blob/master/LICENSE | Unit Testing | Local | No | Standalone | No | No |
| Local build tools | babel-jest | 23.6.0 | https://github.com/facebook/jest | MIT | https://github.com/facebook/jest/blob/master/LICENSE | Unit Testing | Local | No | Standalone | No | No |
| Local build tools | JSDoc | 3.5.5 | https://github.com/jsdoc3/jsdoc | Apache-2.0 | https://github.com/jsdoc3/jsdoc/blob/master/LICENSE.md | Code Documentation generator | Local | No | Standalone | No | No |
| Local build tools | babel-core | 7.2.2 | https://github.com/babel/babel | MIT | https://github.com/babel/babel/blob/master/LICENSE | Transpiler | Local | No | Standalone | No | No |
| Local build tools | babel-cli | 7.0.0-bridge.0 | https://github.com/babel/babel | MIT | https://github.com/babel/babel/blob/master/LICENSE | Transpiler | Local | No | Standalone | No | No |
| Local build tools | babel-cli | 7.2.0 | https://github.com/babel/babel | MIT | https://github.com/babel/babel/blob/master/LICENSE | Transpiler | Local | No | Standalone | No | No |
| Local build tools | babel-polyfill | 7.0.0 | https://github.com/babel/babel | MIT | https://github.com/babel/babel/blob/master/LICENSE | Transpiler polyfills | Local | No | Standalone | No | No |
| Local build tools | babel-preset-env | 9.8.0 | https://github.com/babel/babel | MIT | https://github.com/babel/babel/blob/master/LICENSE | Transpiler environment settings | Local | No | Standalone | No | No |
| Local build tools | babel-preset-env | 1.7.0 | https://github.com/babel/babel | MIT | https://github.com/babel/babel/blob/master/LICENSE | Transpiler environment settings | Local | No | Standalone | No | No |
| Local build tools | eslint | 5.9.0 | https://github.com/eslint/eslint | MIT | https://github.com/eslint/eslint/blob/master/LICENSE | Linter | Local | No | Standalone | No | No |
| Local build tools | eslint-config-standard | 12.0.0 | https://github.com/standard/eslint-config-standard | MIT | https://github.com/standard/eslint-config-standard/blob/master/LICENSE | Linter config | Local | No | Standalone | No | No |
| Local build tools | eslint-plugin-import | 2.14.0 | https://github.com/benmosher/eslint-plugin-import | MIT | https://github.com/benmosher/eslint-plugin-import/blob/master/LICENSE | Linter plugin for imports | Local | No | Standalone | No | No |
| Local build tools | eslint-plugin-node | 8.0.0 | https://github.com/mysticatea/eslint-plugin-node | MIT | https://github.com/mysticatea/eslint-plugin-node/blob/master/LICENSE | Linter plugin for node | Local | No | Standalone | No | No |
| Local build tools | eslint-plugin-promise | 4.0.1 | https://github.com/xjamundx/eslint-plugin-promise | ISC | https://github.com/xjamundx/eslint-plugin-promise#license | Linter plugin for promises | Local | No | Standalone | No | No |
| Local build tools | eslint-config-standard | 4.0.0 | https://github.com/standard/eslint-plugin-standard | MIT | https://github.com/standard/eslint-plugin-standard/blob/master/LICENSE | Linter plugin for standard rules | Local | No | Standalone | No | No |
| Local build tools | terser | 3.13.1 | https://github.com/terser-js/terser | BSD | https://github.com/terser-js/terser/blob/master/LICENSE | Minifier | Local | No | Standalone | No | No |
| Local build tools | terser-folder | | https://www.npmjs.com/package/terser-folder | ??? | https://www.npmjs.com/package/terser-folder | Bulk minifier module | Local | No | Standalone | No | No |
| Local build tools | node-minify | 3.6.0 | https://github.com/srod/node-minify | MIT | https://github.com/srod/node-minify/blob/master/LICENSE | Node minifier module | Local | No | Standalone | No | No |
| Local build tools | documentationJS | 9.3.0-alpha.1 | https://github.com/documentationjs/documentation | ISC | https://github.com/documentationjs/documentation/blob/master/LICENSE | JSDocs generator/viewer | Local | No | Standalone | No | No |
| Features - 360 Viewer | AFrame | 0.8.2 | aframe.min.js | MIT | https://github.com/aframevr/aframe/blob/master/LICENSE | VR Web Framework | Client-side | Yes | Dynamic Link | Yes | Yes |
| Features - 360 Viewer | BlueBird | 3.5.0 | bluebird.min.js | MIT | https://github.com/petkaantonov/bluebird/blob/master/LICENSE | Promise Polyfill | Client-side | Yes | Dynamic Link | Yes | Yes |
| Features - Dynamic Creative Features | jQuery | 1.8.2 | jquery.min.js | MIT | https://github.com/jquery/jquery/blob/master/LICENSE.txt | JS Framework | Client-side | Yes | Dynamic Link | Yes | Yes |
| Features - Outstream Player | VideoJS | 6.2.4 | video.min.js | Apache-2.0 | https://github.com/videojs/video.js/blob/master/LICENSE | Video Player | Client-side | Yes | Dynamic Link | Yes | Yes |
| Features - Outstream Player | VideoJS VAST/VPAID Plugin | 5.0.0 | videojs_5_vast-vpaid.min.js | MIT | https://github.com/MailOnline/videojs-vast-vpaid/blob/master/LICENSE | Ads Plugin | Client-side | Yes | Dynamic Link | Yes | Yes |
| Features - StoreLocator | Leaflet | 0.7.7 | leaflet.js | ??? | https://github.com/Leaflet/Leaflet/blob/master/LICENSE | Maps Framework | Client-side | Yes | Dynamic Link | Yes | Yes |
| Features - StoreLocator | jQuery | 1.9.1 | jquery.min.js | MIT | https://github.com/jquery/jquery/blob/master/LICENSE.txt | JS Framework | Client-side | Yes | Dynamic Link | Yes | Yes |
| Features - Twitter | jQuery | 1.9.1 | jquery.min.js | MIT | https://github.com/jquery/jquery/blob/master/LICENSE.txt | JS Framework | Client-side | Yes | Dynamic Link | Yes | Yes |
| Features - Twitter | jQuery Tiny Scrollbar | | jquery.tinyscrollbar.min.js | MIT | https://github.com/wieringen/tinyscrollbar/blob/master/MIT-LICENSE.txt | UI library | Client-side | Yes | Dynamic Link | Yes | Yes |
| LDM - Programmatic Preview Tool | jQuery | 1.11.2 | https://github.com/jquery/jquery-validation/jquery.validation | MIT | https://github.com/jquery/jquery/blob/master/LICENSE.txt | JS Framework | Client-side | Yes | Dynamic Link | No | No |
| LDM - Programmatic Preview Tool | jQuery Validate | 1.11.1 | https://github.com/jquery-validation/jquery-validation | MIT | https://github.com/jquery-validation/jquery-validation/blob/master/LICENSE.md | JS Framework | Client-side | Yes | Dynamic Link | No | No |
| LDM - Programmatic Preview Tool | jQuery XDR | 1.11.2 | https://github.com/jodoglevy/jquery-xdr | MIT | https://github.com/jodoglevy/jquery-xdr/blob/master/LICENSE | JS Framework | Client-side | Yes | Dynamic Link | No | No |
| LDM - Programmatic Settings Admin Tool | jQuery | 1.7.2 | https://github.com/jquery/jquery | MIT | https://github.com/jquery/jquery/blob/master/LICENSE.txt | JS Framework | Server-side | Yes | Dynamic Link | No | No |
| LDM - Programmatic Settings Admin Tool | jQuery UI | 1.8.16 | https://github.com/jquery/jquery-ui | MIT | https://github.com/jquery/jquery-ui/blob/master/LICENSE.txt | JS Framework | Server-side | Yes | Dynamic Link | No | No |
| LDM (DEV) - Programmatic Settings Admin Tool | PHPMyAdmin | 4.2.10 | https://github.com/phpmyadmin/phpmyadmin | GPLv2 | https://github.com/phpmyadmin/phpmyadmin/blob/master/LICENSE | Database Admin UI | Server-side | Yes | Dynamic Link | No | No |
| LDM (DEV) - Programmatic Settings Admin Tool | jQuery | 1.7.2 | https://github.com/jquery/jquery | MIT | https://github.com/jquery/jquery/blob/master/LICENSE.txt | JS Framework | Server-side | Yes | Dynamic Link | No | No |
| LDM (DEV) - Programmatic Settings Admin Tool | jQuery UI | 1.8.16 | https://github.com/jquery/jquery-ui | MIT | https://github.com/jquery/jquery-ui/blob/master/LICENSE.txt | JS Framework | Server-side | Yes | Dynamic Link | No | No |
| LDM (DEV) - Programmatic Settings Admin Tool | PHPMyAdmin | 4.4.15.10 | https://github.com/phpmyadmin/phpmyadmin | GPLv2 | https://github.com/phpmyadmin/phpmyadmin/blob/master/LICENSE | Database Admin UI | Server-side | Yes | Dynamic Link | No | No |
| TestPageCreator (for CMS) | Normalize | | https://github.com/necolas/normalize.css/ | MIT | https://github.com/necolas/normalize.css/blob/master/LICENSE.md | CSS Framework | Client-side | Yes | Dynamic Link | No | No |
| Somek Tools PRO (plugin extension only for Chrome) | jQuery | 2.1.1 | https://github.com/jquery/jquery | MIT | https://github.com/jquery/jquery/blob/master/LICENSE.txt | JS Framework | Client-side | Yes | Standalone | No | No |
| Somek Tools (DEV) for Chrome and FF) | jQuery | 2.1.1 | https://github.com/jquery/jquery | MIT | https://github.com/jquery/jquery/blob/master/LICENSE.txt | JS Framework | Client-side | Yes | Standalone | No | No |
| portal.somek.es | jQuery | 2.1.1 | https://github.com/jquery/jquery | MIT | https://github.com/jquery/jquery/blob/master/LICENSE.txt | JS Framework | Client-side | Yes | Standalone | No | No |

| Category | Library | Version | URL | License | License URL | Description | Location | Used | Integration | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Template - McDonalds sXd | GreenSock - TweenLite | 1.19.1 | https://greensock.com/tweenlite | GreenSock's standard "No Charge" license | https://greensock.com/standard-license | Animation Library | Client-side | Yes | Integrated | No | No |
| Template - McDonalds sXd | GreenSock - EasePack | 1.15.5 | https://greensock.com/tweenlite | GreenSock's standard "No Charge" license | https://greensock.com/standard-license | Animation Library - Module | Client-side | Yes | Integrated | No | No |
| Template - McDonalds sXd | GreenSock - CSSPlugin | 1.19.1 | https://greensock.com/tweenlite | GreenSock's standard "No Charge" license | https://greensock.com/standard-license | Animation Library - Plugin | Client-side | Yes | Integrated | No | No |
| Template - McDonalds sXd | Leaflet | 0.7.7 | leaflet.js | ??? | https://github.com/Leaflet/Leaflet/blob/master/LICENSE | Maps Framework | Client-side | Yes | Dynamic Link | No | No |
| HTML5 Video Alpha Transparency - Testing | jQuery seeThru | ??? | https://github.com/m90/seeThru | MIT | https://opensource.org/licenses/mit-license.php | Transparent HTML5 video | Client-side | No - was research stage only | Integrated | No | No |
| HTML5 Video Alpha Transparency - Testing | normalize.css | 4.1.1 | github.com/necolas/normalize.css | MIT | https://opensource.org/licenses/mit-license.php | Alternative to CSS resets | Client-side | No - was research stage only | Integrated | No | No |
| Infrastructure | FontPrep | 3.1.1 | https://github.com/briangonzalez/fontprep | GNU V3.0 | https://www.gnu.org/licenses/gpl-3.0.en.html | FontPrep takes your TTF and OTF font files and generates all of the respective font-formats for the web: WOFF, EOT, and SVG. | Local | No | N/A | No | No |
| Infrastructure | ImageOptim | 1.6.3 | https://imageoptim.com/mac | GPL v2 or later | https://www.gnu.org/licenses/gpl-2.0.txt | Reduces image x weight | Local | No | N/A | No | No |

| Names of Company Software Repositories Containing/Using the Package | Package Name (please list even if not part of third-party code scan) | Package Version | URL of Package Download Site | License Name and Version (See sample identifiers at https://spdx.org/licenses/) | URL of License in the package's web documentation, site, or git repo (if no URL available, insert license text on separate tab) | Brief Description of What the Package Does | How is Package Used (please list even if not part of the upload for the CodeScan)? | Executable distributed externally by Company (e.g., via device, download, externally facing JS, etc.)? | How integrated or Linked? | Modified by Company? | Source code mods released externally by Company? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | (use dropdowns) | | | |
| Analytics Puppet Module | ajcrowe-supervisord | 0.6.1 | https://github.com/ajcrowe/puppet-supervisord | MIT | https://github.com/ajcrowe/puppet-supervisord/blob/master/LICENSE | Module supervisord class and functions | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | arioch-keepalived | 1.2.5 | https://github.com/arioch/puppet-keepalived | Apache License, Version 2.0 | https://github.com/arioch/puppet-keepalived/blob/master/LICENSE | Keepalived module | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | arioch-redis | 1.2.4 | https://github.com/arioch/puppet-redis | Apache-2.0 | https://github.com/arioch/puppet-redis/blob/master/LICENSE | Redis module | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | badgerious-windows_env | 2.2.2 | https://github.com/badgerious/puppet-windows-env | Apache License, Version 2.0 | https://github.com/badgerious/puppet-windows-env/blob/master/LICENSE | Manages Windows environment variables | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | camptocamp-archive | 0.9.0 | https://github.com/camptocamp/puppet-archive | Apache-2.0 | https://github.com/camptocamp/puppet-archive/blob/master/LICENSE | Camptocamp Archive Module | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | darin/zypprepo | 1.0.2 | https://github.com/deadpoint/puppet-zypprepo.git | Apache-2.0 | https://github.com/deadpoint/puppet-zypprepo/blob/master/LICENSE | A Puppet description of a zypper repository | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | dchristensen-statsite | 0.2.6 | https://github.com/devin-c/puppet-statsite.git | The MIT License (MIT) | https://github.com/devin-c/puppet-statsite/blob/master/LICENSE | Statsite installation and configuration | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | elasticsearch-logstash | 0.6.4 | https://github.com/elastic/puppet-logstash | Apache-2.0 | https://github.com/elastic/puppet-logstash/blob/master/LICENSE | Module for managing and configuring Logstash | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | electrical-file_concat | 1.0.1 | http://github.com/electrical/puppet-lib-file_concat | Apache 2.0 | http://github.com/electrical/puppet-lib-file_concat/blob/master/LICENSE | Library for concatenating multiple files into 1 file | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | garethr-diamond | 1.0.0 | https://github.com/garethr/garethr-diamond | Apache License, Version 2.0 | https://github.com/garethr/garethr-diamond/blob/master/LICENSE | Module for installing and managing the Diamond stats collection tool | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | garethr-docker | 5.3.0 | https://github.com/garethr/garethr-docker.git | Apache-2.0 | https://github.com/garethr/garethr-docker/blob/master/LICENSE | Module for installing and managing docker | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | garethr-sysdig | 0.1.2 | https://github.com/garethr/garethr-sysdig | Apache-2.0 | https://github.com/garethr/garethr-sysdig/blob/master/LICENSE | Install sysdig from the official repositories | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | jdowning-statsd | 2.6.0 | https://github.com/justindowning/puppet-statsd.git | Apache-2.0 | https://github.com/justindowning/puppet-statsd/blob/master/LICENSE | Setup and manage statsd | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | jdowning/awscli | 1.3.0 | https://github.com/justindowning/puppet-awscli.git | Apache-2.0 | https://github.com/justindowning/puppet-awscli/blob/master/LICENSE | Install awscli | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | jethrocarr-initfact | 1.0.1 | https://github.com/jethrocarr/puppet-initfact | Apache 2.0 | https://github.com/jethrocarr/puppet-initfact/blob/master/LICENSE | Small Puppet fact to return the initsystem on this OS version | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | jjlondon-couchbase | 1.0.5 | https://github.com/justicel/puppet-couchbase.git | Apache-2.0 | https://github.com/justicel/puppet-couchbase/blob/master/LICENSE | Puppet Couchbase module | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | KyleAnderson-consul | 2.1.1 | https://github.com/solarkennedy/puppet-consul | Apache-2.0 | https://github.com/solarkennedy/puppet-consul/blob/master/LICENSE | Configures Consul by Hashicorp | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | lwf-remote_file | 1.1.3 | https://github.com/lwf/puppet-remote_file | Apache-2.0 | https://github.com/lwf/puppet-remote_file/blob/master/LICENSE | A resource/provider for remote files. | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | maestrodev-wget | 1.7.3 | https://github.com/maestrodev/puppet-wget.git | Apache-2.0 | https://github.com/maestrodev/puppet-wget/blob/master/LICENSE | Download files with wget | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | openshift-openshift_origin | 4.1.3 | https://github.com/openshift/puppet-openshift_origin.git | Apache-2.0 | https://github.com/openshift/puppet-openshift_origin/blob/master/LICENSE | Module for installing Red Hat Openshift | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | pcfens-filebeat | 0.12.0 | https://github.com/pcfens/puppet-filebeat | Apache-2.0 | https://github.com/pcfens/puppet-filebeat/blob/master/LICENSE | A module to install and manage the filebeat log shipper | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | pcfens-yas3fs | 0.3.2 | https://github.com/pcfens/puppet-yas3fs | Apache-2.0 | https://github.com/pcfens/puppet-yas3fs/blob/master/LICENSE | A module to install and manage yas3fs mounts | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | puppet-rabbitmq | 8.4.0 | https://github.com/voxpupuli/puppet-rabbitmq | Apache-2.0 | https://github.com/voxpupuli/puppet-rabbitmq/blob/master/LICENSE | Installs, configures, and manages RabbitMQ. | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | puppet-staging | 1.0.7 | https://github.com/voxpupuli/puppet-staging | Apache-2.0 | https://github.com/voxpupuli/puppet-staging/blob/master/LICENSE | Compressed file staging and deployment | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | puppetlabs-apt | 2.2.2 | https://github.com/puppetlabs/puppetlabs-apt | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-apt/blob/master/LICENSE | Provides an interface for managing Apt source, key, and definitions with Puppet | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | puppetlabs-chocolatey | 0.7.0 | https://github.com/puppetlabs/puppetlabs-chocolatey | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-chocolatey/blob/master/LICENSE | Chocolatey package provider for Puppet | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | puppetlabs-concat | 1.2.5 | https://github.com/puppetlabs/puppetlabs-concat | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-concat/blob/master/LICENSE | Construct files from multiple fragments. | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | puppetlabs-git | 0.4.0 | https://github.com/puppetlabs/puppetlabs-git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-git/blob/master/LICENSE | Module for installing Git or Gitosis. | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | puppetlabs-haproxy | 1.5.0 | https://github.com/puppetlabs/puppetlabs-haproxy | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-haproxy/blob/master/LICENSE | Configures HAProxy servers and manages the configuration of backend member servers. | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | puppetlabs-inifile | 1.5.0 | https://github.com/puppetlabs/puppetlabs-inifile | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-inifile/blob/master/LICENSE | Resource types for managing settings in INI files | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | puppetlabs-java | 3.2.0 | https://github.com/puppetlabs/puppetlabs-java | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-java/blob/master/LICENSE | Installs the correct Java package on various platforms. | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | puppetlabs-motd | 1.4.0 | https://github.com/puppetlabs/puppetlabs-motd | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-motd/blob/master/LICENSE | A simple module to demonstrate managing /etc/motd or Windows Logon Message as a template | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | puppetlabs-mount_providers | 0.0.3 | https://github.com/puppetlabs/puppetlabs-mount_providers | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-mount_providers/blob/master/LICENSE | Provides the mounttab and mountpoint resource types. | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | puppetlabs-nodejs | 0.8.0 | https://github.com/puppetlabs/puppetlabs-nodejs | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-nodejs/blob/master/LICENSE | Install Node.js package and npm package provider. | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | puppetlabs-ntp | 4.2.0 | https://github.com/puppetlabs/puppetlabs-ntp | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-ntp/blob/master/LICENSE | Installs, configures, and manages the NTP service. | Other (provide description) | No | Other (provide description) | No | No |

| Category | Name | Version | URL | License | License URL | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Analytics Puppet Module | puppetlabs-powershell | 1.0.6 | https://github.com/puppetlabs/puppetlabs-powershell | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-powershell/blob/master/LICENSE | Adds a new exec provider for executing PowerShell commands. | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | puppetlabs-puppet_agent | 1.2.0 | https://github.com/puppetlabs/puppetlabs-puppet_agent | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-puppet_agent/blob/master/LICENSE | Upgrades Puppet 3.8 and All-In-One Puppet Agents | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | puppetlabs-reboot | 1.2.1 | https://github.com/puppetlabs/puppetlabs-reboot.git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-reboot/blob/master/LICENSE | Adds a type and provider for managing system reboots. | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | puppetlabs-registry | 1.1.3 | https://github.com/puppetlabs/puppetlabs-registry.git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-registry/blob/master/LICENSE | This module provides a native type and provider to manage keys and values in the Windows Registry | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | puppetlabs-stdlib | 5.1.0 | https://github.com/puppetlabs/puppetlabs-stdlib | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-stdlib/blob/master/LICENSE | Standard library of resources for Puppet modules. | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | puppetlabs-stunnel | 0.1.0 | https://github.com/puppetlabs/puppetlabs-stunnel | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-stunnel/blob/master/LICENSE | A module for creating secure tunnels | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | puppetlabs-tomcat | 1.4.1 | http://github.com/puppetlabs/puppetlabs-tomcat | Apache-2.0 | http://github.com/puppetlabs/puppetlabs-tomcat/blob/master/LICENSE | Installs, deploys, and configures Apache Tomcat web services. | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | puppetlabs-transition | 0.1.0 | https://github.com/puppetlabs/puppetlabs-transition | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-transition/blob/master/LICENSE | Transition state resource type | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | puppetlabs-vcsrepo | 1.3.2 | https://github.com/puppetlabs/puppetlabs-vcsrepo | GPLv2 | https://github.com/puppetlabs/puppetlabs-vcsrepo/blob/master/LICENSE | Puppet module providing a type to manage repositories from various version control systems | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | rharrison-lokkit | 0.5.0 | https://github.com/rharrison10/puppet-lokkit | GPLv3+ | https://github.com/rharrison10/puppet-lokkit/blob/master/LICENSE | Use lokkit to manage the iptables firewall. More convenient than working with iptables directly. | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | rtyler-jenkins | 1.6.1 | https://github.com/jenkinsci/puppet-jenkins | Apache-2.0 | https://github.com/jenkinsci/puppet-jenkins/blob/master/LICENSE | Manage the Jenkins continuous integration service with Puppet | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | saz-limits | 3.0.3 | https://github.com/saz/puppet-limits.git | Apache-2.0 | https://github.com/saz/puppet-limits/blob/master/LICENSE | Manage user limits via puppet | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | sensu-sensu | 2.1.0 | https://github.com/sensu/sensu-puppet | MIT | https://github.com/sensu/sensu-puppet/blob/master/LICENSE | A module to install the Sensu monitoring framework | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | stahnma-epel | 1.2.2 | http://github.com/stahnma/puppet-module-epel | Apache-2.0 | http://github.com/stahnma/puppet-module-epel/blob/master/LICENSE | Setup the EPEL package repo | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | stankevich-python | 1.12.0 | https://github.com/stankevich/puppet-python.git | Apache-2.0 | https://github.com/stankevich/puppet-python/blob/master/LICENSE | Python Module | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | thias-nginx | 1.0.9 | https://github.com/thias/puppet-nginx | Apache-2.0 | https://github.com/thias/puppet-nginx/blob/master/LICENSE | NGINX web server module. | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | thias-sysctl | 1.0.6 | https://github.com/thias/puppet-sysctl.git | Apache-2.0 | https://github.com/thias/puppet-sysctl/blob/master/LICENSE | Sysctl module | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | yelp-uchiwa | 1.0.1 | github.com/yelp/puppet-uchiwa | Apache 2.0 | https://github.com/yelp/puppet-uchiwa/blob/master/LICENSE | Puppet module for installing Uchiwa | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | yo61-logrotate | 1.4.0 | https://github.com/yo61/puppet-logrotate | MIT | https://github.com/yo61/puppet-logrotate/blob/master/LICENSE | Manage logrotate | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Module | puppet-selinux_types | 0.1.0 | https://github.com/jgoldschrafe/puppet-selinux_types | No License | https://github.com/jgoldschrafe/puppet-selinux_types/blob/master/LICENSE | SELinux Types | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Foreman | foreman | 1.14.3 | http://yum.theforeman.org/releases/1.14/el7/source | GPLv3+ | https://github.com/theforeman/foreman/blob/1.14-stable/LICENSE | Foreman is a free open source project that gives you the power to easily automate repetitive tasks, quickly deploy applications, and proactively manage your servers lifecycle, on-premises or in the cloud. | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Server | puppetserver | 2.7.2 | http://yum.puppetlabs.com/el7/PC1/SRPMS | ASL 2.0 | https://github.com/puppetlabs/puppetserver/blob/2.x/LICENSE.md | Puppet Labs - puppetserver | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Puppet Agent | puppet-agent | 1.10.1 | http://yum.puppetlabs.com/el7Client/PC1/x86_64/ | Apache-2.0 | https://github.com/puppetlabs/puppet-agent/blob/1.10.x/LICENSE | A network tool for managing many disparate systems | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | jdowning/awscli | 1.3.0 | https://github.com/justindowning/puppet-awscli.git | Apache-2.0 | https://github.com/justindowning/puppet-awscli/blob/master/LICENSE | Install awscli | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | danin/zyprepo | 1.0.2 | https://github.com/deadpixi/puppet-zyprepo.git | ASL2 | https://github.com/deadpixi/puppet-zyprepo/blob/master/LICENSE | A Puppet description of a zypper repository | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | puppetlabs-stdlib | 4.12.0 | https://github.com/puppetlabs/puppetlabs-stdlib | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-stdlib/blob/master/LICENSE | Standard library of resources for Puppet modules. | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | pcfens-yas3fs | 0.3.2 | https://github.com/pcfens/puppet-yas3fs | Apache-2.0 | https://github.com/pcfens/puppet-yas3fs/blob/master/LICENSE | A module to install and manage yas3fs mounts | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | elasticsearch-logstash | 0.6.4 | https://github.com/elastic/puppet-logstash | Apache-2.0 | https://github.com/elastic/puppet-logstash/blob/master/LICENSE | Module for managing and configuring Logstash | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | puppetlabs-java | 1.6.0 | https://github.com/puppetlabs/puppetlabs-java.git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-java/blob/master/LICENSE | Installs the correct Java package on various platforms. | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | thias-sysctl | 1.0.6 | https://github.com/thias/puppet-sysctl.git | Apache-2.0 | https://github.com/thias/puppet-sysctl/blob/master/LICENSE | Sysctl module | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | garethr-diamond | 1.0.0 | https://github.com/garethr/garethr-diamond | Apache License, Version 2.0 | https://github.com/garethr/garethr-diamond/blob/master/LICENSE | Module for installing and managing the Diamond stats collection tool | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | yo61-logrotate | 1.4.0 | https://github.com/yo61/puppet-logrotate | MIT | https://github.com/yo61/puppet-logrotate/blob/master/LICENSE | Manage logrotate | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | puppetlabs-reboot | 1.2.1 | https://github.com/puppetlabs/puppetlabs-reboot | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-reboot/blob/master/LICENSE | Adds a type and provider for managing system reboots. | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | stahnma-epel | 1.2.2 | https://github.com/stahnma/puppet-module-epel | Apache-2.0 | http://github.com/stahnma/puppet-module-epel/blob/master/LICENSE | Setup the EPEL package repo | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | maestrodev-wget | 1.7.3 | https://github.com/maestrodev/puppet-wget.git | Apache-2.0 | https://github.com/maestrodev/puppet-wget/blob/master/LICENSE | Download files with wget | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | garethr-sysdig | 0.1.2 | https://github.com/garethr/garethr-sysdig.git | Apache-2.0 | https://github.com/garethr/garethr-sysdig/blob/master/LICENSE | Install sysdig from the official repositories | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | puppetlabs-apt | 2.2.2 | https://github.com/puppetlabs/puppetlabs-apt | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-apt/blob/master/LICENSE | Provides an interface for managing Apt source, key, and definitions with Puppet | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | ajcrowe-supervisord | 1.0.0 | https://github.com/ajcrowe/puppet-supervisord | MIT | https://github.com/ajcrowe/puppet-supervisord/blob/master/LICENSE | Module supervisord class and functions | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | puppetlabs-puppet_agent | 1.2.0 | https://github.com/puppetlabs/puppetlabs-puppet_agent | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-puppet_agent/blob/master/LICENSE | Upgrades Puppet 3.8 and All-In-One Puppet Agents | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | puppetlabs-vcsrepo | 1.3.2 | https://github.com/puppetlabs/puppetlabs-vcsrepo | GPLv2 | https://github.com/puppetlabs/puppetlabs-vcsrepo/blob/master/LICENSE | Puppet module providing a type to manage repositories from various version control systems | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | camptocamp-archive | 0.9.0 | https://github.com/camptocamp/puppet-archive | Apache-2.0 | https://github.com/camptocamp/puppet-archive/blob/master/LICENSE | Camptocamp Archive Module | Other (provide description) | No | Other (provide description) | No | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UV Puppet Module | puppetlabs-tomcat | 1.4.1 | http://github.com/puppetlabs/puppetlabs-tomcat | Apache 2.0 | http://github.com/puppetlabs/puppetlabs-tomcat/blob/master/LICENSE | Installs, deploys, and configures Apache Tomcat web services. | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | sensu-sensu | 2.1.0 | http://github.com/sensu/sensu-puppet | MIT | https://github.com/sensu/sensu-puppet/blob/master/LICENSE | A module to install the Sensu monitoring framework | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | puppetlabs-chocolatey | 0.7.0 | http://github.com/puppetlabs/puppetlabs-chocolatey | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-chocolatey/blob/master/LICENSE | Chocolatey package provider for Puppet | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | nanliu-staging | 1.0.3 | https://github.com/nanliu/puppet-staging | Apache-2.0 | https://github.com/nanliu/puppet-staging/blob/master/LICENSE | Compressed files staging and deployment | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | yelp-uchiwa | 1.0.1 | github.com/yelp/puppet-uchiwa | Apache-2.0 | github.com/yelp/puppet-uchiwa/blob/master/LICENSE | Puppet module for installing Uchiwa | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | puppetlabs-ntp | 4.2.0 | https://github.com/puppetlabs/puppetlabs-ntp | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-ntp/blob/master/LICENSE | Installs, configures, and manages the NTP service. | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | puppetlabs-registry | 1.1.3 | https://github.com/puppetlabs/puppetlabs-registry.git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-registry/blob/master/LICENSE | This module provides a native type and provider to manage keys and values in the Windows Registry | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | lwf-remote_file | 1.1.3 | https://github.com/lwf/puppet-remote_file | Apache-2.0 | https://github.com/lwf/puppet-remote_file/blob/master/LICENSE | A resource/provider for remote files. | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | jdowning-statsd | 2.6.0 | https://github.com/justindowning/puppet-statsd.git | Apache-2.0 | https://github.com/justindowning/puppet-statsd/blob/master/LICENSE | Setup and manage statsd | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | jlondon-couchbase | 1.0.5 | https://github.com/justicel/puppet-couchbase.git | Apache-2.0 | https://github.com/justicel/puppet-couchbase/blob/master/LICENSE | Puppet Couchbase module | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | ryier-jenkins | 1.6.1 | https://github.com/jenkinsci/puppet-jenkins | Apache-2.0 | https://github.com/jenkinsci/puppet-jenkins/blob/master/LICENSE | Manage the Jenkins continuous integration service with Puppet | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | puppetlabs-mount_providers | 0.0.3 | https://github.com/puppetlabs/puppetlabs-mount_providers | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-mount_providers/blob/master/LICENSE | Provides the mounttab and mountpoint resource types. | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | puppetlabs-motd | 1.4.0 | https://github.com/puppetlabs/puppetlabs-motd | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-motd/blob/master/LICENSE | A simple module to demonstrate managing /etc/motd or Windows Logon Message as a template | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | puppetlabs-git | 0.4.0 | https://github.com/puppetlabs/puppetlabs-git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-git/blob/master/LICENSE | Module for installing Git or Gitosis. | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | puppetlabs-stunnel | 0.1.0 | https://github.com/puppetlabs/puppetlabs-stunnel | Apache 2.0 | https://github.com/puppetlabs/puppetlabs-stunnel/blob/master/LICENSE | A module for creating secure tunnels | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | puppetlabs-nodejs | 0.8.0 | https://github.com/puppetlabs/puppetlabs-nodejs | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-nodejs/blob/master/LICENSE | Install Node.js package and npm package provider. | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | puppetlabs-rabbitmq | 5.5.0 | https://github.com/puppetlabs/puppetlabs-rabbitmq | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-rabbitmq/blob/master/LICENSE | Installs, configures, and manages RabbitMQ. | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | puppetlabs-concat | 1.2.5 | https://github.com/puppetlabs/puppetlabs-concat | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-concat/blob/master/LICENSE | Construct files from multiple fragments. | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | dchristensen-statsite | 0.2.6 | https://github.com/devin-c/puppet-statsite.git | The MIT License (MIT) | https://github.com/devin-c/puppet-statsite/blob/master/LICENSE | Statsite installation and configuration | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | puppetlabs-powershell | 1.0.6 | https://github.com/puppetlabs/puppetlabs-powershell | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-powershell/blob/master/LICENSE | Adds a new exec provider for executing PowerShell commands. | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | stankevich-python | 1.12.0 | https://github.com/stankevich/puppet-python.git | Apache-2.0 | https://github.com/stankevich/puppet-python/blob/master/LICENSE | Python Module | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | puppetlabs-inifile | 1.5.0 | https://github.com/puppetlabs/puppetlabs-inifile | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-inifile/blob/master/LICENSE | Resource types for managing settings in INI files | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | badgerious-windows_env | 2.2.2 | https://github.com/badgerious/puppet-windows-env | Apache License, Version 2 | https://github.com/badgerious/puppet-windows-env/blob/master/LICENSE | Manages Windows environment variables | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | electrical-file_concat | 1.0.1 | https://github.com/electrical/puppet-lib-file_concat | Apache License, Version 2.0 | https://github.com/electrical/puppet-lib-file_concat/blob/master/LICENSE | Library for concatenating different files into 1 | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | puppetlabs-transition | 0.1.0 | https://github.com/puppetlabs/puppetlabs-transition | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-transition/blob/master/LICENSE | Transition state resource type | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Module | jethrocarr-initfact | 1.0.1 | https://github.com/jethrocarr/puppet-initfact | Apache 2.0 | https://github.com/jethrocarr/puppet-initfact/blob/master/LICENSE | Small Puppet fact to return the initsystem on this OS version | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Foreman | foreman | 1.12.3 | http://yum.theforeman.org/releases/1.12/el6/source/ | GPLv3+ | https://github.com/theforeman/foreman/blob/1.12-stable/LICENSE | Foreman is a free open source project that gives you the power to easily automate repetitive tasks, quickly deploy applications, and proactively manage your servers lifecyle, on-premises or in the cloud. | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Server | puppet-server | 3.8.7 | http://yum.puppetlabs.com/el6/products/SRPMS | ASL 2.0 | | Puppet Labs - puppetserver | Other (provide description) | No | Other (provide description) | No | No |
| UV Puppet Agent | puppet | 3.8.7 | http://yum.puppetlabs.com/el6/products/SRPMS | ASL 2.0 | | A network tool for managing many disparate systems | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | puppetlabs-mongodb | 0.10.0 | https://github.com/puppetlabs/puppetlabs-mongodb | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-mongodb/blob/master/LICENSE | Installs MongoDB on RHEL/Ubuntu/Debian. | Other (provide description) | 0 | Other (provide description) | No | No |
| ESP Production Puppet Module | puppetlabs-apt | 1.8.0 | https://github.com/puppetlabs/puppetlabs-apt | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-apt/blob/master/LICENSE | Provides an interface for managing Apt source, key, and definitions with Puppet | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | bfraser-grafana | 1.0.1 | https://github.com/bfraser/puppet-grafana.git | Apache-2.0 | https://github.com/bfraser/puppet-grafana/blob/master/LICENSE | This module provides Grafana, a dashboard and graph editor for Graphite and InfluxDB. | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | camptocamp-archive | 0.5.0 | https://github.com/camptocamp/puppet-archive.git | Apache-2.0 | https://github.com/camptocamp/puppet-archive/blob/master/LICENSE | Camptocamp Archive Module | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | puppetlabs-apache | 1.4.0 | https://github.com/puppetlabs/puppetlabs-apache.git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-apache/blob/master/LICENSE | Installs, configures, and manages Apache virtual hosts, web services, and modules. | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | puppetlabs-concat | 1.2.0 | https://github.com/puppetlabs/puppetlabs-concat | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-concat/blob/master/LICENSE | Construct files from multiple fragments. | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | stahnma-epel | 1.0.2 | http://github.com/stahnma/puppet-module-epel | Apache License, Version 2 | http://github.com/stahnma/puppet-module-epel/blob/master/LICENSE | Setup the EPEL package repo | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | example42-yum | 2.1.17 | https://github.com/example42/puppet-yum | Apache2 | https://github.com/example42/puppet-yum/blob/master/LICENSE | Puppet module for yum | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | example42-puppi | 2.1.10 | https://github.com/example42/puppi | Apache | https://github.com/example42/puppi/blob/master/LICENSE | Installs and configures Puppi | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | garethr-erlang | 0.3.0 | https://github.com/garethr/garethr-erlang.git | Apache License, Version 2 | https://github.com/garethr/garethr-erlang/blob/master/LICENSE | Module for installing Erlang from official repos | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | nanliu-staging | 1.0.3 | https://github.com/nanliu/puppet-staging | Apache-2.0 | https://github.com/nanliu/puppet-staging/blob/master/LICENSE | Compressed file staging and deployment | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | jdowning/awscli | 1.1.1 | https://github.com/justindowning/puppet-awscli.git | Apache-2.0 | https://github.com/justindowning/puppet-awscli/blob/master/LICENSE | Install awscli | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | puppetlabs-java | 1.3.0 | https://github.com/puppetlabs/puppetlabs-java | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-java/blob/master/LICENSE | Installs the correct Java package on various platforms. | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | rfletcher-jq | 0.0.2 | https://github.com/rfletcher/puppet-jq | MIT License | https://github.com/rfletcher/puppet-jq/blob/master/LICENSE | A puppet module for jq | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | elasticsearch-logstash | 0.5.1 | https://github.com/elasticsearch/puppet-logstash | Apache License, Version 2 | https://github.com/elasticsearch/puppet-logstash/blob/master/LICENSE | Module for managing and configuring Logstash | Other (provide description) | No | Other (provide description) | No | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESP Production Puppet Module | ispavailability-file_concat | 0.3.0 | https://github.com/electrical/puppet-lib-file_concat | Apache License, Version 2 | https://github.com/electrical/puppet-lib-file_concat/blob/master/LICENSE | Library for concatenating different files into 1 | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | puppetlabs-gcc | 0.2.0 | https://github.com/puppetlabs/puppetlabs-gcc.git | Apache License, Version 2 | https://github.com/puppetlabs/puppetlabs-gcc/blob/master/LICENSE | module for installing gcc build utils | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | puppetlabs-vcsrepo | 1.2.0 | https://github.com/puppetlabs/puppetlabs-vcsrepo | GPLv2 | https://github.com/puppetlabs/puppetlabs-vcsrepo/blob/master/LICENSE | Puppet module providing a type to manage repositories from various version control systems | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | puppetlabs-git | 0.3.0 | https://github.com/puppetlabs/puppetlabs-git | Apache License, Version 2 | https://github.com/puppetlabs/puppetlabs-git/blob/master/LICENSE | Module for installing git. | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | stankevich-python | 1.9.1 | https://github.com/stankevich/puppet-python.git | Apache License, Version 2 | https://github.com/stankevich/puppet-python/blob/master/LICENSE | Python Module | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | biemond-jdk7 | 0.4.8 | https://github.com/biemond/biemond-jdk7 | Apache-2.0 | https://github.com/biemond/biemond-jdk7/blob/master/LICENSE | Oracle JDK7 & JDK8 puppet module optimized for weblogic urandom mgd entropy | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | evenup-curator | 2.0.1 | https://github.com/evenup/evenup-curator | Apache-2.0 | https://github.com/evenup/evenup-curator/blob/master/LICENSE | Installs elasticsearch curator and schedules cron jobs | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | torrancew-cron | 0.1.0 | https://github.com/torrancew/puppet-cron | Apache License, Version 2 | https://github.com/torrancew/puppet-cron/blob/master/LICENSE | A module to manage cron jobs via /etc/cron.d | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | jlondon-couchbase | 1.0.2 | https://github.com/justicel/puppet-couchbase.git | Apache License, Version 2 | https://github.com/justicel/puppet-couchbase/blob/master/LICENSE | Puppet Couchbase module | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | richardc-datacat | 0.6.1 | https://github.com/richardc/puppet-datacat.git | Apache 2 | https://github.com/richardc/puppet-datacat/blob/master/LICENSE | Puppet type for handling data fragments | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | puppetlabs-ruby | 0.4.0 | https://github.com/puppetlabs/puppetlabs-ruby.git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-ruby/blob/master/LICENSE | Manage Ruby | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | puppetlabs-pe_gem | 0.1.0 | https://github.com/puppetlabs/puppetlabs-pe_gem | Apache License, Version 2 | https://github.com/puppetlabs/puppetlabs-pe_gem/blob/master/LICENSE | Puppet Labs PE Gem Module | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | puppetlabs-stdlib | 4.6.0 | https://github.com/puppetlabs/puppetlabs-stdlib | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-stdlib/blob/master/LICENSE | Standard library of resources for Puppet modules. | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | maestrodev-maven | 1.4.0 | http://github.com/maestrodev/puppet-maven | Apache License, Version 2 | https://github.com/maestrodev/puppet-maven/blob/master/LICENSE | Apache Maven module for Puppet | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | sund-htop | 0.1.1 | https://github.com/sund/puppet-htop | Apache License, Version 2 | https://github.com/sund/puppet-htop/blob/master/LICENSE | a puppet module for htop | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | tracywebtech-pip | 1.3.3 | https://github.com/TracyWebTech/puppet-pip | Apache 2 | https://github.com/TracyWebTech/puppet-pip/blob/master/LICENSE | Install pip using get-pip.py script | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | jethrocarr-initfact | 1.0.0 | https://github.com/jethrocarr/puppet-initfact | Apache 2 | https://github.com/jethrocarr/puppet-initfact/blob/master/LICENSE | Small Puppet fact to return the initsystem on this OS version | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | arioch-ulimit | 0.0.2 | https://github.com/arioch/puppet-ulimit | Apache License, Version 2 | https://github.com/arioch/puppet-ulimit/blob/master/LICENSE | Ulimit module | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | arioch-redis | 1.0.5 | https://github.com/arioch/puppet-redis | Apache License, Version 2 | https://github.com/arioch/puppet-redis/blob/master/LICENSE | Redis module | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | ajcrowe-supervisord | 0.6.0 | https://github.com/ajcrowe/puppet-supervisord | MIT | https://github.com/ajcrowe/puppet-supervisord/blob/master/LICENSE | Module supervisord class and functions | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | willdurand-nodejs | 1.9.5 | https://github.com/willdurand/puppet-nodejs | MIT | https://github.com/willdurand/puppet-nodejs/blob/master/LICENSE | A module to install Node.js and NPM. | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | attachmentgenie-timezone | 1.1.1 | https://github.com/attachmentgenie/attachmentgenie-timezone | MIT | https://github.com/attachmentgenie/attachmentgenie-timezone/blob/master/LICENSE | Puppet timezone Module | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | garethr-docker | 5.2.0 | https://github.com/garethr/garethr-docker.git | Apache-2.0 | https://github.com/garethr/garethr-docker/blob/master/LICENSE | Module for installing and managing docker | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | petems-swap_file | 2.2.2 | https://github.com/petems/petems-swap_file | Apache-2.0 | https://github.com/petems/petems-swap_file/blob/master/LICENSE | Create swap files for Linux systems with Puppet | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | puppetlabs-ntp | 4.1.2 | https://github.com/puppetlabs/puppetlabs-ntp | Apache License, Version 2 | https://github.com/puppetlabs/puppetlabs-ntp/blob/master/LICENSE | Installs, configures, and manages the NTP service. | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | pcfens-yas3fs | 0.3.2 | https://github.com/pcfens/puppet-yas3fs | Apache-2.0 | https://github.com/pcfens/puppet-yas3fs/blob/master/LICENSE | A module to install and manage yas3fs mounts | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | thias-sysctl | 1.0.6 | https://github.com/thias/puppet-sysctl.git | Apache-2.0 | https://github.com/thias/puppet-sysctl/blob/master/LICENSE | Sysctl module | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | maestrodev-wget | 1.7.3 | https://github.com/maestrodev/puppet-wget.git | Apache-2.0 | https://github.com/maestrodev/puppet-wget/blob/master/LICENSE | Download files with wget | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | thias-nginx | 1.0.8 | https://github.com/thias/puppet-nginx | Apache-2.0 | https://github.com/thias/puppet-nginx/blob/master/LICENSE | NGINX web server module. | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | puppetlabs-rabbitmq | 5.4.0 | https://github.com/puppetlabs/puppetlabs-rabbitmq | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-rabbitmq/blob/master/LICENSE | Installs, configures, and manages RabbitMQ. | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | puppetlabs-tomcat | 1.5.0 | http://github.com/puppetlabs/puppetlabs-tomcat | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-tomcat/blob/master/LICENSE | Installs, configures, and configures Apache Tomcat web services. | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | gdhbashton-consul_template | 0.2.8 | https://github.com/gdhbashton/puppet-consul_template | Apache-2.0 | https://github.com/gdhbashton/puppet-consul_template/blob/master/LICENSE | Install and manage Consul Template and its jobs | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | fraenki-proftpd | 1.4.2 | https://github.com/fraenki/puppet-proftpd | BSD-2-Clause | https://github.com/fraenki/puppet-proftpd/blob/master/LICENSE | Puppet module to manage ProFTPD | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | saz-limits | 2.3.0 | https://github.com/saz/puppet-limits.git | Apache License, Version 2 | https://github.com/saz/puppet-limits/blob/master/LICENSE | Manage user limits via puppet | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | sensu-sensu | 2.1.0 | https://github.com/sensu/sensu-puppet | MIT | https://github.com/sensu/sensu-puppet/blob/master/LICENSE | A module to install the Sensu monitoring framework | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | garethr-diamond | 1.0.0 | https://github.com/garethr/garethr-diamond | Apache License, Version 2 | https://github.com/garethr/garethr-diamond/blob/master/LICENSE | Module for installing and managing the Diamond stats collection tool | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | stahnma-epel | 1.0.2 | http://github.com/stahnma/puppet-module-epel | Apache License, Version 2 | https://github.com/stahnma/puppet-module-epel/blob/master/LICENSE | Setup the EPEL package repo | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | evenup-curator | 2.0.1 | https://github.com/evenup/evenup-curator | Apache-2.0 | https://github.com/evenup/evenup-curator/blob/master/LICENSE | Installs elasticsearch curator and schedules cron jobs | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | dwerder-graphite | 6.0.4 | https://github.com/echocat/puppet-graphite.git | Apache-2.0 | https://github.com/echocat/puppet-graphite/blob/master/LICENSE | Installs and configures graphite, carbon (caches,relays,aggregators) and whisper | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | deric-storm | 0.3.1 | https://github.com/deric/puppet-storm.git | Apache-2.0 | https://github.com/deric/puppet-storm/blob/master/LICENSE | Module for managing Storm installation | Other (provide description) | No | Other (provide description) | No | No |

| Category | Module | Version | Repository URL | License | License URL | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESP Production Puppet Module | jlondon-couchbase | 1.0.2 | https://github.com/justicel/puppet-couchbase.git | Apache License, Version 2 | https://github.com/justicel/puppet-couchbase/blob/master/LICENSE All versions of this module have been deleted by the author. | Puppet Couchbase module | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | adobe-zookeeper | 0.0.1 | All versions of this module have been deleted by the author. | Apache License, Version 2 | All versions of this module have been deleted by the author. | zookeeper installation | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | Anonymous-sensu_agent | 0.1.0 | https://github.com/Analytics/Puppet/puppet-module-sensu_agent.git | Apache-2.0 | https://jigitlab.eyeblaster.com/Analytics/Puppet/puppet-module-sensu_agent/blob/master/LICENSE | Installs sensu client on the machine and plugins | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Module | dchristensen-statsite | 0.2.5 | https://github.com/devin-c/puppet-statsite.git | MIT License | https://github.com/devin-c/puppet-statsite/blob/master/LICENSE | Statsite installation and configuration | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Foreman | foreman | 1.7.4 | http://yum.theforeman.org/releases/1.7/el7/x86_64/ | GPLv3+ with exceptions | https://github.com/theforeman/foreman/blob/1.7-stable/LICENSE | Foreman is a free open source project that gives you the power to easily automate repetitive tasks, quickly deploy applications, and proactively manage your servers lifecycle, on-premises or in the cloud. | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Server | puppet-server | 3.7.5 | http://yum.puppetlabs.com/el/7/products/SRPMS/ | ASL 2.0 | | Server for the puppet system management tool | Other (provide description) | No | Other (provide description) | No | No |
| ESP Production Puppet Server | puppet | 3.7.5 | http://yum.puppetlabs.com/el/7/products/SRPMS/ | ASL 2.0 | | A network tool for managing many disparate systems | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppet-archive | v3.2.1 | https://github.com/voxpupuli/puppet-archive.git | Apache-2.0 | https://github.com/voxpupuli/puppet-archive/blob/master/LICENSE | Compressed archive file download and extraction with native types/providers for Windows and Unix | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppetlabs-apt | 4.1.0 | https://github.com/puppetlabs/puppetlabs-apt.git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-apt/blob/master/LICENSE | Provides an interface for managing Apt source, key, and definitions with Puppet | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | camptocamp-augeas | 1.6.1 | https://github.com/camptocamp/puppet-augeas.git | Apache-2.0 | https://github.com/camptocamp/puppet-augeas/blob/master/LICENSE | Camptocamp Augeas module | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | awscli | 2.0.0 | https://github.com/1downing/puppet-awscli.git | MIT | https://github.com/1downing/puppet-awscli/blob/master/LICENSE | Install awscli | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppetlabs-apache | 3.4.0 | https://github.com/puppetlabs/puppetlabs-apache.git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-apache/blob/master/LICENSE | Installs, configures, and manages Apache virtual hosts, web services, and modules. | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppetlabs-chocolatey | 3.0.0 | https://github.com/puppetlabs/puppetlabs-chocolatey.git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-chocolatey/blob/master/LICENSE | Chocolatey package provider for Puppet | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppetlabs-concat | 4.0.1 | https://github.com/puppetlabs/puppetlabs-concat.git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-concat/blob/master/LICENSE | Construct files from multiple fragments. | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | KyleAnderson-consul | v2.1.1 | https://github.com/solarkennedy/puppet-consul.git | Apache-2.0 | https://github.com/solarkennedy/puppet-consul/blob/master/LICENSE | Configures Consul by Hashicorp | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | richardc-datacat | 0.6.2 | https://github.com/richardc/puppet-datacat.git | Apache-2.0 | https://github.com/richardc/puppet-datacat/blob/master/metadata.json | Puppet type for handling data fragments | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | garethr-docker | v5.3.0 | https://github.com/garethr/garethr-docker.git | Apache-2.0 | https://github.com/garethr/garethr-docker/blob/master/LICENSE | Module for installing and managing docker | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | elastic-elasticsearch | 6.1.0 | https://github.com/elastic/puppet-elasticsearch.git | Apache-2.0 | https://github.com/elastic/puppet-elasticsearch/blob/master/LICENSE | Module for managing and configuring Elasticsearch nodes | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | stahnma-epel | 1.2.2 | https://github.com/stahnma/puppet-module-epel.git | Apache-2.0 | https://github.com/stahnma/puppet-module-epel/blob/master/LICENSE | Setup the EPEL package repo | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | electrical-file_concat | 1.0.1 | https://github.com/electrical/puppet-lib-file_concat.git | Apache-2.0 | https://github.com/electrical/puppet-lib-file_concat/blob/master/LICENSE | Library for concatenating multiple files into 1 | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | pcfens-filebeat | v2.4.0 | https://github.com/pcfens/puppet-filebeat.git | Apache-2.0 | https://github.com/pcfens/puppet-filebeat/blob/master/LICENSE | A module to install and manage the filebeat log shipper | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppetlabs-git | 0.5.0 | https://github.com/puppetlabs/puppetlabs-git.git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-git/blob/master/LICENSE | Module for installing Git or Gitolis. | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppetlabs-inifile | 2.0.0 | https://github.com/puppetlabs/puppetlabs-inifile/blob/master/LICENSE | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-inifile/blob/master/LICENSE | Resource types for managing settings in INI files | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | jethrocarr-initfact | 1.0.1 | https://github.com/jethrocarr/puppet-initfact.git | Apache-2.0 | https://github.com/jethrocarr/puppet-initfact/blob/master/LICENSE | Small Puppet fact to return the initsystem on this OS version | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppetlabs-java | 2.1.0 | https://github.com/puppetlabs/puppetlabs-java.git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-java/blob/master/LICENSE | Installs the correct Java package on various platforms. | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | rtyler-jenkins | v1.7.0 | https://github.com/jenkinsci/puppet-jenkins.git | Apache-2.0 | https://github.com/jenkinsci/puppet-jenkins/blob/master/LICENSE | Manage the Jenkins continuous integration service with Puppet | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppetlabs-limits | 0.1.0 | https://github.com/puppetlabs/puppetlabs-limits.git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-limits/blob/master/LICENSE | Defined resource type for managing /etc/security/limits | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppet-logrotate | v2.0.0 | https://github.com/voxpupuli/puppet-logrotate.git | MIT | https://github.com/voxpupuli/puppet-logrotate/blob/master/LICENSE | Manage logrotate | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | elastic-logstash | 5.3.0 | https://github.com/elastic/puppet-logstash.git | Apache-2.0 | https://github.com/elastic/puppet-logstash/blob/master/LICENSE | Module for managing and configuring Logstash | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | maestrodev-maven | v1.4.0 | https://github.com/maestrodev/puppet-maven.git | Apache-2.0 | https://github.com/maestrodev/puppet-maven/blob/master/LICENSE | Apache Maven module for Puppet | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppetlabs-motd | 1.4.0 | https://github.com/puppetlabs/puppetlabs-motd.git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-motd/blob/master/LICENSE | A simple module to demonstrate managing /etc/motd or Windows Logon Message as a template | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppetlabs-mount_providers | 1.0.0 | https://github.com/puppetlabs/puppetlabs-mount_providers.git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-mount_providers/blob/master/LICENSE | Provides the mounttab and mountpoint resource types. | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | newrelic-newrelic_infra | 0.5.1 | https://github.com/newrelic/infrastructure-agent-puppet.git | Apache-2.0 | https://github.com/newrelic/infrastructure-agent-puppet/blob/master/LICENSE | A Puppet module for installing New Relic Infrastructure Agent | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | thias-nginx | 1.0.9 | https://github.com/thias/puppet-nginx.git | Apache-2.0 | https://github.com/thias/puppet-nginx/blob/master/LICENSE | NGINX web server module. | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppet-nodejs | v3.0.0 | https://github.com/voxpupuli/puppet-nodejs.git | Apache-2.0 | https://github.com/voxpupuli/puppet-nodejs/blob/master/LICENSE | Install Node.js package and npm package provider | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppetlabs-ntp | 7.1.1 | https://github.com/puppetlabs/puppetlabs-ntp.git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-ntp/blob/master/LICENSE | Installs, configures, and manages the NTP service. | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | dschaaff-nxlog | release-0.3.3 | https://github.com/dschaaff/puppet-nxlog.git | Apache-2.0 | https://github.com/dschaaff/puppet-nxlog/blob/master/LICENSE | Puppet module for managing nxlog on windows | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppetlabs-powershell | 2.1.2 | https://github.com/puppetlabs/puppetlabs-powershell.git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-powershell/blob/master/LICENSE | Adds a new provider for executing PowerShell commands. | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppetlabs-puppet_agent | 1.4.1 | https://github.com/puppetlabs/puppetlabs-puppet_agent.git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-puppet_agent/blob/master/LICENSE | Upgrades All-In-One Puppet Agents | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppet-python | 1.18.2 | https://github.com/stankevich/puppet-python.git | Apache-2.0 | https://github.com/stankevich/puppet-python/blob/master/LICENSE | Python Module | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppet-rabbitmq | v8.0.0 | https://github.com/voxpupuli/puppet-rabbitmq.git | Apache-2.0 | https://github.com/voxpupuli/puppet-rabbitmq/blob/master/LICENSE | Installs, configures, and manages RabbitMQ. | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppetlabs-reboot | 1.2.1 | https://github.com/puppetlabs/puppetlabs-reboot.git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-reboot/blob/master/LICENSE | Adds a type and provider for managing system reboots. | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppet-redis | v3.2.0 | https://github.com/arioch/puppet-redis.git | Apache-2.0 | https://github.com/arioch/puppet-redis/blob/master/LICENSE | Redis module | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppetlabs-registry | 1.1.4 | https://github.com/puppetlabs/puppetlabs-registry.git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-registry/blob/master/LICENSE | This module provides a native type and provider to manage keys and values in the Windows Registry | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | lwf-remote_file | v1.1.3 | https://github.com/lwf/puppet-remote_file.git | Apache-2.0 | https://github.com/lwf/puppet-remote_file/blob/master/LICENSE | A resource/provider for remote files. | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | s3file | v1.0.1 | https://github.com/branan/puppet-module-s3file.git | Apache-2.0 | https://github.com/branan/puppet-module-s3file/LICENSE | S3 File Synchronization | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | sensu-sensu | v2.33.1 | https://github.com/sensu/sensu-puppet.git | MIT | https://github.com/sensu/sensu-puppet/blob/master/LICENSE | A module to install the Sensu monitoring framework | Other (provide description) | No | Other (provide description) | No | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MDX external puppet modules | fiddyspence-sleep | 1.2.0 | https://github.com/fiddyspence/puppet-sleep.git | Apache-2.0 | https://github.com/fiddyspence/puppet-sleep/blob/master/LICENSE | sleep type and provider | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | nanliu-staging | 1.0.3 | https://github.com/nanliu/puppet-staging.git | Apache-2.0 | https://github.com/nanliu/puppet-staging/blob/master/LICENSE | Compressed file staging and deployment | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | statsd | 3.1.0 | https://github.com/justin8/puppet-statsd.git | Apache-2.0 | https://github.com/justin8/puppet-statsd/blob/master/LICENSE | Setup and manage statsd | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppetlabs-stdlib | 4.19.0 | https://github.com/puppetlabs/puppetlabs-stdlib.git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-stdlib/blob/master/LICENSE | Standard library of resources for Puppet modules. | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppetlabs-strunnel | 0.3.0 | https://github.com/puppetlabs/puppetlabs-strunnel.git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-strunnel/blob/master/LICENSE | A module for creating secure tunnels | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | ajcrowe-supervisord | v0.6.1 | https://github.com/ajcrowe/puppet-supervisord.git | MIT | https://github.com/ajcrowe/puppet-supervisord/blob/master/LICENSE | Puppet supervisord class and functions | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | counsyl-sys | 0.9.20 | https://github.com/counsyl/puppet-sys.git | Apache-2.0 | https://github.com/counsyl/puppet-sys/blob/master/LICENSE | Common platform packages, resources and modules | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | thias-sysctl | 1.0.6 | https://github.com/thias/puppet-sysctl.git | Apache-2.0 | https://github.com/thias/puppet-sysctl/blob/master/LICENSE | Sysctl module | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | camptocamp-systemd | 2.1.0 | https://github.com/camptocamp/puppet-systemd.git | Apache-2.0 | https://github.com/camptocamp/puppet-systemd/blob/master/LICENSE | Puppet Systemd module | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppet-telegraf | 1.5.0 | https://github.com/yankcrime/puppet-telegraf.git | GPL-3.0 | https://github.com/yankcrime/puppet-telegraf/blob/master/LICENSE | Configuration and management of InfluxData's Telegraf metrics collection agent | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppetlabs-tomcat | 2.0.0 | https://github.com/puppetlabs/puppetlabs-tomcat.git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-tomcat/blob/master/LICENSE | Installs, deploys, and configures Apache Tomcat web services. | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppetlabs-transition | 0.1.1 | https://github.com/puppetlabs/puppetlabs-transition.git | Apache-2.0 | https://github.com/puppetlabs/puppetlabs-transition/blob/master/LICENSE | Provides a Puppet type and provider for describing conditional transition states. | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | yelp-uchiwa | v1.0.1 | https://github.com/yelp/puppet-uchiwa.git | Apache-2.0 | https://github.com/yelp/puppet-uchiwa/blob/master/LICENSE | Puppet module for installing Uchiwa | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppetlabs-vcsrepo | 2.0.0 | https://github.com/puppetlabs/puppetlabs-vcsrepo.git | GPL-2.0+ | https://github.com/puppetlabs/puppetlabs-vcsrepo/blob/master/LICENSE | Puppet module providing a type to manage repositories from various version control systems | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppet-wget | v1.7.3 | https://github.com/maestrodev/puppet-wget.git | Apache-2.0 | https://github.com/maestrodev/puppet-wget/blob/master/LICENSE | Download files with wget | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | counsyl-windows | 1.0.6 | https://github.com/counsyl/puppet-windows.git | Apache-2.0 | https://github.com/counsyl/puppet-windows/blob/master/LICENSE | Collection of useful Puppet manifests for Windows-based platforms. | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | puppet-windows_env | v2.3.0 | https://github.com/badgerious/puppet-windows-env.git | Apache-2.0 | https://github.com/badgerious/puppet-windows-env/blob/master/LICENSE | Manages Windows environment variables | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | pcfens-yas3fs | v0.3.3 | https://github.com/pcfens/puppet-yas3fs.git | Apache-2.0 | https://github.com/pcfens/puppet-yas3fs/blob/master/metadata.json | A module to install and manage yas3fs mounts | Other (provide description) | No | Other (provide description) | No | No |
| MDX external puppet modules | elastic-kibana | 6.0.0 | https://github.com/elastic/puppet-kibana.git | Apache-2.0 | https://github.com/elastic/puppet-kibana/blob/master/LICENSE | Module for installing, configuring, and managing Kibana. | Other (provide description) | No | Other (provide description) | No | No |
| MDX Puppet/puppet-module-archive-custom | puppet-archive | 2.2.0 | git@gitlab.eyeblaster.com:MDXPuppet/puppet-module-archive-custom.git | Apache-2.0 | https://github.com/voxpupuli/puppet-zypprepo/blob/master/LICENSE | A Puppet description of a zypper repository | Other (provide description) | No | Other (provide description) | No | No |
| MDX Puppet/puppet-module-couchbase | jlondon-couchbase | 1.1.0 | git@gitlab.eyeblaster.com:MDXPuppet/puppet-module-couchbase.git | Apache-2.0 | https://gitlab.eyeblaster.com/MDXPuppet/puppet-module-couchbase/blob/master/metadata.json | Compressed archive file download and extraction with native types/providers for Windows and Unix | Other (provide description) | No | Other (provide description) | No | No |
| MDX Puppet/puppet-module-ffmpeg | jarodv-ffmpeg | 0.9.0 | git@gitlab.eyeblaster.com:MDXPuppet/puppet-module-ffmpeg.git | Apache-2.0 | https://gitlab.eyeblaster.com/MDXPuppet/puppet-module-ffmpeg/blob/master/metadata.json | Puppet Couchbase module | Other (provide description) | No | Other (provide description) | No | No |
| MDX Puppet/puppet-module-ec2tagfacts | bryana-ec2tagfacts | 0.2.1 | git@gitlab.eyeblaster.com:MDXPuppet/puppet-module-ec2tagfacts.git | Apache-2.0 | https://gitlab.eyeblaster.com/MDXPuppet/puppet-module-ec2tagfacts/blob/master/LICENSE | Install FFmpeg | Other (provide description) | No | Other (provide description) | Yes | No |
| MDX Puppet/puppet-module-sysdig | garethr-sysdig | 0.1.2 | git@gitlab.eyeblaster.com:MDXPuppet/puppet-module-sysdig.git | Apache-2.0 | https://gitlab.eyeblaster.com/MDXPuppet/puppet-module-sysdig/blob/master/LICENSE | AWS EC2 tags exported as puppet facts and AWS cli tool installed. | Other (provide description) | No | Other (provide description) | Yes | No |
| MDX Puppet/puppet-module-statsite | dchristensen-statsite | 0.2.8 | git@gitlab.eyeblaster.com:MDXPuppet/puppet-module-statsite.git | MIT | https://gitlab.eyeblaster.com/MDXPuppet/puppet-module-statsite/blob/master/LICENSE | Install sysdig from the official repositories | Other (provide description) | No | Other (provide description) | No | No |
| MDX Puppet/puppet-module-consul_template | intellip!an-consul_template | 0.0.1 | git@gitlab.eyeblaster.com:MDXPuppet/puppet-module-consul_template.git | Apache-2.0 | https://gitlab.eyeblaster.com/MDXPuppet/puppet-module-consul_template/blob/master/LICENSE | Statsite installation and configuration | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | httpd | 2.4.6 | http://mirrors.advancedhosters.com/centos/7.6.1810/updates/x86_64/Packages/httpd-2.4.6-89.el7.centos.x86_64.rpm | https://svn.apache.org/viewvc/httpd/httpd/branches/2.4.x/LICENSE?revision=1824974&view=markup | Apache HTTP Server | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | httpd-tools | 2.4.6 | http://mirrors.advancedhosters.com/centos/7.6.1810/updates/x86_64/Packages/httpd-tools-2.4.6-89.el7.centos.x86_64.rpm | https://svn.apache.org/viewvc/httpd/httpd/branches/2.4.x/LICENSE?revision=1824974&view=markup | Tools for use with the Apache HTTP Server | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | ntp | 4.2.6p5 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/ntp-4.2.6p5-28.el7.centos.x86_64.rpm | MIT | https://mirrors.pkgs.org/7/centos-x86_64/ntp-4.2.6p5-28.el7.centos.x86_64.rpm.html | The NTP daemon and utilities | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | newrelic-infra | 1.3.18 | https://download.newrelic.com/infrastructure_agent/linux/yum/el7/x86_64/newrelic-infra-1.3.18-1.x86_64.rpm | https://docs.newrelic.com/docs/licenses/license-information/new-relic-licenses/new-relic-licenses | Newrelic infra | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | filebeat | 5.6.16 | https://artifacts.elastic.co/packages/5.x/yum/5.6/filebeat-5.6.16-x86_64.rpm | https://github.com/elastic/beats/blob/master/filebeat/README.md | Filebeat sends log files to Logstash or directly to Elasticsearch | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | diamond | 4.0.809 | http://anfarony.dev.sizmdx.com:8081/anfacrony/centos7-com/com/sizmek/bigdata/diamond/4.0.809/diamond-4.0.809-1.noarch.rpm | MIT | https://github.com/python-diamond/Diamond/blob/master/LICENSE | Smart data producer for graphite graphing package | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | tcpdump | 4.9.0 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/tcpdump-4.9.2-3.el7.x86_64.rpm | BSD | https://www.tcpdump.org/license.html | A network traffic monitoring tool | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | tmux | 1.8 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/tmux-1.8-4.el7.x86_64.rpm | BSD | https://github.com/tmux/tmux/blob/master/logo/LICENSE | A terminal multiplexer | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | jq | 1.5 | https://d2o2zfhz3dw.cloudfront.net/pub/epel/7/x86_64/Packages/j/jq-1.5-1.el7.x86_64.rpm | MIT | https://github.com/stedolan/jq/blob/master/COPYING | Command-line JSON processor | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | epel-release | 7 | https://dl.fedoraproject.org/pub/epel/epel-release-7-11.noarch.rpm | GPLv2 | https://centos.pkgs.org/7/epel-x86_64/epel-release-7-11.noarch.rpm.html | Extra Packages for Enterprise Linux repository configuration | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | telnet | 0.17 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/telnet-0.17-64.el7.x86_64.rpm | BSD | https://centos.pkgs.org/7/centos-x86_64/telnet-0.17-64.el7.x86_64.rpm.html | The client program for the Telnet remote login protocol | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | vim-enhanced | 7.4.160 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/vim-enhanced-7.4.160-5.el7.x86_64.rpm | VIM | https://centos.pkgs.org/7/centos-x86_64/vim-enhanced-7.4.160-5.el7.x86_64.rpm.html | A version of the VIM editor which includes recent enhancements | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | puppet-agent | 1.10.9 | http://yum.puppetlabs.com/el7/PC1/x86_64/puppet-agent-1.10.14-1.el7.x86_64.rpm | Cumulative | https://www.puppetlabs.com | The Puppet Agent package contains all of the elements needed to run puppet, including ruby, facter, hiera and mcollective | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | java-1.8.0-openjdk | 1.8.0.151 | http://mirrors.advancedhosters.com/centos/7.6.1810/updates/x86_64/Packages/java-1.8.0-openjdk-1.8.0.212.b04-0.el7_6.x86_64.rpm | GPLv2 | https://openjdk.java.net/ | OpenJDK Runtime Environment | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | git | 1.8.3.1 | http://mirrors.advancedhosters.com/centos/7.6.1810/updates/x86_64/Packages/git-1.8.3.1-20.el7.x86_64.rpm | GPLv2 | https://archlinux.pkgs.org/rolling/archlinux-extra-x86_64/git-2.21.0-1.x86_64.pkg.tar.xz.html | Fast Version Control System | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | docker | 1.12.6 | http://mirrors.advancedhosters.com/centos/7.6.1810/extras/x86_64/Packages/docker-1.13.1-96.gitb2f74b2.el7.centos.x86_64.rpm | Apache-2.0 | https://archlinux.pkgs.org/rolling/archlinux-community-x86_64/docker-1.18.09.5-1.x86_64.pkg.tar.xz.html | Automates deployment of containerized applications | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | docker-client | 1.12.6 | http://mirrors.advancedhosters.com/centos/7.6.1810/extras/x86_64/Packages/docker-client-1.13.1-96.gitb2f74b2.el7.centos.x86_64.rpm | Apache-2.0 | https://centos.pkgs.org/7/centos-x86_64/docker-client-1.13.1-96.gitb2f74b2.el7.centos.x86_64.rpm.html | Client side files for Docker | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | rsync | 3.0.9 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/rsync-3.1.2-6.el7_6.1.x86_64.rpm | GPLv3+ | https://rsync.samba.org/GPL.html | A program for synchronizing files over a network | Other (provide description) | No | Other (provide description) | No | No |

| Category | Package | Version | URL | License | URL | Description | | | |
|---|---|---|---|---|---|---|---|---|---|
| MDX deployment rpm packages | puppetlabs-release-pc1 | 1.1.0 | http://yum.puppetlabs.com/el/7/PC1/x86_64/puppetlabs-release-pc1-1.1.0-5.el7.noarch.rpm | Apache-2.0 | https://www.puppetlabs.com | Release packages for the Puppet Labs PC1 repository | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | python2-pip | 8.1.2 | https://d2lz47p9hq30w.cloudfront.net/pub/epel/7/x86_64/Packages/p/python2-pip-8.1.2-6.el7.noarch.rpm | MIT | https://github.com/pypa/pip/blob/master/LICENSE.txt | A tool for installing and managing Python 2 packages | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | mc | 4.8.7 | 86_64/Packages/mc-4.8.7-11.el7.x86_64.rpm | GPLv3+ | https://github.com/MidnightCommander/mc/blob/master/doc/COPYING | User-friendly text console file manager and visual shell | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | bash-completion | 2.1 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/bash-completion-2.1-6.el7.noarch.rpm | GPLv2+ | https://github.com/scop/bash-completion/blob/master/COPYING | Programmable completion for Bash | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | bind-utils | 9.9.4 | ates/x86_64/Packages/bind-utils-9.9.4-73.el7_6.x86_64.rpm | ISC | https://github.com/tigeli/bind-utils/blob/master/contrib/zkt-1.1.3/LICENSE | A utility for querying DNS name servers | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | unzip | 6.0 | 86_64/Packages/unzip-6.0-19.el7.x86_64.rpm | BSD | https://github.com/vipsoft/Unzip/blob/master/LICENSE | A utility for unpacking zip files | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | zip | 3.0 | 86_64/Packages/zip-3.0-11.el7.x86_64.rpm | BSD | https://infozip.sourceforge.net/license.html | A file compression and packaging utility compatible with PKZIP | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | iftop | 1.0 | https://d2lz47p9hq30w.cloudfront.net/pub/epel/7/x86_64/Packages/i/iftop-1.0-0.14.pre4.el7.x86_64.rpm | GPLv2+ | https://github.com/soarpenguin/iftop/blob/master/COPYING | Command line tool that displays bandwidth usage on an interface | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | htop | 2.0.1 | https://d2lz47p9hq30w.cloudfront.net/pub/epel/7/x86_64/Packages/h/htop-2.0.1-el7.x86_64.rpm | GPLv2+ | https://github.com/hishamhm/htop/blob/master/COPYING | Interactive process viewer | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | htop | 2.0.2 | Packages/h/htop-2.2.0-3.el7.x86_64.rpm | GPLv2+ | https://github.com/hishamhm/htop/blob/master/COPYING | Interactive process viewer | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | htop | 1.0.1 | http://packages.us-east-1.amazonaws.com/2018.03/main/c31530f74c6e/x86_64/Packages/htop-1.0.1-2.3.amzn1.x86_64.rpm | GPLv2+ | https://github.com/hishamhm/htop/blob/master/COPYING | Interactive process viewer | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | curl | 7.29.0 | 86_64/Packages/curl-7.29.0-51.el7.x86_64.rpm | MIT | https://curl.haxx.se/docs/copyright.html | A utility for getting files from remote servers (FTP, HTTP, and others) | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | curl | 7.40.0 | http://packages.us-east-1.amazonaws.com/2018.03/updates/c7bc78cd4e41/x86_64/Packages/curl-7.61.1-7.91.amzn1.x86_64.rpm | MIT | https://curl.haxx.se/docs/copyright.html | A utility for getting files from remote servers (FTP, HTTP, and others) | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | curl | 7.61.1 | http://packages.us-east-1.amazonaws.com/2018.03/updates/c7bc78cd4e41/x86_64/Packages/curl-7.61.1-7.91.amzn1.x86_64.rpm | MIT | https://curl.haxx.se/docs/copyright.html | A utility for getting files from remote servers (FTP, HTTP, and others) | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | yum-utils | 1.1.31 | 86_64/Packages/yum-utils-1.1.31-50.el7.noarch.rpm | GPLv2+ | http://yum.software-management/yum-utils/blob/master/COPYING | Utilities based around the yum package manager | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | wget | 1.14 | 86_64/Packages/wget-1.14-18.el7.x86_64.rpm | GPLv3+ | https://github.com/jay/wget/blob/master/COPYING | A utility for retrieving files using the HTTP or FTP protocols | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | wget | 1.15 | http://packages.us-east-1.amazonaws.com/2018.03/updates/c7bc78cd4e41/x86_64/Packages/wget-1.18-5.30.amzn1.x86_64.rpm | GPLv3+ | https://github.com/jay/wget/blob/master/COPYING | A utility for retrieving files using the HTTP or FTP protocols | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | wget | 1.18 | 64/Packages/wget-1.18-5.30.amzn1.x86_64.rpm | GPLv3+ | https://github.com/jay/wget/blob/master/COPYING | A utility for retrieving files using the HTTP or FTP protocols | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | nano | 2.3.1 | 86_64/Packages/nano-2.3.1-10.el7.x86_64.rpm | BSD | https://developers.nano.org/docs/licensing/ | A small text editor | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | nano | 2.0.9 | https://d2lz47p9hq30w.cloudfront.net/pub/epel/7/x86_64/Packages/nano-2.3.1-10.el7.x86_64.rpm | BSD | https://developers.nano.org/docs/licensing/ | A small text editor | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | sl | 5.02 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/sl-5.02-1.el7.x86_64.rpm | Copyright only | https://github.com/mtoyoda/sl/blob/master/LICENSE | Joke command for when you type 'sl' instead of 'ls' | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | tree | 1.6.0 | 86_64/Packages/tree-1.6.0-10.el7.x86_64.rpm | GPLv2+ | http://mama.indstate.edu/users/ice/tree/ | File system tree viewer | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | ncdu | 1.12 | https://d2lz47p9hq30w.cloudfront.net/pub/epel/7/x86_64/Packages/n/ncdu-1.14-1.el7.x86_64.rpm | MIT | https://dev.yorhel.nl/ncdu | Text-based disk usage viewer | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | mlocate | 0.26 | 86_64/Packages/mlocate-0.26-8.el7.x86_64.rpm | GPLv2 | https://pagure.io/mlocate/blob/master/f/COPYING | An utility for finding files by name | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | openssl | 1.0.1e | http://mirrors.advancedhosters.com/centos/7.6.1810/updates/x86_64/Packages/openssl-1.0.2k-16.el7_6.1.x86_64.rpm | OpenSSL | https://www.openssl.org/source/license.html | Utilities from the general purpose cryptography library with TLS implementation | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | openssl | 1.0.2k | http://mirrors.advancedhosters.com/centos/7.6.1810/updates/x86_64/Packages/openssl-1.0.2k-16.el7_6.1.x86_64.rpm | OpenSSL | https://www.openssl.org/source/license.html | A general purpose cryptography library with TLS implementation | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | openssl-libs | 1.0.2k | http://mirrors.advancedhosters.com/centos/7.6.1810/updates/x86_64/Packages/openssl-libs-1.0.2k-16.el7_6.1.x86_64.rpm | OpenSSL | https://www.openssl.org/source/license.html | A general purpose cryptography library with TLS implementation | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | openssl-libs | 1.0.1e | ates/x86_64/Packages/openssl-libs-1.0.2k-16.el7_6.1.x86_64.rpm | OpenSSL | https://www.openssl.org/source/license.html | A general purpose cryptography library with TLS implementation | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | openssl098e | 0.9.8e | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/openssl098e-0.9.8e-29.el7.centos.3.x86_64.rpm | OpenSSL | | A compatibility version of a general cryptography and TLS library | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | rpm-build-libs | 4.11.3 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/rpm-build-libs-4.11.3-35.el7.x86_64.rpm | LGPLv2+ | https://centos.pkgs.org/7/centos-x86_64/rpm-build-libs-4.11.3-35.el7.x86_64.rpm.html | Libraries for building and signing RPM packages | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | nfs-utils | 1.3.0 | 86_64/Packages/nfs-utils-1.3.0-0.61.el7.x86_64.rpm | MIT | https://packages.gentoo.org/packages/net-fs/nfs-utils | NFS utilities and supporting clients and daemons for the kernel NFS server | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | scons | 2.3.0 | http://artifactory.dev.sizmdx.com:8081/artifactory/centos7-rpm/com/sizmek/bigdata/scons/scons-2.5.1-1.el7.noarch.rpm | MIT | https://github.com/SCons/scons/blob/master/LICENSE-local | An Open Source software construction tool | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | scons | 2.3.1 | http://artifactory.dev.sizmdx.com:8081/artifactory/centos7-rpm/com/sizmek/bigdata/scons/scons-2.5.1-1.el7.noarch.rpm | MIT | https://github.com/SCons/scons/blob/master/LICENSE-local | An Open Source software construction tool | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | scons | 2.5.1 | http://artifactory.dev.sizmdx.com:8081/artifactory/centos7-rpm/com/sizmek/bigdata/scons/scons-2.5.1-1.el7.noarch.rpm | MIT | https://github.com/SCons/scons/blob/master/LICENSE-local | An Open Source software construction tool | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | gcc-c++ | 4.8.5 | ates/x86_64/Packages/gcc-c++-4.8.5-36.el7_6.2.x86_64.rpm | GPLv3+ | https://gcc.gnu.org/onlinedocs/libstdc++/manual/license.html | C++ support for GCC | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | erlang | 20.1 | http://artifactory.dev.sizmdx.com:8081/artifactory/General Repo/com/sizmek/mdx/rabbitmq/erlang/erlang-20.1-1.el7.centos.x86_64.rpm | ERPL | https://www.erlang.org/EPLICENSE | General-purpose programming language and runtime environment | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | erlang | R14B | http://packages.us-east-1.amazonaws.com/2018.03/main/c31530f74c6e/x86_64/Packages/erlang-R14B-04.2.7.amzn1.x86_64.rpm | ERPL | https://www.erlang.org/EPLICENSE | General-purpose programming language and runtime environment | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | erlang-solutions | 1.0 | https://packages.erlang-solutions.com/erlang-solutions-1.0-1.noarch.rpm | Beerware | https://www.erlang.org/downloads | ErlangSolutions repo | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | socat | 1.7.3.2 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/socat-1.7.3.2-2.el7.x86_64.rpm | GPLv2 | https://directory.fsf.org/wiki/Socat | Bidirectional data relay between two data channels ('netcat++') | Other (provide description) No | Other (provide description) No | No |
| MDX deployment rpm packages | sysstat | 10.1.5 | 86_64/Packages/sysstat-10.1.5-17.el7.x86_64.rpm | GPLv2+ | https://github.com/sysstat/sysstat/blob/master/COPYING | Collection of performance monitoring tools for Linux | Other (provide description) No | Other (provide description) No | No |

| Category | Name | Version | URL | License | License URL | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MDX deployment rpm packages | ffmpeg | 3.4 | http://artifactory.dev.sizmdx.com:8081/artifactory/general Repo/com/sizmek/mdx/ffmpeg/ffmpeg-3.4-0.noarch.rpm | GPL | https://www.ffmpeg.org/legal.html | | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | jdk1.8.0_144 | 1.8.0_144 | http://artifactory.dev.sizmdx.com:8081/artifactory/general Repo/com/sizmek/mdx/java/jdk-8u144-linux-x64.rpm | | | Java Platform Standard Edition Development Kit | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | mono-complete | 5.10.0.160 | http://artifactory.dev.sizmdx.com:8081/artifactory/general Repo/com/sizmek/mdx/mono/mono-complete-5.10.0.160-0.xamarin.1.epel6.x86_64.rpm | LGPL-2.1 | https://www.mono-project.com/docs/faq/licensing/ | Install everything built from the mono source tree | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | statsd | 0.7.2 | https://d2izkt7zrhq30w.cloudfront.net/pub/epel/7/x86_64/Packages/s/statsd-0.7.2-10.el7.noarch.rpm | MIT | https://github.com/statsd/statsd/blob/master/LICENSE | A general purpose cryptography library with TLS implementation | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | swfparser | | http://artifactory.dev.sizmdx.com:8081/artifactory/general Repo/com/sizmek/mdx/SWFParser/swfparser-1-0.x86_64.rpm | GPL | https://github.com/timknip/pyswf/blob/master/LICENSE | Parser for swf | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | npm | 1.3.6 | https://d2izkt7zrhq30w.cloudfront.net/pub/epel/7/x86_64/Packages/n/npm-3.10.10-1.6.16.0.1.el7.x86_64.rpm | Artistic 2.0 | https://www.npmjs.com/policies/npm-license | Node.js Package Manager | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | nodejs | 0.10.48 | https://d2izkt7zrhq30w.cloudfront.net/pub/epel/7/x86_64/Packages/n/nodejs-0.10.48-3.el6.x86_64.rpm | MIT | https://github.com/nodejs/node/blob/master/LICENSE | JavaScript runtime | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | nodejs | 6.14.4 | https://d2izkt7zrhq30w.cloudfront.net/pub/epel/7/x86_64/Packages/n/nodejs-6.16.0-1.el7.x86_64.rpm | MIT | https://github.com/nodejs/node/blob/master/LICENSE | JavaScript runtime | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | python-pip | 7.1.0 | https://d2izkt7zrhq30w.cloudfront.net/pub/epel/7/x86_64/Packages/p/python2-pip-8.1.2-8.el7.noarch.rpm | MIT | https://github.com/pypa/pip/blob/master/LICENSE.txt | A tool for installing and managing Python packages | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | rabbitmq-server | 3.6.14 | http://artifactory.dev.sizmdx.com:8081/artifactory/general Repo/com/sizmek/mdx/bigdata/rabbitmq/3.6.14/rabbitmq-server-3.6.14-1.el7.noarch.rpm | MPLv1.1 | https://www.rabbitmq.com/mpl.html | The RabbitMQ server | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | rabbitmq-server | 3.4.2 | http://artifactory.dev.sizmdx.com:8081/artifactory/general Repo/com/sizmek/mdx/bigdata/rabbitmq/3.6.14/rabbitmq-server-3.6.14-1.el7.noarch.rpm | MPLv1.1 | https://www.rabbitmq.com/mpl.html | The RabbitMQ server | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | elasticsearch | 5.6.4 | https://artifacts.elastic.co/packages/5.x/yum/5.6.16/elasticsearch-5.6.16.rpm | Apache-2.0 | https://www.elastic.co/guide/en/elastic-stack-overview/current/license-management.html | Elasticsearch is a distributed RESTful search engine built for the cloud | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | aws-cli | 1.5.0 | http://packages.us-east-1.amazonaws.com/2018.03/updates/c7bc78cd4e41/x86_64/Packages/aws-cli-1.16.102-1.50.amzn1.noarch.rpm | Apache-2.0 | https://github.com/mesosphere/aws-cli/blob/master/LICENSE | Provides a unified command line interface to Amazon Web Services | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | aws-cli | 1.7.14 | http://packages.us-east-1.amazonaws.com/2018.03/updates/c7bc78cd4e41/x86_64/Packages/aws-cli-1.16.102-1.50.amzn1.noarch.rpm | Apache-2.0 | https://github.com/mesosphere/aws-cli/blob/master/LICENSE | Provides a unified command line interface to Amazon Web Services | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment rpm packages | hiera | 1.3.4 | https://d2izkt7zrhq30w.cloudfront.net/pub/epel/7/x86_64/Packages/h/hiera-1.3.4-5.el7.noarch.rpm | Apache-2.0 | https://github.com/puppetlabs/hiera/blob/master/LICENSE | A simple hierarchical database supporting plugin data sources | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment archive packages | apache-tomcat | 8.5.20 | http://artifactory.dev.sizmdx.com:8081/artifactory/general Repo/com/sizmek/mdx/apache-tomcat/8.5.20/apache-tomcat-8.5.20.tar.gz | Apache-2.0 | http://tomcat.apache.org/legal.html | The Apache Tomcat® software is an open source implementation of the Java Servlet, JavaServer Pages, Java Expression Language and Java WebSocket technologies | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment archive packages | statsd | 0.6.0 | https://github.com/statsite/statsite/archive/v0.6.0.tar.gz | BSD 3-Clause | https://github.com/statsite/statsite/blob/master/LICENSE | C implementation of statsd | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment archive packages | consul | 0.7.5 | http://artifactory.dev.sizmdx.com:8081/artifactory/general Repo/com/sizmek/mdx/bigdata/consul/0.7.5/consul_0.7.5_linux_amd64.zip | MPL-2.0 | https://github.com/hashicorp/consul/blob/master/LICENSE | Consul is a distributed, highly available, and data center aware solution to connect and configure applications across dynamic, distributed infrastructure. | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment archive packages | kibana-x-pack | 5.6.4 | http://artifactory.dev.sizmdx.com:8081/artifactory/general Repo/com/sizmek/mdx/elasticsearch-plugins/x-pack-5.6.4.zip | Elastic License | https://github.com/elastic/kibana/blob/master/LICENSE.txt | X-Pack for Kibana | Other (provide description) | No | Other (provide description) | No | No |
| MDX deployment archive packages | kibana | 5.6.4 | https://artifacts.elastic.co/packages/5.x/yum/5.6.4/kibana-5.6.4-i686.rpm | Apache-2.0 | https://github.com/elastic/kibana/blob/master/LICENSE.txt | Kibana analytics and search dashboard for Elasticsearch | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins npm packages | angular-cli | 1.2.3 | https://www.npmjs.com/package/@angular/cli | MIT | https://github.com/angular/angular/blob/master/LICENSE | Angular is a development platform for building mobile and desktop web applications using TypeScript/JavaScript and other languages. | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins npm packages | bower | 1.4.1 | https://www.npmjs.com/package/bower | MIT | https://github.com/bower/bower/blob/master/LICENSE | A package manager for the web | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins npm packages | gulp | 3.91 | https://www.npmjs.com/package/gulp | MIT | https://github.com/gulpjs/gulp/blob/master/LICENSE | The streaming build system | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins npm packages | yo | 1.3.3 | https://www.npmjs.com/package/yo | BSD-2-Clause | https://github.com/yeoman/yo/blob/master/LICENSE | CLI tool for running Yeoman generators | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins npm packages | webpack | 4.16.3 | https://www.npmjs.com/package/webpack | MIT | https://github.com/webpack/webpack/blob/master/LICENSE | webpack is a module bundler | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins npm packages | webpack-cli | 3.1.0 | https://www.npmjs.com/package/webpack-cli | MIT | https://github.com/webpack/webpack-cli/blob/master/LICENSE | cli for webpack | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins npm packages | yarn | 1.9.4 | https://www.npmjs.com/package/yarn | BSD-2-Clause | https://github.com/yarnpkg/yarn/blob/master/LICENSE | Fast, reliable, and secure dependency management. | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins npm packages | grant | 1.0.3 | https://www.npmjs.com/package/grant | MIT | https://github.com/simov/grant/blob/master/LICENSE | OAuth Middleware for Express, Koa and Hapi | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins (ijenkins) | jenkins | 1.643 | https://mirrors.jenkins.io/war/1.643/jenkins.war | MIT | https://github.com/jenkinsci/jenkins/blob/master/LICENSE.txt | Jenkins is the leading open-source automation server | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (ijenkins) | cucumber-perf | 2.0.6 | https://updates.jenkins.io/download/plugins/cucumber-perf/2.0.6/cucumber-perf.hpi | Free | https://github.com/jenkinsci/cucumber-performance-plugin/blob/master/LICENSE.md | | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (ijenkins) | locks-and-latches | 0.6 | https://updates.jenkins.io/download/plugins/locks-and-latches/0.6/locks-and-latches.hpi | MIT | | Hudson Locks and Latches plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (ijenkins) | Parameterized-Remote-Trigger | 2.2.2 | https://updates.jenkins.io/download/plugins/Parameterized-Remote-Trigger/2.2.2/Parameterized-Remote-Trigger.hpi | | https://github.com/jenkinsci/parameterized-remote-trigger-plugin/blob/master/LICENSE | Parameterized Remote Trigger Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (ijenkins) | token-macro | 1.12.1 | https://updates.jenkins.io/download/plugins/token-macro/2.1/token-macro.hpi | MIT | https://github.com/jenkinsci/token-macro-plugin/blob/master/pom.xml | Token Macro Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (ijenkins) | external-monitor-job | 1.4 | https://updates.jenkins.io/download/plugins/external-monitor-job/1.4/external-monitor-job.hpi | MIT | https://github.com/jenkinsci/external-monitor-job-plugin/blob/master/pom.xml | External Monitor Job Type Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (ijenkins) | plugin-usage-plugin | 0.4 | https://updates.jenkins.io/download/plugins/plugin-usage-plugin/0.4/plugin-usage-plugin.hpi | MIT | https://github.com/jenkinsci/plugin-usage-plugin/blob/master/pom.xml | Plugin Usage - Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (ijenkins) | job-import-plugin | 1.2 | https://updates.jenkins.io/download/plugins/job-import-plugin/1.2/job-import-plugin.hpi | MIT | https://github.com/jenkinsci/job-import-plugin/blob/master/pom.xml | Job Import Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (ijenkins) | thinBackup | 1.7.4 | https://updates.jenkins.io/download/plugins/thinBackup/1.7.4/thinBackup.hpi | GPLv3 | https://github.com/jenkinsci/thin-backup-plugin/blob/master/pom.xml | ThinBackup | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (ijenkins) | jenkins-multijob-plugin | 1.25 | https://updates.jenkins.io/download/plugins/jenkins-multijob-plugin/1.25/jenkins-multijob-plugin.hpi | MIT | https://github.com/tikal-multijob/jenkins-multijob-plugin/blob/master/MIT-LICENSE.txt | Jenkins Multijob plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (ijenkins) | postbuild-task | 1.8 | https://updates.jenkins.io/download/plugins/postbuild-task/1.8/postbuild-task.hpi | MIT | https://github.com/jenkinsci/postbuild-task-plugin/blob/master/pom.xml | Hudson Post build task | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (ijenkins) | aws-java-sdk | 1.10.45 | https://updates.jenkins.io/download/plugins/aws-java-sdk/1.10.45/aws-java-sdk.hpi | Apache | https://github.com/jenkinsci/aws-java-sdk-plugin/blob/master/pom.xml | Amazon Web Services SDK | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (ijenkins) | maven-plugin | 2.12 | https://updates.jenkins.io/download/plugins/maven-plugin/2.12/maven-plugin.hpi | MIT | https://github.com/jenkinsci/maven-plugin/blob/master/pom.xml | Maven Integration plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (ijenkins) | performance | 1.13 | https://updates.jenkins.io/download/plugins/performance/1.13/performance.hpi | MIT | https://github.com/jenkinsci/performance-plugin/blob/master/pom.xml | Performance plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (ijenkins) | gitlab-hook | 1.4.0 | https://updates.jenkins.io/download/plugins/gitlab-hook/1.4.0/gitlab-hook.hpi | MIT | https://github.com/jenkinsci/gitlab-hook-plugin/blob/master/README.md | Gitlab Hook Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (ijenkins) | node-iterator-api | 1.5 | https://updates.jenkins.io/download/plugins/node-iterator-api/1.5/node-iterator-api.hpi | MIT | https://github.com/jenkinsci/node-iterator-api-plugin/blob/master/pom.xml | Node Iterator API Plugin | Other (provide description) | No | Other (provide description) | No | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MDX jenkins plugins (iljenkins) | rebuild | 1.25 | https://updates.jenkins.io/download/plugins/rebuild/1.25/rebuild.hpi | MIT | https://github.com/jenkinsci/rebuild-plugin/blob/master/pom.xml | Rebuilder | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | ant | 1.2 | https://updates.jenkins.io/download/plugins/ant/1.2/ant.hpi | MIT | https://github.com/jenkinsci/ant-plugin/blob/master/pom.xml | Ant Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | slack | 1.8 | https://updates.jenkins.io/download/plugins/slack/1.8/slack.hpi | MIT | https://github.com/jenkinsci/slack-plugin/blob/master/pom.xml | Slack Notification Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | ec2 | 1.31 | https://updates.jenkins.io/download/plugins/ec2/1.31/ec2.hpi | MIT | https://github.com/jenkinsci/ec2-plugin/blob/master/pom.xml | Amazon EC2 plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | cucumber | 0.0.2 | https://updates.jenkins.io/download/plugins/cucumber/0.0.2/cucumber.hpi | MIT | https://github.com/meteyha/cucumber-plugin/blob/master/README.md | Cucumber Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | email-ext | 2.40.5 | https://updates.jenkins.io/download/plugins/email-ext/2.40.5/email-ext.hpi | MIT | https://github.com/jenkinsci/email-ext-plugin/blob/master/LICENSE | Email Extension Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | jenkins-cloudformation-plugin-BD | 0.13-SNAPSHOT (private-09/17/2014 18:48-amt.gilad) | | | | jenkins-cloudformation-plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | http_request | 1.8.8 | https://updates.jenkins.io/download/plugins/http_request/1.8.8/http_request.hpi | MIT | https://github.com/jenkinsci/http-request-plugin/blob/master/LICENSE | HTTP Request Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | database-mysql | 1.0 | https://updates.jenkins.io/download/plugins/database-mysql/1.0/database-mysql.hpi | MIT | https://github.com/jenkinsci/database-mysql-plugin/blob/master/pom.xml | database-mysql | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | ws-cleanup | 0.28 | https://updates.jenkins.io/download/plugins/ws-cleanup/0.28/ws-cleanup.hpi | MIT | https://github.com/jenkinsci/ws-cleanup-plugin/blob/master/pom.xml | Jenkins Workspace Cleanup Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | ruby-runtime | 0.12 | https://updates.jenkins.io/download/plugins/ruby-runtime/0.12/ruby-runtime.hpi | MIT | https://github.com/jenkinsci/ws-fs/blob/master/README.md | ruby-runtime | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | cucumber-testresult-plugin | 0.8.2 | https://updates.jenkins.io/download/plugins/cucumber-testresult-plugin/0.8.2/cucumber-testresult-plugin.hpi | MIT | https://github.com/jenkinsci/cucumber-testresult-plugin/blob/master/pom.xml | Cucumber json test reporting. | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | ldapemail | 0.8 | https://updates.jenkins.io/download/plugins/ldapemail/0.8.8/ldapemail.hpi | MIT | https://github.com/jenkinsci/ldapemail-plugin/blob/master/pom.xml | LDAP Email Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | pam-auth | 1.2 | https://updates.jenkins.io/download/plugins/pam-auth/1.2/pam-auth.hpi | MIT | https://github.com/jenkinsci/pam-auth-plugin/blob/master/pom.xml | PAM Authentication plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | groovy | 1.27 | https://updates.jenkins.io/download/plugins/groovy/1.27/groovy.hpi | MIT | https://github.com/jenkinsci/groovy-plugin/blob/master/license.txt | Groovy | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | role-strategy | 2.5.0 | https://updates.jenkins.io/download/plugins/role-strategy/2.5.0/role-strategy.hpi | MIT | https://github.com/jenkinsci/role-strategy-plugin/blob/master/pom.xml | Role-based Authorization Strategy | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | ssh-slaves | 1.10 | https://updates.jenkins.io/download/plugins/ssh-slaves/1.10/ssh-slaves.hpi | MIT | https://github.com/jenkinsci/ssh-slaves-plugin/blob/master/pom.xml | Jenkins SSH Slaves plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | jquery-ui | 1.0.2 | https://updates.jenkins.io/download/plugins/jquery-ui/1.0.2/jquery-ui.hpi | MIT | https://github.com/jenkinsci/jquery-ui-plugin/blob/master/pom.xml | Jenkins jQuery UI plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | greenballs | 1.14 | https://updates.jenkins.io/download/plugins/greenballs/1.14/greenballs.hpi | MIT | https://github.com/jenkinsci/greenballs-plugin/blob/master/pom.xml | Green Balls | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | plain-credentials | 1.2 | https://updates.jenkins.io/download/plugins/plain-credentials/1.2/plain-credentials.hpi | MIT | https://github.com/jenkinsci/plain-credentials-plugin/blob/master/pom.xml | Plain Credentials Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | metrics-graphite | 3.0.0 | https://updates.jenkins.io/download/plugins/metrics-graphite/3.0.0/metrics-graphite.hpi | MIT | https://github.com/jenkinsci/metrics-graphite-plugin/blob/master/LICENSE.md | Metrics Graphite Reporting Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | copyartifact | 1.36 | https://updates.jenkins.io/download/plugins/copyartifact/1.36/copyartifact.hpi | MIT | https://github.com/jenkinsci/copyartifact-plugin/blob/master/pom.xml | Copy Artifact Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | naginator | 1.15 | https://updates.jenkins.io/download/plugins/naginator/1.15/naginator.hpi | MIT | https://github.com/jenkinsci/naginator-plugin/blob/master/pom.xml | Naginator | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | cors-filter | 1.1 | https://updates.jenkins.io/download/plugins/cors-filter/1.1/cors-filter.hpi | MIT | https://github.com/jenkinsci/cors-filter-plugin/blob/master/pom.xml | CORS support for Jenkins | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | subversion | 2.5.2 | https://updates.jenkins.io/download/plugins/subversion/2.5.2/subversion.hpi | MIT | https://github.com/jenkinsci/subversion-plugin/blob/master/pom.xml | Jenkins Subversion Plug-in | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | notification | 1.9 | https://updates.jenkins.io/download/plugins/notification/1.9/notification.hpi | MIT | https://github.com/jenkinsci/notification-plugin/blob/master/pom.xml | Jenkins Notification plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | artifactory | 2.3.1 | https://updates.jenkins.io/download/plugins/artifactory/2.3.1/artifactory.hpi | Apache-2.0 | https://github.com/jenkinsci/artifactory-plugin/blob/master/pom.xml | Jenkins Artifactory Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | testInProgress | 1.4 | https://updates.jenkins.io/download/plugins/testInProgress/1.4/testInProgress.hpi | EPL-1.0 | https://github.com/jenkinsci/testInProgress-plugin/blob/master/LICENSE | Test In Progress Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | ssh-agent | 1.8 | https://updates.jenkins.io/download/plugins/ssh-agent/1.8/ssh-agent.hpi | MIT | https://github.com/jenkinsci/ssh-agent-plugin/blob/master/pom.xml | SSH Agent Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | xunit | 1.97 | https://updates.jenkins.io/download/plugins/xunit/1.97/xunit.hpi | MIT | https://github.com/jenkinsci/xunit-plugin/blob/master/pom.xml | xUnit plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | multi-module-tests-publisher | 1.41 | https://updates.jenkins.io/download/plugins/multi-module-tests-publisher/1.41/multi-module-tests-publisher.hpi | MIT | https://github.com/jenkinsci/multi-module-tests-publisher-plugin/blob/master/pom.xml | multi-module-tests-publisher | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | scm-api | 0.2 | https://updates.jenkins.io/download/plugins/scm-api/0.2/scm-api.hpi | MIT | https://github.com/jenkinsci/scm-api-plugin/blob/master/pom.xml | SCM API Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | schedule-build | 0.5.1 | https://updates.jenkins.io/download/plugins/schedule-build/0.5.1/schedule-build.hpi | MIT | https://github.com/jenkinsci/schedule-build-plugin/blob/master/pom.xml | Schedule Build Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | mapdb-api | 1.0.6.0 | https://updates.jenkins.io/download/plugins/mapdb-api/1.0.6.0/mapdb-api.hpi | Apache-2.0 | https://github.com/jenkinsci/mapdb-plugin/blob/master/pom.xml | MapDB API Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | dry | 2.42 | https://updates.jenkins.io/download/plugins/dry/2.42/dry.hpi | MIT | https://github.com/jenkinsci/dry-plugin/blob/master/pom.xml | Duplicate Code Scanner Plug-in | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | uno-choice | 1.5.3 | https://updates.jenkins.io/download/plugins/uno-choice/1.5.3/uno-choice.hpi | MIT | https://github.com/jenkinsci/active-choices-plugin/blob/master/pom.xml | Active Choices Plug-in | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | mailer | 1.16 | https://updates.jenkins.io/download/plugins/mailer/1.16/mailer.hpi | MIT | https://github.com/jenkinsci/mailer-plugin/blob/master/pom.xml | Jenkins Mailer Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | depgraph-view | 0.11 | https://updates.jenkins.io/download/plugins/depgraph-view/0.11/depgraph-view.hpi | MIT | https://github.com/jenkinsci/depgraph-view-plugin/blob/master/pom.xml | Dependency Graph Viewer Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | database | 1.3 | https://updates.jenkins.io/download/plugins/database/1.3/database.hpi | MIT | https://github.com/jenkinsci/database-plugin/blob/master/pom.xml | database | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | dashboard-view | 2.9.6 | https://updates.jenkins.io/download/plugins/dashboard-view/2.9.6/dashboard-view.hpi | MIT | https://github.com/jenkinsci/dashboard-view-plugin/blob/master/pom.xml | Dashboard View | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | nodejs | 0.2.1 | https://updates.jenkins.io/download/plugins/nodejs/0.2.1/nodejs.hpi | MIT | https://github.com/jenkinsci/nodejs-plugin/blob/master/pom.xml | NodeJS Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | fail-the-build-plugin | 1.0 | https://updates.jenkins.io/download/plugins/fail-the-build-plugin/1.0/fail-the-build-plugin.hpi | MIT | https://github.com/jenkinsci/fail-the-build-plugin/blob/master/pom.xml | Fail The Build Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | multiple-scms | 0.5 | https://updates.jenkins.io/download/plugins/multiple-scms/0.5/multiple-scms.hpi | MIT | https://github.com/jenkinsci/multiple-scms-plugin/blob/master/LICENSE | Jenkins Multiple SCMs plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | dynamic_extended_choice_parameter | 1.0.1 | https://updates.jenkins.io/download/plugins/dynamic_extended_choice_parameter/1.0.1/dynamic_extended_choice_parameter.hpi | MIT | https://github.com/jenkinsci/dynamic-extended-choice-parameter-plugin/blob/master/pom.xml | Dynamic Extended Choice Parameter Plug-in | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | msbuild | 1.26 | https://updates.jenkins.io/download/plugins/msbuild/1.26/msbuild.hpi | MIT | https://github.com/jenkinsci/msbuild-plugin/blob/master/pom.xml | Jenkins MSBuild Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | purge-build-queue-plugin | 1.0 | https://updates.jenkins.io/download/plugins/purge-build-queue-plugin/1.0/purge-build-queue-plugin.hpi | MIT | https://github.com/jenkinsci/purge-build-queue-plugin/blob/master/pom.xml | Purge Build Queue Plugin | Other (provide description) | No | Other (provide description) | No | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MDX jenkins plugins (iljenkins) | build-user-vars-plugin | 1.5 | https://updates.jenkins.io/download/plugins/build-user-vars-plugin/1.5/build-user-vars-plugin.hpi | MIT | https://github.com/jenkinsci/build-user-vars-plugin/blob/master/pom.xml | Jenkins user build vars plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | clover | 4.4.0 | https://updates.jenkins.io/download/plugins/clover/4.4.0/clover.hpi | | https://github.com/jenkinsci/clover-plugin/blob/master/pom.xml | Jenkins Clover plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | ssh | 2.4 | https://updates.jenkins.io/download/plugins/sonar/2.2.1/sonar.hpi | | https://github.com/jenkinsci/ssh-plugin/blob/master/pom.xml | Jenkins SSH plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | sonar | 2.2.1 | https://updates.jenkins.io/download/plugins/sonar/2.2.1/sonar.hpi | LGPLv3 | https://github.com/jenkinsci/sonarqube-plugin/blob/master/pom.xml | Jenkins SonarQube Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | blame-upstream-commiters | 1.2 | https://updates.jenkins.io/download/plugins/blame-upstream-commiters/1.2/blame-upstream-commiters.hpi | | https://github.com/jenkinsci/blame-upstream-commiters/blob/master/pom.xml | Blame Upstream Committers | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | Exclusion | 0.10 | https://updates.jenkins.io/download/plugins/Exclusion/0.10/Exclusion.hpi | | https://github.com/jenkinsci/exclusion-plugin/blob/master/pom.xml | Jenkins Exclusion Plug-in | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | cucumber-reports | 3.7.0 | https://updates.jenkins.io/download/plugins/cucumber-reports/3.7.0/cucumber-reports.hpi | LGPLv2.1 | https://github.com/jenkinsci/cucumber-reports-plugin/blob/master/LICENSE | Cucumber reports | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | junit-realtime-test-reporter | 0.2 | https://updates.jenkins.io/download/plugins/junit-realtime-test-reporter/0.2/junit-realtime-test-reporter.hpi | MIT | https://github.com/jenkinsci/junit-realtime-test-reporter/blob/master/pom.xml | JUnit Realtime Test Reporter Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | discard-old-build | 1.05 | https://updates.jenkins.io/download/plugins/discard-old-build/1.05/discard-old-build.hpi | | https://github.com/jenkinsci/discard-old-build-plugin/blob/master/pom.xml | Discard Old Build plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | checkstyle | 3.43 | https://updates.jenkins.io/download/plugins/checkstyle/3.43/checkstyle.hpi | MIT | https://github.com/jenkinsci/checkstyle-plugin/blob/master/pom.xml | Checkstyle Plug-in | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | envinject | 1.92.1 | https://updates.jenkins.io/download/plugins/envinject/1.92.1/envinject.hpi | | https://github.com/jenkinsci/envinject-plugin/blob/master/pom.xml | Environment Injector Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | publish-over-ssh | 1.13 | https://updates.jenkins.io/download/plugins/publish-over-ssh/1.13/publish-over-ssh.hpi | | https://github.com/jenkinsci/publish-over-ssh-plugin/blob/master/pom.xml | Publish Over SSH | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | job-dsl | 1.48 | https://updates.jenkins.io/download/plugins/job-dsl/1.48/job-dsl.hpi | Apache-2.0 | https://github.com/jenkinsci/job-dsl-plugin/blob/master/LICENSE.txt | Job DSL | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | conditional-buildstep | 1.3.3 | https://updates.jenkins.io/download/plugins/conditional-buildstep/1.3.3/conditional-buildstep.hpi | | https://github.com/jenkinsci/conditional-buildstep-plugin/blob/master/pom.xml | conditional-buildstep | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | translation | 1.12 | https://updates.jenkins.io/download/plugins/translation/1.12/translation.hpi | | https://github.com/jenkinsci/translation-plugin/blob/master/pom.xml | Jenkins Translation Assistance plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | warnings | 4.49 | https://updates.jenkins.io/download/plugins/warnings/4.49/warnings.hpi | MIT | https://github.com/jenkinsci/warnings-plugin/blob/master/LICENSE | Warnings Plug-in | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | javadoc | 1.3 | https://updates.jenkins.io/download/plugins/javadoc/1.3/javadoc.hpi | MIT | https://github.com/jenkinsci/javadoc-plugin/blob/master/pom.xml | Javadoc Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | xml-job-to-job-dsl | 0.1.10 | https://updates.jenkins.io/download/plugins/xml-job-to-job-dsl/0.1.10/xml-job-to-job-dsl.hpi | GPL-3.0 | https://github.com/jenkinsci/xml-job-to-dsl-plugin/blob/master/pom.xml | XML Job to Job DSL Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | s3 | 0.7 | https://updates.jenkins.io/download/plugins/s3/0.7/s3.hpi | | https://github.com/jenkinsci/s3-plugin/blob/master/LICENSE | Jenkins S3 publisher plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | build-timeout | 1.15 | https://updates.jenkins.io/download/plugins/build-timeout/1.15/build-timeout.hpi | MIT | https://github.com/jenkinsci/build-timeout-plugin/blob/master/pom.xml | Jenkins build timeout plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | audit2db | 0.5 | https://updates.jenkins.io/download/plugins/audit2db/0.5/audit2db.hpi | MIT | https://github.com/jenkinsci/audit2db-plugin/blob/master/pom.xml | Jenkins Audit to Database Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | aws-lambda | 0.5.10 | https://updates.jenkins.io/download/plugins/aws-lambda/0.5.10/aws-lambda.hpi | | https://github.com/jenkinsci/aws-lambda-plugin/blob/master/pom.xml | AWS Lambda Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | nunit | 0.17 | https://updates.jenkins.io/download/plugins/nunit/0.17/nunit.hpi | | https://github.com/jenkinsci/nunit-plugin/blob/master/LICENSE | Jenkins NUnit plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | envinject-api | 1.5 | https://updates.jenkins.io/download/plugins/envinject-api/1.5/envinject-api.hpi | | https://github.com/jenkinsci/envinject-api-plugin/blob/master/pom.xml | EnvInject API Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | metrics | 3.1.2.10 | https://updates.jenkins.io/download/plugins/metrics/3.1.2.10/metrics.hpi | MIT | https://github.com/jenkinsci/metrics-plugin/blob/master/LICENSE.md | Metrics Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | view-job-filters | 1.27 | https://updates.jenkins.io/download/plugins/view-job-filters/1.27/view-job-filters.hpi | MIT | https://github.com/jenkinsci/view-job-filters-plugin/blob/master/LICENSE | View Job Filters | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | scripttler | 2.7 | https://updates.jenkins.io/download/plugins/scriptler/2.7/scriptler.hpi | MIT | https://github.com/jenkinsci/scriptler-plugin/blob/master/LICENSE | Scriptler Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | sectioned-view | 1.19 | https://updates.jenkins.io/download/plugins/sectioned-view/1.19/sectioned-view.hpi | | https://github.com/jenkinsci/sectioned-view-plugin/blob/master/pom.xml | Sectioned View Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | jquery | 1.11.2-0 | https://updates.jenkins.io/download/plugins/jquery/1.11.2-0/jquery.hpi | MIT | https://github.com/jenkinsci/jquery-plugin/blob/master/pom.xml | Jenkins jQuery plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | saferestart | 0.3 | https://updates.jenkins.io/download/plugins/saferestart/0.3/saferestart.hpi | | https://github.com/jenkinsci/saferestart-plugin/blob/master/pom.xml | Safe Restart Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | built-in-column | 1.1 | https://updates.jenkins.io/download/plugins/built-in-column/1.1/built-in-column.hpi | MIT | https://github.com/jenkinsci/built-in-column-plugin/blob/master/src/main/resources/org/jenkins/plugins/builtin/Messages.properties | built-in-column | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | matrix-project | 1.11 | https://updates.jenkins.io/download/plugins/matrix-project/1.11/matrix-project.hpi | MIT | https://github.com/jenkinsci/matrix-project-plugin/blob/master/LICENSE | Matrix Project Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | workflow-step-api | 1.10 | https://updates.jenkins.io/download/plugins/workflow-step-api/1.10/workflow-step-api.hpi | MIT | https://github.com/jenkinsci/workflow-step-api-plugin/blob/master/pom.xml | Workflow: Step API | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | git-server | 1.6 | https://updates.jenkins.io/download/plugins/git-server/1.6/git-server.hpi | MIT | https://github.com/jenkinsci/git-server-plugin/blob/master/pom.xml | Git server plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | extended-choice-parameter | 0.76 | https://updates.jenkins.io/download/plugins/extended-choice-parameter/0.76/extended-choice-parameter.hpi | MIT | https://github.com/jenkinsci/extended-choice-parameter-plugin/blob/master/license.txt | Extended Choice Parameter Plug-In | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | monitoring | 1.57.0 | https://updates.jenkins.io/download/plugins/monitoring/1.57.0/monitoring.hpi | Apache-2.0 | https://github.com/javamelody/javamelody/blob/master/LICENSE | Monitoring | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | rundeck | 3.4 | https://updates.jenkins.io/download/plugins/rundeck/3.4/rundeck.hpi | | https://github.com/jenkinsci/rundeck-plugin/blob/master/pom.xml | Jenkins Rundeck plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | text-finder | 1.10 | https://updates.jenkins.io/download/plugins/text-finder/1.10/text-finder.hpi | | https://github.com/jenkinsci/text-finder-plugin/blob/master/pom.xml | Jenkins TextFinder plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | jenkins-jira-issue-updater | 1.18 | https://updates.jenkins.io/download/plugins/jenkins-jira-issue-updater/1.18/jenkins-jira-issue-updater.hpi | | https://github.com/jenkinsci/jira-issue-updater-plugin/blob/master/pom.xml | Jenkins Jira Issue Updater | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | analysis-core | 1.73 | https://updates.jenkins.io/download/plugins/analysis-core/1.73/analysis-core.hpi | | https://github.com/jenkinsci/analysis-core-plugin/blob/master/License.txt | Static Analysis Utilities | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | run-condition | 1.0 | https://updates.jenkins.io/download/plugins/run-condition/1.0/run-condition.hpi | | https://github.com/jenkinsci/run-condition-plugin/blob/master/pom.xml | Run Condition Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | matrix-auth | 1.2 | https://updates.jenkins.io/download/plugins/matrix-auth/1.2/matrix-auth.hpi | MIT | https://github.com/jenkinsci/matrix-auth-plugin/blob/master/pom.xml | Matrix Authorization Strategy Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | dynamicparameter | 0.2.0 | https://updates.jenkins.io/download/plugins/dynamicparameter/0.2.0/dynamicparameter.hpi | Apache-2.0 | https://github.com/jenkinsci/dynamicparameter-plugin/blob/master/LICENSE | Jenkins Dynamic Parameter Plug-in | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | custom-job-icon | 0.2 | https://updates.jenkins.io/download/plugins/custom-job-icon/0.2/custom-job-icon.hpi | Apache-2.0 | https://github.com/jenkinsci/custom-job-icon-plugin/blob/master/LICENSE | Custom Job Icon plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | run-condition-extras | 0.2 | https://updates.jenkins.io/download/plugins/run-condition-extras/0.2/run-condition-extras.hpi | | https://github.com/jenkinsci/run-condition-extras-plugin/blob/master/pom.xml | Jenkins Run Condition Extras Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | next-build-number | 1.4 | https://updates.jenkins.io/download/plugins/next-build-number/1.4/next-build-number.hpi | | https://github.com/jenkinsci/next-build-number-plugin/blob/master/pom.xml | Next Build Number Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | test-results-analyzer | 0.3.4 | https://updates.jenkins.io/download/plugins/test-results-analyzer/0.3.4/test-results-analyzer.hpi | Apache-2.0 | https://github.com/jenkinsci/test-results-analyzer-plugin/blob/master/LICENSE | Test Results Analyzer Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX jenkins plugins (iljenkins) | cvs | 2.12 | https://updates.jenkins.io/download/plugins/cvs/2.12/cvs.hpi | | https://github.com/jenkinsci/cvs-plugin/blob/master/pom.xml | Jenkins CVS Plug-in | Other (provide description) | No | Other (provide description) | No | No |

| Category | Plugin | Version | URL | License | GitHub URL | Description | Other | | Other | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MDX Jenkins plugins (iJenkins) | batch-task | 1.17 | https://updates.jenkins.io/download/plugins/batch-task/1.17/batch-task.hpi | | https://github.com/jenkinsci/batch-task-plugin/blob/master/pom.xml | Jenkins batch task plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | windows-slaves | 1.1 | https://updates.jenkins.io/download/plugins/windows-slaves/1.1/windows-slaves.hpi | MIT | https://github.com/jenkinsci/windows-slaves-plugin/blob/master/pom.xml | Windows Slaves Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | parameterized-trigger | 2.28 | https://updates.jenkins.io/download/plugins/parameterized-trigger/2.28/parameterized-trigger.hpi | | https://github.com/jenkinsci/parameterized-trigger-plugin/blob/master/pom.xml | Jenkins Parameterized Trigger plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | exclusive-execution | 0.8 | https://updates.jenkins.io/download/plugins/exclusive-execution/0.8/exclusive-execution.hpi | MIT | https://github.com/jenkinsci/exclusive-execution-plugin/blob/master/pom.xml | Jenkins Exclusive Execution Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | swarm | 2.0 | https://updates.jenkins.io/download/plugins/swarm/2.0/swarm.hpi | | https://github.com/jenkinsci/swarm-plugin/blob/master/pom.xml | Jenkins Self-Organizing Swarm Plug-in Modules | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | build-blocker-plugin | 1.7.1 | https://updates.jenkins.io/download/plugins/build-blocker-plugin/1.7.1/build-blocker-plugin.hpi | | https://github.com/jenkinsci/build-blocker-plugin/blob/master/pom.xml | Build Blocker Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | ssh-credentials | 1.11 | https://updates.jenkins.io/download/plugins/ssh-credentials/1.11/ssh-credentials.hpi | MIT | https://github.com/jenkinsci/ssh-credentials-plugin/blob/master/pom.xml | SSH Credentials Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | log-parser | 1.0.8 | https://updates.jenkins.io/download/plugins/log-parser/1.0.8/log-parser.hpi | | https://github.com/jenkinsci/log-parser-plugin/blob/master/pom.xml | Log Parser Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | git-client | 1.19.0 | https://updates.jenkins.io/download/plugins/git-client/1.19.0/git-client.hpi | MIT | https://github.com/jenkinsci/git-client-plugin/blob/master/LICENSE | Jenkins GIT client plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | nodelabelparameter | 1.7.2 | https://updates.jenkins.io/download/plugins/nodelabelparameter/1.7.2/nodelabelparameter.hpi | | https://github.com/jenkinsci/nodelabelparameter-plugin/blob/master/pom.xml | Node and Label parameter plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | terminate-ssh-processes-plugin | 1.0 | https://updates.jenkins.io/download/plugins/terminate-ssh-processes-plugin/1.0/terminate-ssh-processes-plugin.hpi | | https://github.com/jenkinsci/sshProcess-check-plugin/blob/master/pom.xml | Terminate ssh processes plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | configurationslicing | 1.41 | https://updates.jenkins.io/download/plugins/configurationslicing/1.41/configurationslicing.hpi | | https://github.com/jenkinsci/configurationslicing-plugin/blob/master/pom.xml | Configuration Slicing plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | build-monitor-plugin | 1.11+build.201701152243 | https://updates.jenkins.io/download/plugins/build-monitor-plugin/1.11+build.201701152243/build-monitor-plugin.hpi | | https://github.com/jan-molak/jenkins-build-monitor-plugin/blob/master/LICENSE | Build Monitor View | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | applitools-eyes | 1.4 | https://updates.jenkins.io/download/plugins/applitools-eyes/1.4/applitools-eyes.hpi | Apache-2.0 | https://github.com/applitools/eyes.jenkins/blob/master/LICENSE | Applitools Eyes Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | antisamy-markup-formatter | 1.3 | https://updates.jenkins.io/download/plugins/antisamy-markup-formatter/1.3/antisamy-markup-formatter.hpi | | https://github.com/jenkinsci/antisamy-markup-formatter-plugin/blob/master/pom.xml | OWASP Markup Formatter Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | vagrant | 1.0.1 | https://updates.jenkins.io/download/plugins/vagrant/1.0.1/vagrant.hpi | Apache-2.0 | https://github.com/jenkinsci/vagrant-plugin/blob/master/LICENSE | vagrant | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | credentials-binding | 1.9 | https://updates.jenkins.io/download/plugins/credentials-binding/1.9/credentials-binding.hpi | | https://github.com/jenkinsci/credentials-binding-plugin/blob/master/pom.xml | Credentials Binding Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | ldap | 1.11 | https://updates.jenkins.io/download/plugins/ldap/1.11/ldap.hpi | | https://github.com/jenkinsci/ldap-plugin/blob/master/pom.xml | LDAP Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | email-ext-recipients-column | 1.0 | https://updates.jenkins.io/download/plugins/email-ext-recipients-column/1.0/email-ext-recipients-column.hpi | | https://github.com/jenkinsci/email-ext-recipients-column-plugin/blob/master/pom.xml | Email Ext Recipients Column Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | urltrigger | 0.41 | https://updates.jenkins.io/download/plugins/urltrigger/0.41/urltrigger.hpi | | https://github.com/jenkinsci/urltrigger-plugin/blob/master/pom.xml | Jenkins URLTrigger Plug-in | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | active-directory | 1.39 | https://updates.jenkins.io/download/plugins/active-directory/1.39/active-directory.hpi | | https://github.com/jenkinsci/active-directory-plugin/blob/master/pom.xml | Jenkins Active Directory plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | powershell | 1.3 | https://updates.jenkins.io/download/plugins/powershell/1.3/powershell.hpi | | https://github.com/jenkinsci/powershell-plugin/blob/master/pom.xml | Jenkins PowerShell Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | ansicolor | 0.4.1 | https://updates.jenkins.io/download/plugins/ansicolor/0.4.1/ansicolor.hpi | | https://github.com/jenkinsci/ansicolor-plugin/blob/master/LICENSE | AnsiColor | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | structs | 1.15 | https://updates.jenkins.io/download/plugins/structs/1.15/structs.hpi | | https://github.com/jenkinsci/structs-plugin/blob/master/pom.xml | Structs Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | gradle | 1.24 | https://updates.jenkins.io/download/plugins/gradle/1.24/gradle.hpi | | https://github.com/jenkinsci/gradle-plugin/blob/master/pom.xml | Jenkins Gradle plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | join | 1.16 | https://updates.jenkins.io/download/plugins/join/1.16/join.hpi | | https://github.com/jenkinsci/join-plugin/blob/master/pom.xml | Join plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | junit | 1.20 | https://updates.jenkins.io/download/plugins/junit/1.20/junit.hpi | MIT | https://github.com/jenkinsci/junit-plugin/blob/master/pom.xml | JUnit Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | nested-view | 1.14 | https://updates.jenkins.io/download/plugins/nested-view/1.14/nested-view.hpi | | https://github.com/jenkinsci/nested-view-plugin/blob/master/pom.xml | Nested View Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | groovy-postbuild | 2.3.1 | https://updates.jenkins.io/download/plugins/groovy-postbuild/2.3.1/groovy-postbuild.hpi | | https://github.com/jenkinsci/groovy-postbuild-plugin/blob/master/pom.xml | Groovy Postbuild | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | build-pipeline-plugin | 1.4.7 | https://updates.jenkins.io/download/plugins/build-pipeline-plugin/1.4.7/build-pipeline-plugin.hpi | | https://github.com/jenkinsci/build-pipeline-plugin/blob/master/pom.xml | Build Pipeline Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | timestamper | 1.7.2 | https://updates.jenkins.io/download/plugins/timestamper/1.7.2/timestamper.hpi | MIT | https://github.com/jenkinsci/timestamper-plugin/blob/master/pom.xml | Timestamper | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | jobConfigHistory | 2.12 | https://updates.jenkins.io/download/plugins/jobConfigHistory/2.12/jobConfigHistory.hpi | | https://github.com/jenkinsci/jobConfigHistory-plugin/blob/master/pom.xml | Jenkins Job Configuration History Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | jackson2-api | 2.5.4 | https://updates.jenkins.io/download/plugins/jackson2-api/2.5.4/jackson2-api.hpi | Apache-2.0 | https://github.com/jenkinsci/jackson2-api-plugin/blob/master/pom.xml | Jackson 2 API Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | git | 2.4.0 | https://updates.jenkins.io/download/plugins/git/2.4.0/git.hpi | MIT | https://github.com/jenkinsci/git-plugin/blob/master/pom.xml | Jenkins GIT plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | credentials | 2.1.4 | https://updates.jenkins.io/download/plugins/credentials/2.1.4/credentials.hpi | MIT | https://github.com/jenkinsci/credentials-plugin/blob/master/pom.xml | Credentials Plugin | Other (provide description) | No | Other (provide description) | No | No |
| MDX Jenkins plugins (iJenkins) | script-security | 1.28 | https://updates.jenkins.io/download/plugins/script-security/1.28/script-security.hpi | MIT | https://github.com/jenkinsci/script-security-plugin/blob/master/pom.xml | Script Security Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | jenkins | 2.170 | http://mirrors.jenkins.io/war/2.170/jenkins.war | MIT | https://github.com/jenkinsci/jenkins/blob/master/LICENSE.txt | Jenkins is the leading open-source automation server | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | pipeline-rest-api | 2.10 | https://updates.jenkins.io/download/plugins/pipeline-rest-api/2.10/pipeline-rest-api.hpi | MIT | https://github.com/jenkinsci/pipeline-stage-view-plugin/blob/master/pom.xml | Pipeline: REST API Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | gitlab-plugin | 1.5.11 | https://updates.jenkins.io/download/plugins/gitlab-plugin/1.5.11/gitlab-plugin.hpi | GPL-v2.0 | https://github.com/jenkinsci/gitlab-plugin/blob/master/pom.xml | GitLab Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | blueocean-jira | 1.14.0 | https://updates.jenkins.io/download/plugins/blueocean-jira/1.14.0/blueocean-jira.hpi | MIT | https://github.com/jenkinsci/blueocean-plugin/blob/master/LICENSE.txt | JIRA Integration for Blue Ocean | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | workflow-step-api | 2.19 | https://updates.jenkins.io/download/plugins/workflow-step-api/2.19/workflow-step-api.hpi | MIT | https://github.com/jenkinsci/workflow-step-api-plugin/blob/master/pom.xml | Pipeline: Step API | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | htmlpublisher | 1.18 | https://updates.jenkins.io/download/plugins/htmlpublisher/1.18/htmlpublisher.hpi | MIT | https://github.com/jenkinsci/htmlpublisher-plugin/blob/master/pom.xml | HTML Publisher Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | blueocean-pipeline-editor | 1.14.0 | https://updates.jenkins.io/download/plugins/blueocean-pipeline-editor/1.14.0/blueocean-pipeline-editor.hpi | MIT | https://github.com/jenkinsci/blueocean-plugin/blob/master/LICENSE.txt | Blue Ocean Pipeline Editor | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | junit | 1.27 | https://updates.jenkins.io/download/plugins/junit/1.27/junit.hpi | MIT | https://github.com/jenkinsci/junit-plugin/blob/master/pom.xml | JUnit Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | ws-cleanup | 0.37 | https://updates.jenkins.io/download/plugins/ws-cleanup/0.37/ws-cleanup.hpi | MIT | https://github.com/jenkinsci/ws-cleanup-plugin/blob/master/pom.xml | Jenkins Workspace Cleanup Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | blueocean-display-url | 2.2.0 | https://updates.jenkins.io/download/plugins/blueocean-display-url/2.2.0/blueocean-display-url.hpi | MIT | https://github.com/jenkinsci/blueocean-plugin/blob/master/LICENSE.txt | Display URL for Blue Ocean | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | pipeline-model-definition | 1.3.7 | https://updates.jenkins.io/download/plugins/pipeline-model-definition/1.3.7/pipeline-model-definition.hpi | MIT | https://github.com/jenkinsci/pipeline-model-definition-plugin/blob/master/pom.xml | Pipeline: Declarative | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | icon-shim | 2.0.3 | https://updates.jenkins.io/download/plugins/icon-shim/2.0.3/icon-shim.hpi | MIT | https://github.com/jenkinsci/icon-shim-plugin/blob/master/pom.xml | Icon Shim Plugin | Other (provide description) | No | Other (provide description) | No | No |

| Category | Plugin | Version | Download URL | License | GitHub URL | Description | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Analytics jenkins plugins | text-finder | 1.10 | https://updates.jenkins.io/download/plugins/text-finder/1.10/text-finder.hpi | | https://github.com/jenkinsci/text-finder-plugin/blob/master/pom.xml | Jenkins TextFinder plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | pipeline-milestone-step | 1.3.1 | https://updates.jenkins.io/download/plugins/pipeline-milestone-step/1.3.1/pipeline-milestone-step.hpi | MIT | https://github.com/jenkinsci/pipeline-milestone-step-plugin/blob/master/pom.xml | Pipeline: Milestone Step | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | downstream-buildview | 1.9 | https://updates.jenkins.io/download/plugins/downstream-buildview/1.9/downstream-buildview.hpi | | https://github.com/jenkinsci/downstream-buildview-plugin/blob/master/pom.xml | Downstream build view | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | cucumber-reports | 4.5.0 | https://updates.jenkins.io/download/plugins/cucumber-reports/4.5.0/cucumber-reports.hpi | LGPL 2.1 | https://github.com/jenkinsci/cucumber-reports-plugin/blob/master/pom.xml | Cucumber reports | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | customize-build-now | 1.1 | https://updates.jenkins.io/download/plugins/customize-build-now/1.1/customize-build-now.hpi | | https://github.com/jenkinsci/customize-build-now-plugin/blob/master/pom.xml | Customize Build Now Label | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | conditional-buildstep | 1.3.6 | https://updates.jenkins.io/download/plugins/conditional-buildstep/1.3.6/conditional-buildstep.hpi | | https://github.com/jenkinsci/conditional-buildstep-plugin/blob/master/pom.xml | Conditional BuildStep | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | maven-plugin | 3.2 | https://updates.jenkins.io/download/plugins/maven-plugin/3.2/maven-plugin.hpi | MIT | https://github.com/jenkinsci/maven-plugin/blob/master/pom.xml | Maven Integration plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | durable-task | 1.29 | https://updates.jenkins.io/download/plugins/durable-task/1.29/durable-task.hpi | | https://github.com/jenkinsci/durable-task-plugin/blob/master/pom.xml | Durable Task Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | blueocean-rest | 1.14.0 | https://updates.jenkins.io/download/plugins/blueocean-rest/1.14.0/blueocean-rest.hpi | MIT | https://github.com/jenkinsci/blueocean-plugin/blob/master/LICENSE.txt | REST API for Blue Ocean | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | jquery | 1.12.4-0 | https://updates.jenkins.io/download/plugins/jquery/1.12.4-0/jquery.hpi | | https://github.com/jenkinsci/jquery-plugin/blob/master/pom.xml | jQuery plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | browserstack-integration | 1.1.3 | https://updates.jenkins.io/download/plugins/browserstack-integration/1.1.3/browserstack-integration.hpi | MIT | https://github.com/jenkinsci/browserstack-integration-plugin/blob/master/LICENSE | BrowserStack | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | pipeline-stage-tags-metadata | 1.3.7 | https://updates.jenkins.io/download/plugins/pipeline-stage-tags-metadata/1.3.7/pipeline-stage-tags-metadata.hpi | MIT | https://github.com/jenkinsci/pipeline-model-definition-plugin/blob/master/pom.xml | Pipeline: Stage Tags Metadata | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | subversion | 2.12.1 | https://updates.jenkins.io/download/plugins/subversion/2.12.1/subversion.hpi | | https://github.com/jenkinsci/subversion-plugin/blob/master/pom.xml | Jenkins Subversion Plug-in | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | jenkins-design-language | 1.14.0 | https://updates.jenkins.io/download/plugins/jenkins-design-language/1.14.0/jenkins-design-language.hpi | MIT | https://github.com/jenkinsci/blueocean-plugin/blob/master/LICENSE.txt | Jenkins Design Language | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | ssh-slaves | 1.29.4 | https://updates.jenkins.io/download/plugins/ssh-slaves/1.29.4/ssh-slaves.hpi | MIT | https://github.com/jenkinsci/ssh-slaves-plugin/blob/master/pom.xml | Jenkins SSH Slaves plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | jackson2-api | 2.9.8 | https://updates.jenkins.io/download/plugins/jackson2-api/2.9.8/jackson2-api.hpi | Apache-2.0 | https://github.com/jenkinsci/jackson2-api-plugin/blob/master/pom.xml | Jackson 2 API Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | cron_column | 1.4 | https://updates.jenkins.io/download/plugins/cron_column/1.4/cron_column.hpi | | https://github.com/jenkinsci/cron_column-plugin/blob/master/pom.xml | Cron Column Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | code-coverage-api | 1.0.9 | https://updates.jenkins.io/download/plugins/code-coverage-api/1.0.9/code-coverage-api.hpi | | https://github.com/jenkinsci/code-coverage-api-plugin/blob/master/pom.xml | Code Coverage API Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | copyartifact | 1.42 | https://updates.jenkins.io/download/plugins/copyartifact/1.42/copyartifact.hpi | MIT | https://github.com/jenkinsci/copyartifact-plugin/blob/master/pom.xml | Copy Artifact Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | jobConfigHistory | 2.19 | https://updates.jenkins.io/download/plugins/jobConfigHistory/2.19/jobConfigHistory.hpi | | https://github.com/jenkinsci/jobConfigHistory-plugin/blob/master/pom.xml | Jenkins Job Configuration History Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | workflow-api | 2.33 | https://updates.jenkins.io/download/plugins/workflow-api/2.33/workflow-api.hpi | | https://github.com/jenkinsci/workflow-api-plugin/blob/master/pom.xml | Pipeline: API | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | timestamper | 1.9 | https://updates.jenkins.io/download/plugins/timestamper/1.9/timestamper.hpi | | https://github.com/jenkinsci/timestamper-plugin/blob/master/pom.xml | Timestamper | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | extensible-choice-parameter | 1.6.0 | https://updates.jenkins.io/download/plugins/extensible-choice-parameter/1.6.0/extensible-choice-parameter.hpi | MIT | https://github.com/jenkinsci/extensible-choice-parameter-plugin/blob/master/pom.xml | Extensible Choice Parameter plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | pipeline-model-declarative-agent | 1.1.1 | https://updates.jenkins.io/download/plugins/pipeline-model-declarative-agent/1.1.1/pipeline-model-declarative-agent.hpi | MIT | https://github.com/jenkinsci/pipeline-model-definition-plugin/blob/master/pom.xml | Pipeline: Declarative Agent API | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | workflow-multibranch | 2.21 | https://updates.jenkins.io/download/plugins/workflow-multibranch/2.21/workflow-multibranch.hpi | MIT | https://github.com/jenkinsci/workflow-multibranch-plugin/blob/master/pom.xml | Pipeline: Multibranch | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | view-job-filters | 2.1.1 | https://updates.jenkins.io/download/plugins/view-job-filters/2.1.1/view-job-filters.hpi | MIT | https://github.com/jenkinsci/view-job-filters-plugin/blob/master/LICENSE | View Job Filters | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | authorize-project | 1.3.0 | https://updates.jenkins.io/download/plugins/authorize-project/1.3.0/authorize-project.hpi | MIT | https://github.com/jenkinsci/authorize-project-plugin/blob/master/LICENSE | Authorize Project | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | blueocean-config | 1.14.0 | https://updates.jenkins.io/download/plugins/blueocean-config/1.14.0/blueocean-config.hpi | MIT | https://github.com/jenkinsci/blueocean-plugin/blob/master/LICENSE.txt | Config API for Blue Ocean | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | emailext-template | 1.1 | https://updates.jenkins.io/download/plugins/emailext-template/1.1/emailext-template.hpi | | https://github.com/jenkinsci/emailext-template-plugin/blob/master/pom.xml | Email Extension Template Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | github | 1.29.4 | https://updates.jenkins.io/download/plugins/github/1.29.4/github.hpi | MIT | https://github.com/jenkinsci/github-plugin/blob/master/MIT-LICENSE.txt | GitHub plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | internetmeme | 1.0 | https://updates.jenkins.io/download/plugins/internetmeme/1.0/internetmeme.hpi | | https://github.com/jenkinsci/internet-meme-plugin/blob/master/pom.xml | InternetMeme Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | token-macro | 2.7 | https://updates.jenkins.io/download/plugins/token-macro/2.7/token-macro.hpi | | https://github.com/jenkinsci/token-macro-plugin/blob/master/pom.xml | Token Macro Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | ace-editor | 1.1 | https://updates.jenkins.io/download/plugins/ace-editor/1.1/ace-editor.hpi | | https://github.com/jenkinsci/jenkins-ace-editor/blob/master/package.json | JavaScript GUI Lib: ACE Editor bundle plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | structs | 1.17 | https://updates.jenkins.io/download/plugins/structs/1.17/structs.hpi | MIT | https://github.com/jenkinsci/structs-plugin/blob/master/pom.xml | Structs Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | active-directory | 2.13 | https://updates.jenkins.io/download/plugins/active-directory/2.13/active-directory.hpi | MIT | https://github.com/jenkinsci/active-directory-plugin/blob/master/pom.xml | Jenkins Active Directory plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | pipeline-stage-view | 2.10 | https://updates.jenkins.io/download/plugins/pipeline-stage-view/2.10/pipeline-stage-view.hpi | MIT | https://github.com/jenkinsci/pipeline-stage-view-plugin/blob/master/pom.xml | Pipeline: Stage View Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | ansicolor | 0.6.2 | https://updates.jenkins.io/download/plugins/ansicolor/0.6.2/ansicolor.hpi | | https://github.com/jenkinsci/ansicolor-plugin/blob/master/pom.xml | AnsiColor | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | all-changes | 1.5 | https://updates.jenkins.io/download/plugins/all-changes/1.5/all-changes.hpi | | https://github.com/jenkinsci/all-changes-plugin/blob/master/pom.xml | All changes plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | artifactory | 3.2.2 | https://updates.jenkins.io/download/plugins/artifactory/3.2.2/artifactory.hpi | Apache-2.0 | https://github.com/jenkinsci/artifactory-plugin/blob/master/pom.xml | Jenkins Artifactory Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | next-build-number | 1.5 | https://updates.jenkins.io/download/plugins/next-build-number/1.5/next-build-number.hpi | MIT | https://github.com/jenkinsci/next-build-number-plugin/blob/master/pom.xml | Next Build Number Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | jacoco | 3.0.4 | https://updates.jenkins.io/download/plugins/jacoco/3.0.4/jacoco.hpi | | https://github.com/jenkinsci/jacoco-plugin/blob/master/pom.xml | Jenkins JaCoCo plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | ssh-agent | 1.17 | https://updates.jenkins.io/download/plugins/ssh-agent/1.17/ssh-agent.hpi | | https://github.com/jenkinsci/ssh-agent-plugin/blob/master/pom.xml | SSH Agent Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | github-api | 1.95 | https://updates.jenkins.io/download/plugins/github-api/1.95/github-api.hpi | MIT | https://github.com/jenkinsci/github-api-plugin/blob/master/pom.xml | GitHub API Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | github-branch-source | 2.4.5 | https://updates.jenkins.io/download/plugins/github-branch-source/2.4.5/github-branch-source.hpi | MIT | https://github.com/jenkinsci/github-branch-source-plugin/blob/master/pom.xml | GitHub Branch Source Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | envinject | 2.1.6 | https://updates.jenkins.io/download/plugins/envinject/2.1.6/envinject.hpi | | https://github.com/jenkinsci/envinject-plugin/blob/master/pom.xml | Environment Injector Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | mapdb-api | 1.0.9.0 | https://updates.jenkins.io/download/plugins/mapdb-api/1.0.9.0/mapdb-api.hpi | Apache-2.0 | https://github.com/jenkinsci/mapdb-api-plugin/blob/master/pom.xml | MapDB API Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | blueocean-i18n | 1.14.0 | https://updates.jenkins.io/download/plugins/blueocean-i18n/1.14.0/blueocean-i18n.hpi | MIT | https://github.com/jenkinsci/blueocean-plugin/blob/master/LICENSE.txt | i18n for Blue Ocean | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | greenballs | 1.15 | https://updates.jenkins.io/download/plugins/greenballs/1.15/greenballs.hpi | MIT | https://github.com/jenkinsci/greenballs-plugin/blob/master/pom.xml | Green Balls | Other (provide description) | No | Other (provide description) | No | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Analytics jenkins plugins | gradle | 1.31 | https://updates.jenkins.io/download/plugins/gradle/1.31/gradle.hpi | MIT | https://github.com/jenkinsci/gradle-plugin/blob/master/LICENSE | Gradle Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | run-condition | 1.2 | https://updates.jenkins.io/download/plugins/run-condition/1.2/run-condition.hpi | MIT | https://github.com/jenkinsci/run-condition-plugin/blob/master/pom.xml | Run Condition Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | pipeline-github | 2.5 | https://updates.jenkins.io/download/plugins/pipeline-github/2.5/pipeline-github.hpi | MIT | https://github.com/jenkinsci/pipeline-github-plugin/blob/master/pom.xml | Pipeline: GitHub | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | blueocean-pipeline-scm-api | 1.14.0 | https://updates.jenkins.io/download/plugins/blueocean-pipeline-scm-api/1.14.0/blueocean-pipeline-scm-api.hpi | MIT | https://github.com/jenkinsci/blueocean-plugin/blob/master/LICENSE | Pipeline SCM API for Blue Ocean | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | allure-jenkins-plugin | 2.28.1 | https://updates.jenkins.io/download/plugins/allure-jenkins-plugin/2.28.1/allure-jenkins-plugin.hpi | Apache-2.0 | https://github.com/jenkinsci/allure-plugin/blob/master/LICENSE | Allure Jenkins Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | nodejs | 1.2.9 | https://updates.jenkins.io/download/plugins/nodejs/1.2.9/nodejs.hpi | MIT | https://github.com/jenkinsci/nodejs-plugin/blob/master/pom.xml | NodeJS Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | extended-read-permission | 2.0 | https://updates.jenkins.io/download/plugins/extended-read-permission/2.0/extended-read-permission.hpi | MIT | https://github.com/jenkinsci/extended-read-permission-plugin/blob/master/pom.xml | Jenkins Extended Read Permission Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | workflow-support | 3.2 | https://updates.jenkins.io/download/plugins/workflow-support/3.2/workflow-support.hpi | MIT | https://github.com/jenkinsci/workflow-support-plugin/blob/master/pom.xml | Pipeline: Supporting APIs | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | docker-build-step | 2.2 | https://updates.jenkins.io/download/plugins/docker-build-step/2.2/docker-build-step.hpi | MIT | https://github.com/jenkinsci/docker-build-step-plugin/blob/master/LICENSE | docker-build-step | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | favorite | 2.3.2 | https://updates.jenkins.io/download/plugins/favorite/2.3.2/favorite.hpi | MIT | https://github.com/jenkinsci/favorite-plugin/blob/master/LICENSE.md | Favorite | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | display-url-api | 2.3.1 | https://updates.jenkins.io/download/plugins/display-url-api/2.3.1/display-url-api.hpi | MIT | https://github.com/jenkinsci/display-url-api-plugin/blob/master/pom.xml | Display URL API | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | blueocean-jwt | 1.14.0 | https://updates.jenkins.io/download/plugins/blueocean-jwt/1.14.0/blueocean-jwt.hpi | MIT | https://github.com/jenkinsci/blueocean-plugin/blob/master/LICENSE | JWT for Blue Ocean | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | pam-auth | 1.4 | https://updates.jenkins.io/download/plugins/pam-auth/1.4/pam-auth.hpi | MIT | https://github.com/jenkinsci/pam-auth-plugin/blob/master/pom.xml | PAM Authentication plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | extended-choice-parameter | 0.78 | https://updates.jenkins.io/download/plugins/extended-choice-parameter/0.78/extended-choice-parameter.hpi | MIT | https://github.com/jenkinsci/extended-choice-parameter-plugin/blob/master/license.txt | Extended Choice Parameter Plug-In | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | git-client | 2.7.6 | https://updates.jenkins.io/download/plugins/git-client/2.7.6/git-client.hpi | MIT | https://github.com/jenkinsci/git-client-plugin/blob/master/LICENSE | Jenkins Git client plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | pipeline-stage-step | 2.3 | https://updates.jenkins.io/download/plugins/pipeline-stage-step/2.3/pipeline-stage-step.hpi | MIT | https://github.com/jenkinsci/pipeline-stage-step-plugin/blob/master/pom.xml | Pipeline: Stage Step | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | urltrigger | 0.45 | https://updates.jenkins.io/download/plugins/urltrigger/0.45/urltrigger.hpi | MIT | https://github.com/jenkinsci/urltrigger-plugin/blob/master/pom.xml | Jenkins URLTrigger Plug-in | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | pipeline-utility-steps | 2.3.0 | https://updates.jenkins.io/download/plugins/pipeline-utility-steps/2.3.0/pipeline-utility-steps.hpi | MIT | https://github.com/jenkinsci/pipeline-utility-steps-plugin/blob/master/LICENSE | Pipeline Utility Steps | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | script-security | 1.56 | https://updates.jenkins.io/download/plugins/script-security/1.56/script-security.hpi | MIT | https://github.com/jenkinsci/script-security-plugin/blob/master/pom.xml | Script Security Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | jsch | 0.1.55 | https://updates.jenkins.io/download/plugins/jsch/0.1.55/jsch.hpi | MIT | https://github.com/jenkinsci/jsch-plugin/blob/master/pom.xml | Jenkins JSch dependency plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | config-file-provider | 3.6 | https://updates.jenkins.io/download/plugins/config-file-provider/3.6/config-file-provider.hpi | MIT | https://github.com/jenkinsci/config-file-provider-plugin/blob/master/pom.xml | Config File Provider Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | handlebars | 1.1.1 | https://updates.jenkins.io/download/plugins/handlebars/1.1.1/handlebars.hpi | MIT | https://github.com/jenkinsci/js-libs/blob/master/handlebars/package.json | JavaScript GUI Lib: Handlebars bundle plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | workflow-aggregator | 2.6 | https://updates.jenkins.io/download/plugins/workflow-aggregator/2.6/workflow-aggregator.hpi | MIT | https://github.com/jenkinsci/workflow-aggregator-plugin/blob/master/pom.xml | Pipeline | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | ant | 1.9 | https://updates.jenkins.io/download/plugins/ant/1.9/ant.hpi | MIT | https://github.com/jenkinsci/ant-plugin/blob/master/pom.xml | Ant Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | mercurial | 2.5 | https://updates.jenkins.io/download/plugins/mercurial/2.5/mercurial.hpi | MIT | https://github.com/jenkinsci/mercurial-plugin/blob/master/pom.xml | Jenkins Mercurial plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | pipeline-model-extensions | 1.3.7 | https://updates.jenkins.io/download/plugins/pipeline-model-extensions/1.3.7/pipeline-model-extensions.hpi | MIT | https://github.com/jenkinsci/pipeline-model-definition-plugin/blob/master/pom.xml | Pipeline: Declarative Extension Points API | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | workflow-basic-steps | 2.15 | https://updates.jenkins.io/download/plugins/workflow-basic-steps/2.15/workflow-basic-steps.hpi | MIT | https://github.com/jenkinsci/workflow-basic-steps-plugin/blob/master/pom.xml | Pipeline: Basic Steps | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | applitools-eyes | 1.7 | https://updates.jenkins.io/download/plugins/applitools-eyes/1.7/applitools-eyes.hpi | Apache-2.0 | https://github.com/jenkinsci/applitools-eyes-plugin/blob/master/LICENSE | Applitools Eyes Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | matrix-project | 1.14 | https://updates.jenkins.io/download/plugins/matrix-project/1.14/matrix-project.hpi | MIT | https://github.com/jenkinsci/matrix-project-plugin/blob/master/pom.xml | Matrix Project Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | jira | 3.0.6 | https://updates.jenkins.io/download/plugins/jira/3.0.6/jira.hpi | MIT | https://github.com/jenkinsci/jira-plugin/blob/master/LICENSE.md | Jenkins JIRA Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | docker-workflow | 1.18 | https://updates.jenkins.io/download/plugins/docker-workflow/1.18/docker-workflow.hpi | MIT | https://github.com/jenkinsci/docker-workflow-plugin/blob/master/pom.xml | Docker Pipeline | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | authentication-tokens | 1.3 | https://updates.jenkins.io/download/plugins/authentication-tokens/1.3/authentication-tokens.hpi | MIT | https://github.com/jenkinsci/authentication-tokens-plugin/blob/master/pom.xml | Authentication Tokens API Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | external-monitor-job | 1.7 | https://updates.jenkins.io/download/plugins/external-monitor-job/1.7/external-monitor-job.hpi | MIT | https://github.com/jenkinsci/external-monitor-job-plugin/blob/master/pom.xml | External Monitor Job Type Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | emotional-jenkins-plugin | 1.2 | https://updates.jenkins.io/download/plugins/emotional-jenkins-plugin/1.2/emotional-jenkins-plugin.hpi | MIT | https://github.com/jenkinsci/emotional-jenkins-plugin/blob/master/pom.xml | emotional-jenkins-plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | blueocean-commons | 1.14.0 | https://updates.jenkins.io/download/plugins/blueocean-commons/1.14.0/blueocean-commons.hpi | MIT | https://github.com/jenkinsci/blueocean-plugin/blob/master/LICENSE | Common API for Blue Ocean | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | chucknorris | 1.2 | https://updates.jenkins.io/download/plugins/chucknorris/1.2/chucknorris.hpi | MIT | https://github.com/jenkinsci/chucknorris-plugin/blob/master/pom.xml | ChuckNorris Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | credentials-binding | 1.18 | https://updates.jenkins.io/download/plugins/credentials-binding/1.18/credentials-binding.hpi | MIT | https://github.com/jenkinsci/credentials-binding-plugin/blob/master/pom.xml | Credentials Binding Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | git-server | 1.7 | https://updates.jenkins.io/download/plugins/git-server/1.7/git-server.hpi | MIT | https://github.com/jenkinsci/git-server-plugin/blob/master/pom.xml | Jenkins GIT server Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | docker-build-publish | 1.3.2 | https://updates.jenkins.io/download/plugins/docker-build-publish/1.3.2/docker-build-publish.hpi | MIT | https://github.com/jenkinsci/docker-build-publish-plugin/blob/master/pom.xml | CloudBees Docker Build and Publish plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | workflow-cps-global-lib | 2.13 | https://updates.jenkins.io/download/plugins/workflow-cps-global-lib/2.13/workflow-cps-global-lib.hpi | MIT | https://github.com/jenkinsci/workflow-cps-global-lib-plugin/blob/master/pom.xml | Pipeline: Shared Groovy Libraries | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | blueocean-rest-impl | 1.14.0 | https://updates.jenkins.io/download/plugins/blueocean-rest-impl/1.14.0/blueocean-rest-impl.hpi | MIT | https://github.com/jenkinsci/blueocean-plugin/blob/master/LICENSE | REST Implementation for Blue Ocean | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | plain-credentials | 1.5 | https://updates.jenkins.io/download/plugins/plain-credentials/1.5/plain-credentials.hpi | MIT | https://github.com/jenkinsci/plain-credentials-plugin/blob/master/pom.xml | Plain Credentials Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | email-ext | 2.66 | https://updates.jenkins.io/download/plugins/email-ext/2.66/email-ext.hpi | MIT | https://github.com/jenkinsci/email-ext-plugin/blob/master/LICENSE | Email Extension Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | extra-columns | 1.20 | https://updates.jenkins.io/download/plugins/extra-columns/1.20/extra-columns.hpi | MIT | https://github.com/jenkinsci/extra-columns-plugin/blob/master/pom.xml | Extra Columns Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | postbuild-task | 1.8 | https://updates.jenkins.io/download/plugins/postbuild-task/1.8/postbuild-task.hpi | MIT | https://github.com/jenkinsci/postbuild-task-plugin/blob/master/pom.xml | Hudson Post build task | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | workflow-scm-step | 2.7 | https://updates.jenkins.io/download/plugins/workflow-scm-step/2.7/workflow-scm-step.hpi | MIT | https://github.com/jenkinsci/workflow-scm-step-plugin/blob/master/pom.xml | Pipeline: SCM Step | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | blueocean-git-pipeline | 1.14.0 | https://updates.jenkins.io/download/plugins/blueocean-git-pipeline/1.14.0/blueocean-git-pipeline.hpi | MIT | https://github.com/jenkinsci/blueocean-plugin/blob/master/LICENSE | Git Pipeline for Blue Ocean | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | sonar | 2.8.1 | https://updates.jenkins.io/download/plugins/sonar/2.8.1/sonar.hpi | LGPL-3.0-or-later | https://github.com/jenkinsci/sonarqube-plugin/blob/master/pom.xml | SonarQube Scanner for Jenkins | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | custom-job-icon | 0.2 | https://updates.jenkins.io/download/plugins/custom-job-icon/0.2/custom-job-icon.hpi | Apache-2.0 | https://github.com/jenkinsci/custom-job-icon-plugin/blob/master/LICENSE.txt | Custom Job Icon plugin | Other (provide description) | No | Other (provide description) | No | No |

| Analytics jenkins plugins | job-dsl | 1.71 | https://updates.jenkins.io/download/plugins/job-dsl/1.71/job-dsl.hpi | Apache-2.0 | https://github.com/jenkinsci/job-dsl-plugin/blob/master/LICENSE.txt | Job DSL | Other (provide description) | No | Other (provide description) | No | No |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Analytics jenkins plugins | workflow-cps | 2.65 | https://updates.jenkins.io/download/plugins/workflow-cps/2.65/workflow-cps.hpi | MIT | https://github.com/jenkinsci/workflow-cps-plugin/blob/master/pom.xml | Pipeline: Groovy | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | build-publisher | 1.22 | https://updates.jenkins.io/download/plugins/build-publisher/1.22/build-publisher.hpi | MIT | https://github.com/jenkinsci/build-publisher-plugin/blob/master/pom.xml | Build-Publisher plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | blueocean-web | 1.14.0 | https://updates.jenkins.io/download/plugins/blueocean-web/1.14.0/blueocean-web.hpi | MIT | https://github.com/jenkinsci/blueocean-plugin/blob/master/pom.xml | Web for Blue Ocean | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | cloudbees-bitbucket-branch-source | 2.4.2 | https://updates.jenkins.io/download/plugins/cloudbees-bitbucket-branch-source/2.4.2/cloudbees-bitbucket-branch-source.hpi | MIT | https://github.com/jenkinsci/bitbucket-branch-source-plugin/blob/master/pom.xml | Bitbucket Branch Source Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | badge | 1.7 | https://updates.jenkins.io/download/plugins/badge/1.7/badge.hpi | MIT | https://github.com/jenkinsci/badge-plugin/blob/master/pom.xml | Badge | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | bouncycastle-api | 2.17 | https://updates.jenkins.io/download/plugins/bouncycastle-api/2.17/bouncycastle-api.hpi | MIT | https://github.com/jenkinsci/bouncycastle-api-plugin/blob/master/pom.xml | bouncycastle API Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | jquery-detached | 1.2.1 | https://updates.jenkins.io/download/plugins/jquery-detached/1.2.1/jquery-detached.hpi | MIT | https://github.com/jenkinsci/jquery-detached-plugin/blob/master/pom.xml | JavaScript GUI Lib: jQuery bundles (jQuery and jQuery UI) plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | kubernetes | 1.14.9 | https://updates.jenkins.io/download/plugins/kubernetes/1.14.9/kubernetes.hpi | Apache-2.0 | https://github.com/jenkinsci/kubernetes/blob/master/LICENSE | Kubernetes plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | jdk-tool | 1.2 | https://updates.jenkins.io/download/plugins/jdk-tool/1.2/jdk-tool.hpi | MIT | https://github.com/jenkinsci/jdk-tool-plugin/blob/master/pom.xml | JDK Tool Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | windows-slaves | 1.4 | https://updates.jenkins.io/download/plugins/windows-slaves/1.4/windows-slaves.hpi | MIT | https://github.com/jenkinsci/windows-slaves-plugin/blob/master/pom.xml | WMI Windows Agents Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | docker-commons | 1.14 | https://updates.jenkins.io/download/plugins/docker-commons/1.14/docker-commons.hpi | MIT | https://github.com/jenkinsci/docker-commons-plugin/blob/master/pom.xml | Docker Commons Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | github-coverage-reporter | 1.5 | https://updates.jenkins.io/download/plugins/github-coverage-reporter/1.5/github-coverage-reporter.hpi | Apache-2.0 | https://github.com/jenkinsci/github-coverage-reporter/blob/master/pom.xml | GitHub Coverage Reporter | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | blueocean-autofavorite | 1.2.4 | https://updates.jenkins.io/download/plugins/blueocean-autofavorite/1.2.4/blueocean-autofavorite.hpi | MIT | https://github.com/jenkinsci/blueocean-autofavorite-plugin/blob/master/pom.xml | Autofavorite for Blue Ocean | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | command-launcher | 1.3 | https://updates.jenkins.io/download/plugins/command-launcher/1.3/command-launcher.hpi | MIT | https://github.com/jenkinsci/command-launcher-plugin/blob/master/pom.xml | Command Agent Launcher Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | branch-api | 2.2.0 | https://updates.jenkins.io/download/plugins/branch-api/2.2.0/branch-api.hpi | MIT | https://github.com/jenkinsci/branch-api-plugin/blob/master/pom.xml | Branch API Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | cloudbees-folder | 6.7 | https://updates.jenkins.io/download/plugins/cloudbees-folder/6.7/cloudbees-folder.hpi | MIT | https://github.com/jenkinsci/cloudbees-folder-plugin/blob/master/pom.xml | Folders Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | azure-commons | 0.2.10 | https://updates.jenkins.io/download/plugins/azure-commons/0.2.10/azure-commons.hpi | MIT | https://github.com/jenkinsci/azure-commons-plugin/blob/master/pom.xml | Azure Commons Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | multiple-scms | 0.6 | https://updates.jenkins.io/download/plugins/multiple-scms/0.6/multiple-scms.hpi | MIT | https://github.com/jenkinsci/multiple-scms-plugin/blob/master/LICENSE | Jenkins Multiple SCMs plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | nested-view | 1.17 | https://updates.jenkins.io/download/plugins/nested-view/1.17/nested-view.hpi | MIT | https://github.com/jenkinsci/nested-view-plugin/blob/master/LICENSE.txt | Nested View Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | resource-disposer | 0.12 | https://updates.jenkins.io/download/plugins/resource-disposer/0.12/resource-disposer.hpi | MIT | https://github.com/jenkinsci/resource-disposer-plugin/blob/master/LICENSE.txt | Resource Disposer Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | blueocean-executor-info | 1.14.0 | https://updates.jenkins.io/download/plugins/blueocean-executor-info/1.14.0/blueocean-executor-info.hpi | MIT | https://github.com/jenkinsci/blueocean-plugin/blob/master/LICENSE.txt | Blue Ocean Executor Info | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | apache-httpcomponents-client-4-api | 4.5.5-3.0 | https://updates.jenkins.io/download/plugins/apache-httpcomponents-client-4-api/4.5.5-3.0/apache-httpcomponents-client-4-api.hpi | MIT | https://github.com/jenkinsci/apache-httpcomponents-client-4-api-plugin/blob/master/pom.xml | Jenkins Apache HttpComponents Client 4.x API Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | envinject-api | 1.5 | https://updates.jenkins.io/download/plugins/envinject-api/1.5/envinject-api.hpi | MIT | https://github.com/jenkinsci/envinject-api-plugin/blob/master/pom.xml | EnvInject API Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | uno-choice | 2.1 | https://updates.jenkins.io/download/plugins/uno-choice/2.1/uno-choice.hpi | MIT | https://github.com/jenkinsci/active-choices-plugin/blob/master/pom.xml | Active Choices Plug-in | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | blueocean | 1.14.0 | https://updates.jenkins.io/download/plugins/blueocean/1.14.0/blueocean.hpi | MIT | https://github.com/jenkinsci/blueocean-plugin/blob/master/pom.xml | Blue Ocean | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | mailer | 1.23 | https://updates.jenkins.io/download/plugins/mailer/1.23/mailer.hpi | MIT | https://github.com/jenkinsci/mailer-plugin/blob/master/1.23/pom.xml | Jenkins Mailer Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | ldap | 1.20 | https://updates.jenkins.io/download/plugins/ldap/1.20/ldap.hpi | MIT | https://github.com/jenkinsci/ldap-plugin/blob/master/pom.xml | LDAP Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | groovy | 2.2 | https://updates.jenkins.io/download/plugins/groovy/2.2/groovy.hpi | MIT | https://github.com/jenkinsci/groovy-plugin/blob/master/license.txt | Groovy | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | blueocean-github-pipeline | 1.14.0 | https://updates.jenkins.io/download/plugins/blueocean-github-pipeline/1.14.0/blueocean-github-pipeline.hpi | MIT | https://github.com/jenkinsci/blueocean-plugin/blob/master/LICENSE.txt | GitHub Pipeline for Blue Ocean | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | groovy-postbuild | 2.4.3 | https://updates.jenkins.io/download/plugins/groovy-postbuild/2.4.3/groovy-postbuild.hpi | MIT | https://github.com/jenkinsci/groovy-postbuild-plugin/blob/master/pom.xml | Groovy Postbuild | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | configurationslicing | 1.47 | https://updates.jenkins.io/download/plugins/configurationslicing/1.47/configurationslicing.hpi | MIT | https://github.com/jenkinsci/configurationslicing-plugin/blob/master/pom.xml | Configuration Slicing plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | cors-filter | 1.1 | https://updates.jenkins.io/download/plugins/cors-filter/1.1/cors-filter.hpi | MIT | https://github.com/jenkinsci/cors-filter-plugin/blob/master/pom.xml | CORS support for Jenkins | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | last-changes | 2.7.0 | https://updates.jenkins.io/download/plugins/last-changes/2.7.0/last-changes.hpi | MIT | https://github.com/jenkinsci/last-changes-plugin/blob/master/pom.xml | Last Changes Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | build-name-setter | 1.7.1 | https://updates.jenkins.io/download/plugins/build-name-setter/1.7.1/build-name-setter.hpi | MIT | https://github.com/jenkinsci/build-name-setter-plugin/blob/master/pom.xml | Build Name Setter | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | blueocean-core-js | 1.14.0 | https://updates.jenkins.io/download/plugins/blueocean-core-js/1.14.0/blueocean-core-js.hpi | MIT | https://github.com/jenkinsci/blueocean-plugin/blob/master/pom.xml | Blue Ocean Core JS | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | analysis-core | 1.95 | https://updates.jenkins.io/download/plugins/analysis-core/1.95/analysis-core.hpi | MIT | https://github.com/jenkinsci/analysis-core-plugin/blob/master/License.txt | Static Analysis Utilities | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | blueocean-events | 1.14.0 | https://updates.jenkins.io/download/plugins/blueocean-events/1.14.0/blueocean-events.hpi | MIT | https://github.com/jenkinsci/blueocean-plugin/blob/master/LICENSE.txt | Events API for Blue Ocean | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | workflow-job | 2.32 | https://updates.jenkins.io/download/plugins/workflow-job/2.32/workflow-job.hpi | MIT | https://github.com/jenkinsci/workflow-job-plugin/blob/master/pom.xml | Pipeline: Job | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | pipeline-multibranch-defaults | 2.0 | https://updates.jenkins.io/download/plugins/pipeline-multibranch-defaults/2.0/pipeline-multibranch-defaults.hpi | MIT | https://github.com/jenkinsci/pipeline-multibranch-defaults-plugin/blob/master/pom.xml | Pipeline: Multibranch with defaults | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | ivy | 2.0 | https://updates.jenkins.io/download/plugins/ivy/2.0/ivy.hpi | MIT, Apache-2.0 | https://github.com/jenkinsci/ivy-plugin/blob/master/LICENSE.txt | Ivy Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | build-blocker-plugin | 1.7.3 | https://updates.jenkins.io/download/plugins/build-blocker-plugin/1.7.3/build-blocker-plugin.hpi | MIT | https://github.com/jenkinsci/build-blocker-plugin/blob/master/pom.xml | Build Blocker plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | pipeline-input-step | 2.10 | https://updates.jenkins.io/download/plugins/pipeline-input-step/2.10/pipeline-input-step.hpi | MIT | https://github.com/jenkinsci/pipeline-input-step-plugin/blob/master/pom.xml | Pipeline: Input Step | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | text-finder-run-condition | 0.1 | https://updates.jenkins.io/download/plugins/text-finder-run-condition/0.1/text-finder-run-condition.hpi | MIT | https://github.com/jenkinsci/text-finder-run-condition-plugin/blob/master/pom.xml | Text Finder Run Condition Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | publish-over | 0.22 | https://updates.jenkins.io/download/plugins/publish-over/0.22/publish-over.hpi | MIT | https://github.com/jenkinsci/publish-over-plugin/blob/master/pom.xml | Infrastructure plugin for Publish Over X | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | pipeline-build-step | 2.8 | https://updates.jenkins.io/download/plugins/pipeline-build-step/2.8/pipeline-build-step.hpi | MIT | https://github.com/jenkinsci/pipeline-build-step-plugin/blob/master/pom.xml | Pipeline: Build Step | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | dashboard-view | 2.10 | https://updates.jenkins.io/download/plugins/dashboard-view/2.10/dashboard-view.hpi | MIT | https://github.com/jenkinsci/dashboard-view-plugin/blob/master/pom.xml | Dashboard View | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | publish-over-ssh | 1.20.1 | https://updates.jenkins.io/download/plugins/publish-over-ssh/1.20.1/publish-over-ssh.hpi | MIT | https://github.com/jenkinsci/publish-over-ssh-plugin/blob/master/pom.xml | Publish Over SSH | Other (provide description) | No | Other (provide description) | No | No |

| Category | Component | Version | Update URL | License | GitHub URL | Display Name | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Analytics jenkins plugins | git | 3.9.3 | https://updates.jenkins.io/download/plugins/git/3.9.3/git.hpi | MIT | https://github.com/jenkinsci/git-plugin/blob/master/pom.xml | Jenkins Git plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | javadoc | 1.5 | https://updates.jenkins.io/download/plugins/javadoc/1.5/javadoc.hpi | MIT | https://github.com/jenkinsci/javadoc-plugin/blob/master/pom.xml | Javadoc Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | progress-bar-column-plugin | 1.0 | https://updates.jenkins.io/download/plugins/progress-bar-column-plugin/1.0/progress-bar-column-plugin.hpi | MIT | https://github.com/jenkinsci/progress-bar-column-plugin/blob/master/pom.xml | Progress Bar Column Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | disk-usage | 0.28 | https://updates.jenkins.io/download/plugins/disk-usage/0.28/disk-usage.hpi | MIT | https://github.com/jenkinsci/disk-usage-plugin/blob/master/license.txt | Jenkins disk-usage Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | slack | 2.20 | https://updates.jenkins.io/download/plugins/slack/2.20/slack.hpi | MIT | https://github.com/jenkinsci/slack-plugin/blob/master/pom.xml | Slack Notification Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | antisamy-markup-formatter | 1.5 | https://updates.jenkins.io/download/plugins/antisamy-markup-formatter/1.5/antisamy-markup-formatter.hpi | MIT | https://github.com/jenkinsci/antisamy-markup-formatter-plugin/blob/master/pom.xml | OWASP Markup Formatter Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | metrics-diskusage | 3.0.0 | https://updates.jenkins.io/download/plugins/metrics-diskusage/3.0.0/metrics-diskusage.hpi | MIT | https://github.com/jenkinsci/metrics-diskusage-plugin/blob/master/LICENSE.md | Metrics Disk Usage Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | kubernetes-credentials | 0.4.0 | https://updates.jenkins.io/download/plugins/kubernetes-credentials/0.4.0/kubernetes-credentials.hpi | Apache-2.0 | https://github.com/jenkinsci/kubernetes-credentials-plugin/blob/master/LICENSE | Kubernetes Credentials Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | handy-uri-templates-2-api | 2.1.7-1.0 | https://updates.jenkins.io/download/plugins/handy-uri-templates-2-api/2.1.7-1.0/handy-uri-templates-2-api.hpi | MIT | https://github.com/jenkinsci/handy-uri-templates-2-api-plugin/blob/master/LICENSE | Handy Uri Templates 2.x API Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | cucumber | 0.0.2 | https://updates.jenkins.io/download/plugins/cucumber/0.0.2/cucumber.hpi | LGPL-2.1 | https://github.com/jenkinsci/cucumber-reports-plugin/blob/master/LICENSE | Cucumber Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | cobertura | 1.13 | https://updates.jenkins.io/download/plugins/cobertura/1.13/cobertura.hpi | MIT | https://github.com/jenkinsci/cobertura-plugin/blob/master/pom.xml | Jenkins Cobertura Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | built-on-column | 1.1 | https://updates.jenkins.io/download/plugins/built-on-column/1.1/built-on-column.hpi | MIT | https://github.com/jenkinsci/built-on-column-plugin/blob/master/pom.xml | built-on-column | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | pipeline-aggregator-view | 1.8 | https://updates.jenkins.io/download/plugins/pipeline-aggregator-view/1.8/pipeline-aggregator-view.hpi | MIT | https://github.com/jenkinsci/pipeline-aggregator-view-plugin/blob/master/LICENSE | Pipeline Aggregator | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | metrics | 4.0.2.3 | https://updates.jenkins.io/download/plugins/metrics/4.0.2.3/metrics.hpi | MIT | https://github.com/jenkinsci/metrics-plugin/blob/master/LICENSE.md | Metrics Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | scripter | 2.9 | https://updates.jenkins.io/download/plugins/scripter/2.9/scripter.hpi | MIT | https://github.com/jenkinsci/scripter-plugin/blob/master/LICENSE | Scripter | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | ssh-credentials | 1.15 | https://updates.jenkins.io/download/plugins/ssh-credentials/1.15/ssh-credentials.hpi | MIT | https://github.com/jenkinsci/ssh-credentials-plugin/blob/master/pom.xml | SSH Credentials Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | monitoring | 1.76.0 | https://updates.jenkins.io/download/plugins/monitoring/1.76.0/monitoring.hpi | Apache-2.0 | https://github.com/javamelody/javamelody/blob/master/LICENSE | Monitoring | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | build-timeout | 1.19 | https://updates.jenkins.io/download/plugins/build-timeout/1.19/build-timeout.hpi | MIT | https://github.com/jenkinsci/build-timeout-plugin/blob/master/pom.xml | Build Timeout | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | pipeline-graph-analysis | 1.9 | https://updates.jenkins.io/download/plugins/pipeline-graph-analysis/1.9/pipeline-graph-analysis.hpi | MIT | https://github.com/jenkinsci/pipeline-graph-analysis-plugin/blob/master/LICENSE | Pipeline Graph Analysis Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | workflow-durable-task-step | 2.29 | https://updates.jenkins.io/download/plugins/workflow-durable-task-step/2.29/workflow-durable-task-step.hpi | MIT | https://github.com/jenkinsci/workflow-durable-task-step-plugin/blob/master/LICENSE | Pipeline: Nodes and Processes | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | matrix-auth | 2.3 | https://updates.jenkins.io/download/plugins/matrix-auth/2.3/matrix-auth.hpi | MIT | https://github.com/jenkinsci/matrix-auth-plugin/blob/master/pom.xml | Matrix Authorization Strategy Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | blueocean-personalization | 1.14.0 | https://updates.jenkins.io/download/plugins/blueocean-personalization/1.14.0/blueocean-personalization.hpi | MIT | https://github.com/jenkinsci/blueocean-plugin/blob/master/LICENSE.txt | Personalization for Blue Ocean | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | preSCMbuildstep | 0.3 | https://updates.jenkins.io/download/plugins/preSCMbuildstep/0.3/preSCMbuildstep.hpi | MIT | https://github.com/jenkinsci/pre-scm-buildstep-plugin/blob/master/license.txt | Pre SCM BuildStep Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | sse-gateway | 1.17 | https://updates.jenkins.io/download/plugins/sse-gateway/1.17/sse-gateway.hpi | MIT | https://github.com/jenkinsci/sse-gateway-plugin/blob/master/LICENSE | Server Sent Events (SSE) Gateway Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | blueocean-dashboard | 1.14.0 | https://updates.jenkins.io/download/plugins/blueocean-dashboard/1.14.0/blueocean-dashboard.hpi | MIT | https://github.com/jenkinsci/blueocean-plugin/blob/master/LICENSE.txt | Dashboard for Blue Ocean | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | credentials | 2.1.18 | https://updates.jenkins.io/download/plugins/credentials/2.1.18/credentials.hpi | MIT | https://github.com/jenkinsci/credentials-plugin/blob/master/pom.xml | Credentials Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | basic-branch-build-strategies | 1.2.0 | https://updates.jenkins.io/download/plugins/basic-branch-build-strategies/1.2.0/basic-branch-build-strategies.hpi | MIT | https://github.com/jenkinsci/basic-branch-build-strategies-plugin/blob/master/pom.xml | Basic Branch Build Strategies Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | jenkins-multijob-plugin | 1.32 | https://updates.jenkins.io/download/plugins/jenkins-multijob-plugin/1.32/jenkins-multijob-plugin.hpi | MIT | https://github.com/tikal-multijob-plugin/blob/master/MIT-LICENSE.txt | Jenkins Multijob plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | parameterized-trigger | 2.35.2 | https://updates.jenkins.io/download/plugins/parameterized-trigger/2.35.2/parameterized-trigger.hpi | MIT | https://github.com/jenkinsci/parameterized-trigger-plugin/blob/master/pom.xml | Jenkins Parameterized Trigger plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | copy-to-slave | 1.4.5-SNAPSHOT (private-03/26/2018 17:36-alex.pekurovsky) | https://updates.jenkins.io/download/plugins/copy-to-slave/1.4.5/copy-to-slave.hpi | MIT | https://github.com/jenkinsci/copy-to-slave-plugin/blob/master/README.md | Copy To Slave Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | pubsub-light | 1.12 | https://updates.jenkins.io/download/plugins/pubsub-light/1.12/pubsub-light.hpi | MIT | https://github.com/jenkinsci/pubsub-light-module/blob/master/pom.xml | Jenkins Pub-Sub light Bus | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | build-user-vars-plugin | 1.5 | https://updates.jenkins.io/download/plugins/build-user-vars-plugin/1.5/build-user-vars-plugin.hpi | MIT | https://github.com/jenkinsci/build-user-vars-plugin/blob/master/pom.xml | Jenkins user build vars plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | momentjs | 1.1.1 | https://updates.jenkins.io/download/plugins/momentjs/1.1.1/momentjs.hpi | MIT | https://github.com/jenkinsci/js-libs/blob/master/momentjs/package.json | JavaScript GUI Lib: Moment.js bundle plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | pipeline-dependency-walker | 1.0.0 | https://updates.jenkins.io/download/plugins/pipeline-dependency-walker/1.0.0/pipeline-dependency-walker.hpi | MIT | https://github.com/jenkinsci/pipeline-dependency-walker-plugin/blob/master/pom.xml | Pipeline Dependency Walker Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | lockable-resources | 2.5 | https://updates.jenkins.io/download/plugins/lockable-resources/2.5/lockable-resources.hpi | MIT | https://github.com/jenkinsci/lockable-resources-plugin/blob/master/pom.xml | Lockable Resources plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | blueocean-pipeline-api-impl | 1.14.0 | https://updates.jenkins.io/download/plugins/blueocean-pipeline-api-impl/1.14.0/blueocean-pipeline-api-impl.hpi | MIT | https://github.com/jenkinsci/blueocean-plugin/blob/master/LICENSE.txt | Pipeline implementation for Blue Ocean | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | pipeline-model-api | 1.3.7 | https://updates.jenkins.io/download/plugins/pipeline-model-api/1.3.7/pipeline-model-api.hpi | MIT | https://github.com/jenkinsci/pipeline-model-definition-plugin/blob/master/pom.xml | Pipeline: Model API | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | custom-view-tabs | 1.3 | https://updates.jenkins.io/download/plugins/custom-view-tabs/1.3/custom-view-tabs.hpi | Apache-2.0 | https://github.com/jenkinsci/custom-view-tabs-plugin/blob/master/pom.xml | Custom View Tabs Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | blueocean-bitbucket-pipeline | 1.14.0 | https://updates.jenkins.io/download/plugins/blueocean-bitbucket-pipeline/1.14.0/blueocean-bitbucket-pipeline.hpi | MIT | https://github.com/jenkinsci/blueocean-plugin/blob/master/LICENSE.txt | Bitbucket Pipeline for Blue Ocean | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | scm-api | 2.4.0 | https://updates.jenkins.io/download/plugins/scm-api/2.4.0/scm-api.hpi | MIT | https://github.com/jenkinsci/scm-api-plugin/blob/master/pom.xml | SCM API Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | ruby-runtime | 0.12 | https://updates.jenkins.io/download/plugins/ruby-runtime/0.12/ruby-runtime.hpi | MIT | https://github.com/jenkinsci/jenkins.rb/blob/master/pom.xml | Jenkins Ruby runtime | Other (provide description) | No | Other (provide description) | No | No |
| Analytics jenkins plugins | variant | 1.2 | https://updates.jenkins.io/download/plugins/variant/1.2/variant.hpi | MIT | https://github.com/jenkinsci/variant-plugin/blob/master/pom.xml | Variant Plugin | Other (provide description) | No | Other (provide description) | No | No |
| ADH rpm packages | MySQL-python | 1.2.5 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/MySQL-python-1.2.5-1.el7.x86_64.rpm | GPLv2+ | https://github.com/farcepest/MySQLdb1/blob/master/GPL-2.0 | An interface to MySQL | Other (provide description) | No | Other (provide description) | No | No |
| ADH rpm packages | bash | 4.2.46 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/bash-4.2.46-31.el7.x86_64.rpm | GPLv3+ | https://www.gnu.org/software/bash/ | The GNU Bourne Again shell | Other (provide description) | No | Other (provide description) | No | No |
| ADH rpm packages | git | 1.8.3.1 | http://mirrors.advancedhosters.com/centos/7.6.1810/updates/x86_64/Packages/git-1.8.3.1-20.el7.x86_64.rpm | GPLv2 | https://github.com/git/git/blob/master/COPYING | Fast Version Control System | Other (provide description) | No | Other (provide description) | No | No |

| Group | Name | Version | Source URL | License | License URL | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADH rpm packages | grafana | 5.2.1 | https://packagecloud.io/grafana/stable/el/7/x86_64/grafana-5.2.1-1.x86_64.rpm | Apache 2.0 | https://github.com/grafana/grafana/blob/master/LICENSE | Grafana | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| ADH rpm packages | influxdb | 1.6.0 | https://repos.influxdata.com/centos/7/x86_64/stable/influxdb-1.6.0.x86_64.rpm | MIT | https://github.com/influxdata/influxdb/blob/master/LICENSE | Distributed time-series database. | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| ADH rpm packages | java-11-openjdk | 11.0.ea.28 | http://mirrors.advancedhosters.com/centos/7.6.1810/updates/x86_64/Packages/java-11-openjdk-11.0.3.7-0.el7_6.x86_64.rpm | GPLv2 | https://openjdk.java.net/ | OpenJDK Runtime Environment 11 | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| ADH rpm packages | java-11-openjdk-headless | 11.0.ea.28 | http://mirrors.advancedhosters.com/centos/7.6.1810/updates/x86_64/Packages/java-11-openjdk-headless-11.0.3.7-0.el7_6.x86_64.rpm | GPLv2 | https://openjdk.java.net/ | OpenJDK Headless Runtime Environment 11 | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| ADH rpm packages | mariadb | 5.5.56 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/mariadb-5.5.60-1.el7_5.x86_64.rpm | GPLv2 | https://github.com/MariaDB/server/blob/10.4/COPYING | A community developed branch of MySQL | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| ADH rpm packages | mariadb-server | 5.5.56 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/mariadb-server-5.5.60-1.el7_5.x86_64.rpm | GPLv2 | https://github.com/MariaDB/server/blob/10.4/COPYING | The MariaDB server and related files | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| ADH rpm packages | mtr | 0.85 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/mtr-0.85-7.el7.x86_64.rpm | GPLv2+ | https://github.com/traviscross/mtr/blob/master/COPYING | A network diagnostic tool | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| ADH rpm packages | ntp | 4.2.6p5 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/ntp-4.2.6p5-28.el7.centos.x86_64.rpm | MIT | http://www.ntp.org | The NTP daemon and utilities | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| ADH rpm packages | ntpdate | 4.2.6p5 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/ntpdate-4.2.6p5-28.el7.centos.x86_64.rpm | MIT | http://www.ntp.org | Utility to set the date and time via NTP | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| ADH rpm packages | python | 2.7.5 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/python-2.7.5-77.el7_6.x86_64.rpm | Python | https://github.com/pypa/setuptools/blob/master/LICENSE | An interpreted, interactive, object-oriented programming language | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| ADH rpm packages | python-psycopg2 | 2.5.1 | https://download.postgresql.org/pub/repos/yum/10/redhat/rhel-7-x86_64/python-psycopg2-2.5.1-1.rhel7.x86_64.rpm | LGPLv3 | https://github.com/psycopg/psycopg2/blob/master/LICENSE | A PostgreSQL database adapter for Python | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| ADH rpm packages | screen | 4.1.0 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/screen-4.1.0-0.25.20120314git3c2946.el7.x86_64.rpm | GPLv2+ | http://git.savannah.gnu.org/cgit/screen.git/tree/COPYING | A screen manager that supports multiple logins on one terminal | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| ADH rpm packages | strace | 4.12 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/strace-4.12-9.el7.x86_64.rpm | BSD | https://github.com/strace/strace/blob/master/COPYING | Tracks and displays system calls associated with a running process | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| ADH rpm packages | sudo | 1.8.19p2 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/sudo-1.8.23-3.el7.x86_64.rpm | ISC | https://www.sudo.ws/ | Allows restricted root access for specified users | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| ADH rpm packages | sudo | 1.8.23 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/sudo-1.8.23-3.el7.x86_64.rpm | ISC | https://www.sudo.ws/ | Allows restricted root access for specified users | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| ADH rpm packages | sysstat | 10.1.5 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/sysstat-10.1.5-17.el7.x86_64.rpm | GPLv2+ | https://github.com/sysstat/sysstat/blob/master/COPYING | Collection of performance monitoring tools for Linux | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| ADH rpm packages | tcpdump | 4.9.2 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/tcpdump-4.9.2-3.el7.x86_64.rpm | BSD | https://www.tcpdump.org/license.html | A network traffic monitoring tool | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| ADH rpm packages | telegraf | 1.7.3 | https://repos.influxdata.com/centos/7/x86_64/stable/telegraf-1.7.3-1.x86_64.rpm | MIT | https://github.com/influxdata/telegraf/blob/master/LICENSE | Plugin-driven server agent for reporting metrics into InfluxDB. | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| ADH rpm packages | tree | 1.6.0 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/tree-1.6.0-10.el7.x86_64.rpm | GPLv2+ | http://mama.indstate.edu/users/ice/tree/ | File system tree viewer | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| DEX rpm packages | awscli | 1.14.28 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/awscli-1.14.28-5.el7_5.1.noarch.rpm | ASL 2.0 | https://github.com/aws/aws-cli/blob/develop/LICENSE.txt | Universal Command Line Environment for AWS | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| DEX rpm packages | bash | 4.2.46 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/bash-4.2.46-31.el7.x86_64.rpm | GPLv3 | https://www.gnu.org/software/bash/ | The GNU Bourne Again shell | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| DEX rpm packages | epel-release | 7 | https://dl2zst7pfrq30w.cloudfront.net/pub/epel/7/x86_64/Packages/e/epel-release-7-11.noarch.rpm | GPLv2 | https://centos.pkgs.org/7/epel-x86_64/epel-release-7-11.noarch.rpm.html | Extra Packages for Enterprise Linux repository configuration | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| DEX rpm packages | gcc | 4.8.5 | http://mirrors.advancedhosters.com/centos/7.6.1810/updates/x86_64/Packages/gcc-4.8.5-36.el7_6.2.x86_64.rpm | GPLv3+ | https://gcc.gnu.org | Various compilers (C, C++, Objective-C, Java, ...) | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| DEX rpm packages | git | 1.8.3.1 | http://mirrors.advancedhosters.com/centos/7.6.1810/updates/x86_64/Packages/git-1.8.3.1-20.el7.x86_64.rpm | GPLv2 | https://github.com/git/git/blob/master/COPYING | Fast Version Control System | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| DEX rpm packages | java-11-openjdk | 11.0.ea.28 | http://mirrors.advancedhosters.com/centos/7.6.1810/updates/x86_64/Packages/java-11-openjdk-11.0.3.7-0.el7_6.x86_64.rpm | GPLv2 | https://openjdk.java.net/ | OpenJDK Runtime Environment 11 | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| DEX rpm packages | mtr | 0.85 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/mtr-0.85-7.el7.x86_64.rpm | GPLv2+ | https://github.com/traviscross/mtr/blob/master/COPYING | A network diagnostic tool | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| DEX rpm packages | ntp | 4.2.6p5 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/ntp-4.2.6p5-28.el7.centos.x86_64.rpm | MIT | http://www.ntp.org | The NTP daemon and utilities | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| DEX rpm packages | ntpdate | 4.2.6p5 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/ntpdate-4.2.6p5-28.el7.centos.x86_64.rpm | MIT | http://www.ntp.org | Utility to set the date and time via NTP | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| DEX rpm packages | python | 2.7.5 | http://mirrors.advancedhosters.com/centos/7.6.1810/updates/x86_64/Packages/python-2.7.5-77.el7_6.x86_64.rpm | Python | https://github.com/python/cpython/blob/master/LICENSE | An interpreted, interactive, object-oriented programming language | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| DEX rpm packages | python-psycopg2 | 2.5.1 | https://download.postgresql.org/pub/repos/yum/10/redhat/rhel-7-x86_64/python-psycopg2-2.5.1-1.rhel7.x86_64.rpm | LGPLv3+ | https://github.com/psycopg/psycopg2/blob/master/LICENSE | A PostgreSQL database adapter for Python | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| DEX rpm packages | python-setuptools | 0.9.8 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/python-setuptools-0.9.8-7.el7.noarch.rpm | Python | https://github.com/pypa/setuptools/blob/master/LICENSE | Easily build and distribute Python packages | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| DEX rpm packages | python36 | 3.6.6 | https://dl2zst7pfrq30w.cloudfront.net/pub/epel/7/x86_64/Packages/p/python36-3.6.8-1.el7.x86_64.rpm | Python | https://github.com/python/cpython/blob/master/LICENSE | Interpreter of the Python programming language | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| DEX rpm packages | python36-devel | 3.6.6 | https://dl2zst7pfrq30w.cloudfront.net/pub/epel/7/x86_64/Packages/p/python36-devel-3.6.8-1.el7.x86_64.rpm | Python | https://github.com/python/cpython/blob/master/LICENSE | Libraries and header files needed for Python development | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| DEX rpm packages | python36-pip | 8.1.2 | https://dl2zst7pfrq30w.cloudfront.net/pub/epel/7/x86_64/Packages/p/python36-pip-8.1.2-8.el7.noarch.rpm | MIT | https://github.com/pypa/pip/blob/master/LICENSE.txt | A tool for installing and managing Python3 packages | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| DEX rpm packages | screen | 4.1.0 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/screen-4.1.0-0.25.20120314git3c2946.el7.x86_64.rpm | GPLv2+ | http://git.savannah.gnu.org/cgit/screen.git/tree/COPYING | A screen manager that supports multiple logins on one terminal | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| DEX rpm packages | strace | 4.12 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/strace-4.12-9.el7.x86_64.rpm | BSD | https://github.com/strace/strace/blob/master/COPYING | Tracks and displays system calls associated with a running process | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| DEX rpm packages | sudo | 1.8.23 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/sudo-1.8.23-3.el7.x86_64.rpm | ISC | https://www.sudo.ws/ | Allows restricted root access for specified users | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| DEX rpm packages | sysstat | 10.1.5 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/sysstat-10.1.5-17.el7.x86_64.rpm | GPLv2+ | https://github.com/sysstat/sysstat/blob/master/COPYING | Collection of performance monitoring tools for Linux | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| DEX rpm packages | tcpdump | 4.9.2 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/tcpdump-4.9.2-3.el7.x86_64.rpm | BSD | https://www.tcpdump.org/license.html | A network traffic monitoring tool | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| DEX rpm packages | tree | 1.6.0 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/tree-1.6.0-10.el7.x86_64.rpm | GPLv2+ | http://mama.indstate.edu/users/ice/tree/ | File system tree viewer | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |
| DEX rpm packages | which | 2.20 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/which-2.20-7.el7.x86_64.rpm | GPLv3 | http://www.xs4all.nl/~carlo17/which/ | Displays where a particular program in your path is located | Other (provide description) | No | Other (provide description) | No | Other (provide description) | No | No |

| Category | Component | Version | Download URL | License | License URL | Description | | Link | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ADH deployment tools | ansible | 2.7.5 | https://files.pythonhosted.org/packages/56/fb/b661ae256 c5e4a5c428598909f59fda1a0b82fbc481306b30e3c5159d 519d/ansible-2.7.5.tar.gz | GPLv3+ | https://github.com/ansible/ansible/blob/devel/COPYING | Ansible is a radically simple IT automation system. | Other (provide description) | No | Other (provide description) | No | No |
| ADH deployment tools | pipenv | 2018.11.26 | https://files.pythonhosted.org/packages/56/fb/b661ae256 c5e4a5c428598909f59fda1a0b82fbc481306b30e3c5159d 927f6/pipenv-2018.11.26.tar.gz | MIT | https://github.com/pypa/pipenv/blob/master/LICENSE | Python Development Workflow for Humans. | Other (provide description) | No | Other (provide description) | No | No |
| DEX deployment tools | ansible | 2.7.5 | https://files.pythonhosted.org/packages/fd/e9/018223185 51caa0d62d1810a0b10f0f3f57bb1e270dd97169bd52db 92776/ansible-2.7.5.tar.gz | GPLv3+ | https://github.com/ansible/ansible/blob/devel/COPYING | Ansible is a radically simple IT automation system. | Other (provide description) | No | Other (provide description) | No | No |
| DEX deployment tools | pipenv | 2018.11.26 | https://files.pythonhosted.org/packages/fd/e9/018223185 51caa0d62d1810a0b10f0f3f57bb1e270dd97169bd52db 92776/pipenv-2018.11.26.tar.gz | MIT | https://github.com/pypa/pipenv/blob/master/LICENSE | Python Development Workflow for Humans. | Other (provide description) | No | Other (provide description) | No | No |
| DEX deployment tools | awscli | 1.16 | https://files.pythonhosted.org/packages/32/28/b14386e0 2d769100bdef6c240afd3f145136c3c312593dcfc539d7b5 5a643/awscli-1.16.157.tar.gz | Apache-2.0 | https://github.com/aws/aws-cli/blob/develop/LICENSE.txt | Universal Command Line Interface for Amazon Web Services | Other (provide description) | No | Other (provide description) | No | No |
| dexfalcon2 | s3_event | 0.1.0 | https://gitlab.eyeblaster.com/data-explorer/falcon2/blob/develop/playbooks/roles/dex-ingest-s3/library/s3_event.py | GPLv3 | https://github.com/AndeiFoder/ansible-modules/blob/develop/library/s3_event.py | Allows to configure S3 events and pass them to SNS, SQS or Lambda | Other (provide description) | Yes | No | | No |
| INFRA | docker-ce | 17.09.1-ce | https://download.docker.com/linux/centos/7/x86_64/stabl e/Packages/docker-ce-17.09.1.el7.x86_64.rpm | Apache-2.0 | https://github.com/moby/moby/blob/master/LICENSE | Pack, ship and run any application as a lightweight container | Other (provide description) | No | | | No |
| INFRA | artifactory | 3.2.1.1 | https://bintray.com/jfrog/artifactory/download_file?file_pat h=artifactory-3.1.1.1.zip | AGPL-V3 | https://bintray.com/jfrog/artifactory/jfrog-artifactory-oss-zip/ | Most advanced repository manager, creating a single place for teams to manage all their binary artifacts efficiently. | Other (provide description) | No | | | No |
| INFRA | kubeadm | 1.9.3 | https://packages.cloud.google.com/yum/pool/df7f026762 a109d02bf92ec509bbeb3f490e8a35885ffc26310d42fcd9 b945ab-kubeadm-1.9.3-0.x86_64.rpm | Apache-2.0 | https://github.com/kubernetes/kubernetes/blob/master/LICEN SE | Command-line tool for administering a Kubernetes cluster. | Other (provide description) | No | | | No |
| INFRA | kubectl | 1.9.3 | https://packages.cloud.google.com/yum/pool/b5480940 6a7bc73f1996ce66932b65f0846d1830ef04a1e69e669f6 33a627a7-kubectl-1.9.3-0.x86_64.rpm | Apache-2.0 | https://github.com/kubernetes/kubernetes/blob/master/LICEN SE | Command-line utility for interacting with a Kubernetes cluster. | Other (provide description) | No | | | No |
| INFRA | kubelet | 1.9.3 | https://packages.cloud.google.com/yum/pool/b59d38d81 913c580db382e4c39a0030d68bcea464f540204f0f0900e 70aa106fd-kubelet-1.9.3-0.x86_64.rpm | Apache-2.0 | https://github.com/kubernetes/kubernetes/blob/master/LICEN SE | Container cluster management | Other (provide description) | No | | | No |
| INFRA | kubernetes-cni | 0.6.0 | https://packages.cloud.google.com/yum/pool/fa3305f1b9 5bfae65a2f26fe1b05e69308853176e244d027bc082b47 1a07c0-kubernetes-cni-0.6.0-0.x86_64.rpm | Apache-2.0 | https://github.com/containernetworking/cni/blob/master/LICEN SE | Binaries required to provision kubernetes container networking | Other (provide description) | No | | | No |
| INFRA | kubernetes | 1.9.3 | https://packages.cloud.google.com/yum/pool/ | Apache-2.0 | https://github.com/kubernetes/kubernetes/blob/master/LICEN SE | Kubernetes | Other (provide description) | No | | | No |
| INFRA | glusterfs | 3.12.6 | http://mirror.centos.org/centos/7/storage/x86_64/gluster-3.12/gluster/glusterfs-3.12.6-1.el7.x86_64.rpm | GPLv2 | https://github.com/gluster/glusterfs/blob/master/COPYING-GPLV2 | Gluster is a software defined distributed storage that can scale to several petabytes. It provides interfaces for object, block and file storage. | Other (provide description) | No | | | No |
| INFRA | etcd | 3.2.22 | http://mirrors.advancedhosters.com/centos/7.6.1810/extras/x86_64/Packages/etcd-3.2.22-1.el7.x86_64.rpm | Apache-2.0 | https://github.com/etcd-io/etcd/blob/master/LICENSE | A highly-available key value store for shared configuration | Other (provide description) | No | | | No |
| INFRA | influxdb | 1.4.2-1 | https://repos.influxdata.com/centos/7/x86_64/stable/influx db-1.6.4.x86_64.rpm | MIT | https://github.com/influxdata/influxdb/blob/master/LICENSE | Distributed time-series database. | Other (provide description) | No | | | No |
| INFRA | consul-template | 0.19.4 | https://releases.hashicorp.com/consul-template/0.19.4/consul-template_0.19.4_linux_amd64.zip | MPL-2.0 | https://github.com/hashicorp/consul-template/blob/master/LICENSE | Template rendering, notifier, and supervisor for @hashicorp Consul and Vault data | Other (provide description) | No | | | No |
| INFRA | graphite-carbon | 0.9.16 | https://github.com/graphite-project/carbon/archive/0.9.16.tar.gz | Apache-2.0 | https://github.com/graphite-project/carbon/blob/master/LICENSE | Carbon is one of the components of Graphite, and is responsible for receiving metrics over the network and writing them down to disk using a storage backend. | Other (provide description) | No | | | No |
| INFRA | graphite-web | 0.9.16 | https://github.com/graphite-project/graphite-web/archive/0.9.16.tar.gz | Apache-2.0 | https://github.com/graphite-project/graphite-web/blob/master/LICENSE | A highly scalable real-time graphing system | Other (provide description) | No | | | No |
| INFRA | carbon-relay-ng | 0.9.4 | http://artifactory.dev.sizmdx.com:8081/artifactory/general Repo/com/sizmek/bigdata/carbon-relay-ng/0.9.4/carbon-relay-ng-0.9.4-1.x86_64.rpm | BSD-2-clause | https://github.com/graphite-ng/carbon-relay-ng/blob/master/LICENSE | Fast carbon relay-aggregator with admin interfaces for making changes online | Other (provide description) | No | | | No |
| INFRA | grafana | 5.2.1 | http://artifactory.dev.sizmdx.com:8081/artifactory/general Repo/com/sizmek/bigdata/grafana/5.2.1/grafana-5.2.1-1.x86_64.rpm | Apache-2.0 | https://github.com/grafana/grafana/blob/master/LICENSE | Grafana | Other (provide description) | No | | | No |
| INFRA | seyren | 1.3.0 | https://github.com/scobal/seyren/releases/download/1.3.0/seyren-1.3.0.jar | Apache 2.0 | https://github.com/scobal/seyren/blob/master/LICENSE | An alerting dashboard for Graphite | Other (provide description) | No | | | No |
| INFRA | mongodb-server | 2.4.14-4 | http://mirror.us.leaseweb.net/epel/6/x86_64/Packages/m /mongodb-server-2.4.14-4.el6.x86_64.rpm | AGPLv3 | https://github.com/mongodb/mongo/blob/v2.4/GNU-AGPL-3.0.txt | The MongoDB Database | Other (provide description) | No | | | No |
| INFRA | kibana | 4.1.11 | https://download.elastic.co/kibana/kibana/kibana-4.1.1-linux-x64.tar.gz | Apache 2.0 | https://github.com/elastic/kibana/blob/master/LICENSE.txt | Kibana analytics and search dashboard for Elasticsearch | Other (provide description) | No | | | No |
| INFRA | elasticsearch | 1.7.6 | http://packages.elastic.co/elasticsearch/1.7/centos/elastic search-1.7.6.noarch.rpm | Apache-2.0 | https://www.elastic.co/guide/en/elastic-stack-overview/current/license-management.html | Elasticsearch is a distributed RESTful search engine built for the cloud | Other (provide description) | No | | | No |
| INFRA | logstash | 1.5.6 | http://artifactory.dev.sizmdx.com:8081/artifactory/general Repo/com/sizmek/bigdata/logstash/1.5.6/logstash-1.5.6-1.noarch.rpm | Apache-2.0 | https://github.com/elastic/logstash/blob/master/LICENSE.txt | Logstash - transport and process your logs, events, or other data | Other (provide description) | No | | | No |
| INFRA | redis | 3.2.12 | https://mirror.layeronline.com/epel/7/x86_64/Packages/r/r edis-3.2.12-2.el7.x86_64.rpm | BSD 3-Clause | https://github.com/antirez/redis/blob/unstable/COPYING | Redis is an in-memory database that persists on disk. | Other (provide description) | No | | | No |
| mdx3/jenkinsscripts | gitlab | 10.7.3 | https://packages.gitlab.com/gitlab/gitlab-ce/packages/el/7/gitlab-ce-10.7.3-ce.0.el7.x86_64.rpm | MIT | https://gitlab.com/gitlab-org/gitlab-ce/blob/master/LICENSE | GitLab Community Edition (CE) is an open source end-to-end software development platform with built-in version control, issue tracking, code review, CI/CD, and more. Self-host GitLab CE on your own servers, in a container, or on a cloud provider. | Other (provide description) | No | Other (provide description) | No | No |
| mdx3/jenkinsscripts | boto3 | 1.9.146 | https://pypi.org/project/boto3/ | Apache-2.0 | https://github.com/boto/boto3/blob/develop/LICENSE | AWS SDK for Python | Dev/Build/Test | No | Dynamic Link | No | No |
| mdx3/jenkinsscripts | pytz | 2019 | https://pypi.org/project/pytz/ | MIT | https://pythonhosted.org/pytz/#license | World Timezone Definitions for Python | Dev/Build/Test | No | Dynamic Link | No | No |
| mdx3/jenkinsscripts | termcolor | 1.1.0 | https://pypi.org/project/termcolor/ | MIT | https://pypi.org/project/termcolor/ | ANSI Color formatting for output in terminal. | Dev/Build/Test | No | Dynamic Link | No | No |
| mdx3/jenkinsscripts | paramiko | 2.4.2 | https://pypi.org/project/paramiko/ | LGPL-2.1-only | https://github.com/paramiko/paramiko/blob/master/LICENSE | Library for making SSH2 connections | Dev/Build/Test | No | Dynamic Link | No | No |
| mdx3/jenkinsscripts | requests | 2.21.0 | https://pypi.org/project/requests/ | Apache-2.0 | https://github.com/kennethreitz/requests/blob/master/LICENSE | Allows you to send organic, grass-fed HTTP/1.1 requests. | Dev/Build/Test | No | Dynamic Link | No | No |
| mdx3/jpythonhealthchecks | asn1crypto | 0.24.0 | https://pypi.org/project/asn1crypto/ | MIT | https://github.com/wbond/asn1crypto/blob/master/LICENSE | A fast, pure Python library for parsing and serializing ASN.1 structures | Dev/Build/Test | No | Dynamic Link | No | No |
| mdx3/jpythonhealthchecks | bcrypt | 3.1.6 | https://pypi.org/project/bcrypt/ | Apache-2.0 | https://github.com/pyca/bcrypt/blob/master/LICENSE | Good password hashing for your software and your servers | Dev/Build/Test | No | Dynamic Link | No | No |
| mdx3/jpythonhealthchecks | boto | 2.49.0 | https://pypi.org/project/boto/ | MIT | https://github.com/boto/boto/blob/develop/LICENSE | Boto is a Python package that provides interfaces to Amazon Web Services | Dev/Build/Test | No | Dynamic Link | No | No |
| mdx3/jpythonhealthchecks | boto3 | 1.9.146 | https://pypi.org/project/boto3/ | Apache-2.0 | https://github.com/boto/boto3/blob/develop/LICENSE | AWS SDK for Python | Dev/Build/Test | No | Dynamic Link | No | No |
| mdx3/jpythonhealthchecks | botocore | 1.12.145 | https://pypi.org/project/botocore/ | Apache-2.0 | https://github.com/boto/botocore/blob/develop/LICENSE.txt | A low-level interface to a growing number of Amazon Web Services | Dev/Build/Test | No | Dynamic Link | No | No |
| mdx3/jpythonhealthchecks | futures | 3.2.0 | https://pypi.org/project/futures/ | Python-2.0 | https://github.com/agronholm/pythonfutures/blob/master/LICE NSE | Provides a high-level interface for asynchronously executing callables | Dev/Build/Test | No | Dynamic Link | No | No |
| mdx3/jpythonhealthchecks | paramiko | 2.4.2 | https://pypi.org/project/paramiko/ | LGPL-2.1-only | https://github.com/paramiko/paramiko/blob/master/LICENSE | Library for making SSH2 connections | Dev/Build/Test | No | Dynamic Link | No | No |
| mdx3/jpythonhealthchecks | polling | 0.3.0 | https://pypi.org/project/polling/ | MIT | https://github.com/justiniso/polling/blob/master/LICENSE.md | Polling is a powerful python utility used to wait for a function to return a certain expected condition | Dev/Build/Test | No | Dynamic Link | No | No |

| Component | Package | Version | URL | License | License URL | Description | Usage | Mod | Link | Dist | Ship |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mdx3\pythonhealthchecks | pyfiglet | 0.8.post1 | https://pypi.org/project/pyfiglet/ | MIT | https://github.com/pwaller/pyfiglet/blob/master/LICENSE | It takes ASCII text and renders it in ASCII art fonts | Dev/Build/Test | No | Dynamic Link | No | No |
| mdx3\pythonhealthchecks | python-consul | 1.1.0 | https://pypi.org/project/python-consul/ | MIT | https://github.com/cablehead/python-consul/blob/master/LICENSE | Python client for Consul.io | Dev/Build/Test | No | Dynamic Link | No | No |
| mdx3\pythonhealthchecks | python-dateutil | 2.8.0 | https://pypi.org/project/python-dateutil/ | Apache-2.0 | https://github.com/dateutil/dateutil/blob/master/LICENSE | Powerful extensions to datetime | Dev/Build/Test | No | Dynamic Link | No | No |
| mdx3\pythonhealthchecks | python-gitlab | 1.8.0 | https://pypi.org/project/python-gitlab/ | LGPL-3.0-only | https://github.com/python-gitlab/python-gitlab/blob/master/COPYING | Package providing access to the GitLab server API | Dev/Build/Test | No | Dynamic Link | No | No |
| mdx3\pythonhealthchecks | requests | 2.21.0 | https://pypi.org/project/requests/ | Apache-2.0 | https://github.com/kennethreitz/requests/blob/master/LICENSE | Allows you to send organic, grass-fed HTTP/1.1 requests | Dev/Build/Test | No | Dynamic Link | No | No |
| mdx3\pythonhealthchecks | simplejson | 3.16.0 | https://pypi.org/project/simplejson/ | MIT, AFL-2.1, Python-2.0 | https://github.com/simplejson/simplejson/blob/master/LICENSE.txt | Simple, fast, complete, correct and extensible JSON <http://json.org> encoder and decoder | Dev/Build/Test | No | Dynamic Link | No | No |
| mdx3\pythonhealthchecks | six | 1.12.0 | https://pypi.org/project/six/ | MIT | https://github.com/benjaminp/six/blob/master/LICENSE | Six is a Python 2 and 3 compatibility library | Dev/Build/Test | No | Dynamic Link | No | No |
| mdx3\pythonhealthchecks | termcolor | 1.1.0 | https://pypi.org/project/termcolor/ | MIT | https://pypi.org/project/termcolor/ | ANSII Color formatting for output in terminal | Dev/Build/Test | No | Dynamic Link | No | No |
| mdx3\pythonhealthchecks | urllib3 | 1.24.3 | https://pypi.org/project/urllib3/ | MIT | https://github.com/urllib3/urllib3/blob/master/LICENSE.txt | powerful, sanity-friendly HTTP client for Python | Dev/Build/Test | No | Dynamic Link | No | No |
| mdx3\docker | kubernetes | 6.0.0 | https://pypi.org/project/kubernetes/ | Apache-2.0 | https://github.com/kubernetes-client/python/blob/master/LICENSE | Python client for kubernetes http://kubernetes.io/ | Dev/Build/Test | No | Dynamic Link | No | No |
| mdx3\docker | polling | 0.3.0 | https://pypi.org/project/polling/ | MIT | https://github.com/justiniso/polling/blob/master/LICENSE.md | Polling is a powerful python utility used to wait for a function to return a certain expected condition | Dev/Build/Test | No | Dynamic Link | No | No |
| mdx3\docker | python-dateutil | 2.8.0 | https://pypi.org/project/python-dateutil/ | Apache-2.0 | https://github.com/dateutil/dateutil/blob/master/LICENSE | Powerful extensions to datetime | Dev/Build/Test | No | Dynamic Link | No | No |
| mdx3\docker | requests | 2.19.1 | https://pypi.org/project/requests/ | Apache-2.0 | https://github.com/kennethreitz/requests/blob/master/LICENSE | Allows you to send organic, grass-fed HTTP/1.1 requests | Dev/Build/Test | No | Dynamic Link | No | No |
| mdx3\docker | termcolor | 1.1.0 | https://pypi.org/project/termcolor/ | MIT | https://pypi.org/project/termcolor/ | ANSII Color formatting for output in terminal | Dev/Build/Test | No | Dynamic Link | No | No |
| MDXPuppet\puppet-module-awss3cli | awscli | 1.16.156 | https://pypi.org/project/awscli/ | Apache-2.0 | https://github.com/aws/aws-cli/blob/develop/LICENSE.txt | Universal Command Line Environment for AWS | Dev/Build/Test | No | Dynamic Link | No | No |
| MDXPuppet\puppet-module-couchbase | couchbase_python | 2.5.4 | https://pypi.org/project/couchbase/ | Apache-2.0 | https://github.com/couchbase/couchbase-python-client/blob/master/LICENSE | Couchbase Python Client | Dev/Build/Test | No | Dynamic Link | No | No |
| MDXPuppet\puppet-module-base | diamond | 4.0.515 | https://pypi.org/project/diamond/ | MIT | https://github.com/python-diamond/Diamond/blob/master/LICENSE | Python daemon that collects system metrics and publishes them to Graphite | Dev/Build/Test | No | Dynamic Link | No | No |
| MDXPuppet\puppet-module-base | statsd | 3.3.0 | https://pypi.org/project/statsd/ | MIT | https://github.com/jsocol/pystatsd/blob/master/LICENSE | Friendly front-end to Graphite | Dev/Build/Test | No | Dynamic Link | No | No |
| MDXPuppet\puppet-module-base | awscli | 1.16.156 | https://pypi.org/project/awscli/ | Apache-2.0 | https://github.com/aws/aws-cli/blob/develop/LICENSE.txt | Universal Command Line Environment for AWS | Dev/Build/Test | No | Dynamic Link | No | No |
| MDXPuppet\puppet-module-jenkinsapi | jenkinsapi | 0.3.9 | https://pypi.org/project/jenkinsapi/ | MIT | https://github.com/pycontribs/jenkinsapi/blob/master/license.txt | A Python API for accessing resources on a Jenkins continuous-integration server | Dev/Build/Test | No | Dynamic Link | No | No |
| MDXPuppet\puppet-module-jenkinslave | ec2-metadata | 2.0.0 | https://pypi.org/project/ec2-metadata/ | ISC | https://github.com/adamchainz/ec2-metadata/blob/master/LICENSE | An easy interface to query the EC2 metadata API, with caching | Dev/Build/Test | No | Dynamic Link | No | No |
| MDXPuppet\puppet-module-jenkinslave | simplejson | 3.16.0 | https://pypi.org/project/simplejson/ | MIT, AFL-2.1, Python-2.0 | https://github.com/simplejson/simplejson/blob/master/LICENSE.txt | Simple, fast, complete, correct and extensible JSON <http://json.org> encoder and decoder | Dev/Build/Test | No | Dynamic Link | No | No |
| MDXPuppet\puppet-module-jenkinslave | polling | 0.3.0 | https://pypi.org/project/polling/ | MIT | https://github.com/justiniso/polling/blob/master/LICENSE.md | Polling is a powerful python utility used to wait for a function to return a certain expected condition | Dev/Build/Test | No | Dynamic Link | No | No |
| MDXPuppet\puppet-module-jenkinslave | pyfiglet | 0.8.post1 | https://pypi.org/project/pyfiglet/ | MIT | https://github.com/pwaller/pyfiglet/blob/master/LICENSE | It takes ASCII text and renders it in ASCII art fonts | Dev/Build/Test | No | Dynamic Link | No | No |
| MDXPuppet\puppet-module-jenkinslave | python-consul | 1.1.0 | https://pypi.org/project/python-consul/ | MIT | https://github.com/cablehead/python-consul/blob/master/LICENSE | Python client for Consul (http://www.consul.io/) | Dev/Build/Test | No | Dynamic Link | No | No |
| MDXPuppet\puppet-module-jenkinslave | parallel-ssh | 1.9.1 | https://pypi.org/project/parallel-ssh/ | LGPL-2.0-only | https://github.com/ParallelSSH/parallel-ssh/blob/master/LICENSE.txt | Asynchronous parallel SSH library | Dev/Build/Test | No | Dynamic Link | No | No |
| MDXPuppet\puppet-module-jenkinslave | kubernetes | 6.0.0 | https://pypi.org/project/kubernetes/ | Apache-2.0 | https://github.com/kubernetes-client/python/blob/master/LICENSE | Python client for kubernetes http://kubernetes.io/ | Dev/Build/Test | No | Dynamic Link | No | No |
| MDXPuppet\puppet-module-jenkinslave | python-gitlab | 1.8.0 | https://pypi.org/project/python-gitlab/ | LGPL-3.0-only | https://github.com/python-gitlab/python-gitlab/blob/master/COPYING | Interact with GitLab API | Dev/Build/Test | No | Dynamic Link | No | No |
| MDXPuppet\puppet-module-consulserver | boto | 2.40.0 | https://pypi.org/project/boto/ | MIT | https://github.com/boto/boto/blob/develop/LICENSE | Boto is a Python package that provides interfaces to Amazon Web Services | Dev/Build/Test | No | Dynamic Link | No | No |
| MDXPuppet\puppet-module-ec2tapfacts | awscli | 1.16.156 | https://pypi.org/project/awscli/ | Apache-2.0 | https://github.com/aws/aws-cli/blob/develop/LICENSE.txt | Universal Command Line Environment for AWS | Dev/Build/Test | No | Dynamic Link | No | No |
| MDXPuppet\puppet-module-zookeeper | boto | 2.49.0 | https://pypi.org/project/boto/ | MIT | https://github.com/boto/boto/blob/develop/LICENSE | Boto is a Python package that provides interfaces to Amazon Web Services | Dev/Build/Test | No | Dynamic Link | No | No |
| MDXPuppet\puppet-module-awscliconfig | awscli | 1.16.156 | https://pypi.org/project/awscli/ | Apache-2.0 | https://github.com/aws/aws-cli/blob/develop/LICENSE.txt | Universal Command Line Environment for AWS | Dev/Build/Test | No | Dynamic Link | No | No |
| Analytics RPM Packages | bash-completion | 2.1 | http://repos-va.psychz.net/centos/7.6.1810/os/x86_64/Packages/bash-completion-2.1-6.el7.noarch.rpm | GPLv2+ | https://github.com/scop/bash-completion/blob/master/COPYING | Programmable completion for Bash | Other (provide description) | No | Other (provide description) | No | No |
| Analytics RPM Packages | bind-utils | 9.9.4 | http://repos-va.psychz.net/centos/7.6.1810/updates/x86_64/Packages/bind-utils-9.9.4-73.el7_6.x86_64.rpm | ISC | https://github.com/isc-projects/bind/blob/master/COPYRIGHT | Utilities for querying DNS name servers | Other (provide description) | No | Other (provide description) | No | No |
| Analytics RPM Packages | curl | 7.29.0 | http://mirrors.advancedhosters.com/centos/7.6.1810/os/x86_64/Packages/curl-7.29.0-51.el7.x86_64.rpm | MIT | https://curl.haxx.se/docs/copyright.html | A utility for getting files from remote servers (FTP, HTTP, and others) | Other (provide description) | No | Other (provide description) | No | No |
| Analytics RPM Packages | git | 1.8.3.1 | http://repos-va.psychz.net/centos/7.6.1810/updates/x86_64/Packages/git-1.8.3.1-20.el7.x86_64.rpm | GPLv2 | https://archlinux.pkgs.org/rolling/archlinux-extra-x86_64/git-2.21.0-1.x86_64.pkg.tar.xz.html | Fast Version Control System | Other (provide description) | No | Other (provide description) | No | No |
| Analytics RPM Packages | htop | 2.2.0 | http://mirror.cogentco.com/pub/linux/epel/7/x86_64/Packages/h/htop-2.2.0-3.el7.x86_64.rpm | GPLv2+ | https://github.com/hishamhm/htop/blob/master/COPYING | Interactive process viewer | Other (provide description) | No | Other (provide description) | No | No |
| Analytics RPM Packages | iftop | 1 | http://mirror.cogentco.com/pub/linux/epel/7/x86_64/Packages/i/iftop-1.0-0.14.pre4.el7.x86_64.rpm | GPLv2+ | https://github.com/soarpenguin/iftop/blob/master/COPYING | Command line tool that displays bandwidth usage on an interface | Other (provide description) | No | Other (provide description) | No | No |
| Analytics RPM Packages | jq | 1.5 | http://mirror.cogentco.com/pub/linux/epel/7/x86_64/Packages/j/jq-1.5-1.el7.x86_64.rpm | MIT and ASL 2.0 and CC-BY and GPLv3 | https://github.com/stedolan/jq/blob/master/COPYING | Command-line JSON processor | Other (provide description) | No | Other (provide description) | No | No |
| Analytics RPM Packages | mc | 4.8.7 | http://repos-va.psychz.net/centos/7.6.1810/updates/x86_64/Packages/tomcat-servlet-3.0-api-7.0.76-9.el7_6.noarch.rpm | GPLv3+ | https://github.com/MidnightCommander/mc/blob/master/doc/COPYING | User-friendly text console file manager and visual shell | Other (provide description) | No | Other (provide description) | No | No |
| Analytics RPM Packages | mlocate | 0.26 | http://repos-va.psychz.net/centos/7.6.1810/os/x86_64/Packages/mlocate-0.26-8.el7.x86_64.rpm | GPLv2 | https://pagure.io/mlocate/blob/master/f/COPYING | An utility for finding files by name | Other (provide description) | No | Other (provide description) | No | No |
| Analytics RPM Packages | nano | 2.3.1 | http://repos-va.psychz.net/centos/7.6.1810/os/x86_64/Packages/nano-2.3.1-10.el7.x86_64.rpm | GPLv3+ | https://developers.nano.org/docs/licensing/ | A small text editor | Other (provide description) | No | Other (provide description) | No | No |
| Analytics RPM Packages | ncdu | 1.14 | http://mirror.cogentco.com/pub/linux/epel/7/x86_64/Packages/n/ncdu-1.14-1.el7.x86_64.rpm | MIT | https://pagure.io/mlocate/blob/master/f/COPYING | Text-based disk usage viewer | Other (provide description) | No | Other (provide description) | No | No |
| Analytics RPM Packages | sl | 5.02 | http://mirror.cogentco.com/pub/linux/epel/7/x86_64/Packages/s/sl-5.02-1.el7.1810/os/x86_64/Packages/sl/4j-1.7.4-4.el7_4.noarch.rpm | Copyright only | https://github.com/mtoyoda/sl/blob/master/LICENSE | Joke command for when you type 'sl' instead of 'ls' | Other (provide description) | No | Other (provide description) | No | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Analytics RPM Packages | tcpdump | 4.9.2 | http://repos-va.psychz.net/centos/7.6.1810/os/x86_64/Packages/tcpdump-4.9.2-3.el7.x86_64.rpm | BSD with advertising | https://www.tcpdump.org/license.html | A network traffic monitoring tool | Other (provide description) | No | Other (provide description) | No | No |
| Analytics RPM Packages | telnet | 0.17 | http://repos-va.psychz.net/centos/7.6.1810/os/x86_64/Packages/telnet-0.17-64.el7.x86_64.rpm | BSD | https://centos.pkgs.org/7/centos-x86_64/telnet-0.17-64.el7.x86_64.rpm.html | The client program for the Telnet remote login protocol | Other (provide description) | No | Other (provide description) | No | No |
| Analytics RPM Packages | tmux | 1.8 | http://repos-va.psychz.net/centos/7.6.1810/os/x86_64/Packages/tmux-1.8-4.el7.x86_64.rpm | ISC and BSD | https://github.com/tmux/tmux/blob/master/logo/LICENSE | A terminal multiplexer | Other (provide description) | No | Other (provide description) | No | No |
| Analytics RPM Packages | tree | 1.6.0 | http://repos-va.psychz.net/centos/7.6.1810/os/x86_64/Packages/tree-1.6.0-10.el7.x86_64.rpm | GPLv2+ | http://mama.indstate.edu/users/ice/tree/ | File system tree viewer | Other (provide description) | No | Other (provide description) | No | No |
| Analytics RPM Packages | unzip | 6 | http://repos-va.psychz.net/centos/7.6.1810/os/x86_64/Packages/unzip-6.0-19.el7.x86_64.rpm | BSD | https://github.com/vipsoft/Unzip/blob/master/LICENSE | A utility for unpacking zip files | Other (provide description) | No | Other (provide description) | No | No |
| Analytics RPM Packages | vim-enhanced | 7.4.160 | http://repos-va.psychz.net/centos/7.6.1810/os/x86_64/Packages/vim-enhanced-7.4.160-5.el7.x86_64.rpm | Vim | https://centos.pkgs.org/7/centos-x86_64/vim-enhanced-7.4.160-5.el7.x86_64.rpm.html | A version of the VIM editor which includes recent enhancements | Other (provide description) | No | Other (provide description) | No | No |
| Analytics RPM Packages | wget | 1.14 | http://repos-va.psychz.net/centos/7.6.1810/os/x86_64/Packages/wget-1.14-18.el7.x86_64.rpm | GPLv3+ | https://github.com/jay/wget/blob/master/COPYING | A utility for retrieving files using the HTTP or FTP protocols | Other (provide description) | No | Other (provide description) | No | No |
| Analytics RPM Packages | yum-utils | 1.1.31 | http://repos-va.psychz.net/centos/7.6.1810/os/x86_64/Packages/yum-utils-1.1.31-50.el7.noarch.rpm | GPLv2+ | https://github.com/rpm-software-management/yum-utils/blob/master/COPYING | Utilities based around the yum package manager | Other (provide description) | No | Other (provide description) | No | No |
| Analytics RPM Packages | zip | 3 | http://repos-va.psychz.net/centos/7.6.1810/os/x86_64/Packages/zip-3.0-11.el7.x86_64.rpm | BSD | http://infozip.sourceforge.net/license.html | A file compression and packaging utility compatible with PKZIP | Other (provide description) | No | Other (provide description) | No | No |
| Analytics RPM Packages | slf4j | 1.7.4 | http://mirror.cogentco.com/pub/linux/centos/7.6.1810/os/x86_64/Packages/slf4j-1.7.4-4.el7_4.noarch.rpm | MIT and ASL 2.0 | https://www.slf4j.org/license.html | Simple Logging Facade for Java | Other (provide description) | No | Other (provide description) | No | No |
| | | | | | | | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | ambari-agent | 2.6.2.0 | http://public-repo-1.hortonworks.com/ambari/centos7/2.x/updates/2.6.2.0/ambari/ambari-agent-2.6.2.0-155.x86_64.rpm | (c) Apache Software Foundation | http://ambari.apache.org/license.html | Ambari Agent | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | ambari-metrics-collector | 2.6.2.0 | http://public-repo-1.hortonworks.com/ambari/centos7/2.x/updates/2.6.2.0/ambari/ambari-metrics-collector-2.6.2.0-155.x86_64.rpm | 2012, Apache Software Foundation | http://ambari.apache.org/license.html | Ambari Metrics Assembly | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | ambari-metrics-grafana | 2.6.2.0 | http://public-repo-1.hortonworks.com/ambari/centos7/2.x/updates/2.6.2.0/ambari/ambari-metrics-grafana-2.6.2.0-155.x86_64.rpm | 2012, Apache Software Foundation | http://ambari.apache.org/license.html | Ambari Metrics Assembly | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | ambari-metrics-hadoop-sink | 2.6.2.0 | http://public-repo-1.hortonworks.com/ambari/centos7/2.x/updates/2.6.2.0/ambari/ambari-metrics-hadoop-sink-2.6.2.0-155.x86_64.rpm | 2012, Apache Software Foundation | http://ambari.apache.org/license.html | Ambari Metrics Assembly | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | ambari-metrics-monitor | 2.6.2.0 | http://public-repo-1.hortonworks.com/ambari/centos7/2.x/updates/2.6.2.0/ambari/ambari-metrics-monitor-2.6.2.0-155.x86_64.rpm | 2012, Apache Software Foundation | http://ambari.apache.org/license.html | Ambari Metrics Assembly | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | ambari-server | 2.6.2.0 | http://public-repo-1.hortonworks.com/ambari/centos7/2.x/updates/2.6.2.0/ambari/ambari-server-2.6.2.0-155.x86_64.rpm | (c) Apache Software Foundation | http://ambari.apache.org/license.html | Ambari Server | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | bc | 1.06.95 | http://public-repo-1.hortonworks.com/ambari/centos7/2.x/updates/2.6.2.0/ambari/ambari-metrics-hadoop-2.6.2.0-155.x86_64.rpm | GPLv2+ | http://ambari.apache.org/license.html | GNU's bc (a numeric processing language) and dc (a calculator) | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | bigtop-jsvc | 1.0.15 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1100/bigtop-jsvc/bigtop-jsvc-1.0.15-53.x86_64.rpm | ASL 2.0 | http://ambari.apache.org/license.html | Application to launch java daemon | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | hadoop_2_6_5_0_292 | 2.7.3.2.6.5.0 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.0/hadoop/hadoop_2_6_5_0_292-2.7.3.2.6.5.0-292.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | Hadoop is a software platform for processing vast amounts of data | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | hadoop_2_6_5_0_292-client | 2.7.3.2.6.5.0 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.0/hadoop/hadoop_2_6_5_0_292-client-2.7.3.2.6.5.0-292.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | Hadoop client side dependencies | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | hadoop_2_6_5_0_292-hdfs | 2.7.3.2.6.5.0 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.0/hadoop/hadoop_2_6_5_0_292-2.7.3.2.6.5.0-292.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | The Hadoop Distributed File System | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | hadoop_2_6_5_0_292-libhdfs | 2.7.3.2.6.5.0 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.0/hadoop/hadoop_2_6_5_0_292-libhdfs-2.7.3.2.6.5.0-292.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | Hadoop Filesystem Library | Other (provide description) | No | Other (provide description) | No | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Analytics Ambari Packages | hadoop_2_6_5_0_292-mapreduce | 2.7.3.2.6.5.0 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.0/hadoop/hadoop_2_6_5_0_292-mapreduce-2.7.3.2.6.5.0-292.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | The Hadoop MapReduce (MRv2) | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | hadoop_2_6_5_0_292-yarn | 2.7.3.2.6.5.0 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.0/hadoop/hadoop_2_6_5_0_292-yarn-2.7.3.2.6.5.0-292.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | The Hadoop NextGen MapReduce (YARN) | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | hadoop_2_6_5_1050_37 | 2.7.3.2.6.5.10 50 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1050/hadoop/hadoop_2_6_5_1050_37-libhdfs-2.7.3.2.6.5.1050-37.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | Hadoop is a software platform for processing vast amounts of data | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | hadoop_2_6_5_1050_37-client | 2.7.3.2.6.5.10 50 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1050/hadoop/hadoop_2_6_5_1050_37-client-2.7.3.2.6.5.1050-37.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | Hadoop client side dependencies | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | hadoop_2_6_5_1050_37-hdfs | 2.7.3.2.6.5.10 50 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1050/hadoop/hadoop_2_6_5_1050_37-hdfs-2.7.3.2.6.5.1050-37.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | The Hadoop Distributed File System | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | hadoop_2_6_5_1050_37-libhdfs | 2.7.3.2.6.5.10 50 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1050/hadoop/hadoop_2_6_5_1050_37-libhdfs-2.7.3.2.6.5.1050-37.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | Hadoop Filesystem Library | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | hadoop_2_6_5_1050_37-mapreduce | 2.7.3.2.6.5.10 50 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1050/hadoop/hadoop_2_6_5_1050_37-mapreduce-2.7.3.2.6.5.1050-37.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | The Hadoop MapReduce (MRv2) | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | hadoop_2_6_5_1050_37-yarn | 2.7.3.2.6.5.10 50 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1050/hadoop/hadoop_2_6_5_1050_37-yarn-2.7.3.2.6.5.1050-37.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | The Hadoop NextGen MapReduce (YARN) | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | hadoop_2_6_5_1100_53 | 2.7.3.2.6.5.11 00 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1100/hadoop/hadoop_2_6_5_1100_53-libhdfs-2.7.3.2.6.5.1100-53.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | Hadoop is a software platform for processing vast amounts of data | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | hadoop_2_6_5_1100_53-client | 2.7.3.2.6.5.11 00 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1100/hadoop/hadoop_2_6_5_1100_53-client-2.7.3.2.6.5.1100-53.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | Hadoop client side dependencies | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | hadoop_2_6_5_1100_53-hdfs | 2.7.3.2.6.5.11 00 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1100/hadoop/hadoop_2_6_5_1100_53-hdfs-2.7.3.2.6.5.1100-53.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | The Hadoop Distributed File System | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | hadoop_2_6_5_1100_53-libhdfs | 2.7.3.2.6.5.11 00 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1100/hadoop/hadoop_2_6_5_1100_53-libhdfs-2.7.3.2.6.5.1100-53.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | Hadoop Filesystem Library | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | hadoop_2_6_5_1100_53-mapreduce | 2.7.3.2.6.5.11 00 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1100/hadoop/hadoop_2_6_5_1100_53-mapreduce-2.7.3.2.6.5.1100-53.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | The Hadoop MapReduce (MRv2) | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | hadoop_2_6_5_1100_53-yarn | 2.7.3.2.6.5.11 00 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1100/hadoop/hadoop_2_6_5_1100_53-yarn-2.7.3.2.6.5.1100-53.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | The Hadoop NextGen MapReduce (YARN) | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | hbase_2_6_5_0_292 | 1.1.2.2.6.5.0 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.0/hbase/hbase_2_6_5_0_292-1.1.2.2.6.5.0-292.noarch.rpm | APL2 | http://ambari.apache.org/license.html | HBase is the Hadoop database. Use it when you need random, realtime read/write access to your Big Data. This project's goal is the hosting of very large tables -- billions of rows X millions of columns -- atop clusters of commodity hardware | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | hbase_2_6_5_1050_37 | 1.1.2.2.6.5.10 50 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1050/hbase/hbase_2_6_5_1050_37-1.1.2.2.6.5.1050-37.noarch.rpm | APL2 | http://ambari.apache.org/license.html | HBase is the Hadoop database. Use it when you need random, realtime read/write access to your Big Data. This project's goal is the hosting of very large tables -- billions of rows X millions of columns -- atop clusters of commodity hardware | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | hbase_2_6_5_1100_53 | 1.1.2.2.6.5.11 00 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1100/hbase/hbase_2_6_5_1100_53-1.1.2.2.6.5.1100-53.noarch.rpm | APL2 | http://ambari.apache.org/license.html | HBase is the Hadoop database. Use it when you need random, realtime read/write access to your Big Data. This project's goal is the hosting of very large tables -- billions of rows X millions of columns -- atop clusters of commodity hardware | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | hdf-select | 3.1.1.0 | http://public-repo-1.hortonworks.com/HDP/centos7/3.x/updates/3.1.1.0/hdf-select/hdf-select-3.1.1.0-35.noarch.rpm | APL2 | http://ambari.apache.org/license.html | hdf-select Distro select package | Other (provide description) | No | Other (provide description) | No | No |

| Category | Package | Version | URL | License | License URL | Description | Col8 | Col9 | Col10 | Col11 | Col12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Analytics Ambari Packages | hdp-select | 2.6.5.1100 | http://public-repo-1.hortonworks.com/HDF/centos7/3.x/updates/2.6.5.1100/hdp-select/hdp-select-2.6.5.1100-53.noarch.rpm | APL2 | http://ambari.apache.org/license.html | hdp-select Distro select package | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | nifi-registry_3_1_0_0_564 | 0.1.0.3.1.0.0 | http://public-repo-1.hortonworks.com/HDF/centos7/3.x/updates/3.1.0.0/nifi_registry/nifi-registry_3_1_0_0_564-0.1.0.3.1.0.0-564.noarch.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | Hortonworks NiFi Registry | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | nifi-registry_3_1_1_0_35 | 0.1.0.3.1.1.0 | http://public-repo-1.hortonworks.com/HDF/centos7/3.x/updates/3.1.1.0/nifi_registry/nifi-registry_3_1_1_0_35-0.1.0.3.1.1.0-35.noarch.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | Hortonworks NiFi Registry | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | nifi_3_1_0_0_564 | 1.5.0.3.1.0.0 | http://public-repo-1.hortonworks.com/HDF/centos7/3.x/updates/3.1.0.0/nifi_registry/nifi_3_1_0_0_564-1.5.0.3.1.0.0-564.noarch.rpm | Apache License | http://ambari.apache.org/license.html | Nifi is an easy to use, powerful, and reliable system to process and distribute data. | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | nifi_3_1_1_0_35 | 1.5.0.3.1.1.0 | http://public-repo-1.hortonworks.com/HDF/centos7/3.x/updates/3.1.1.0/nifi/nifi_3_1_1_0_35-1.5.0.3.1.1.0-35.x86_64.rpm | Apache License | http://ambari.apache.org/license.html | Nifi is an easy to use, powerful, and reliable system to process and distribute data. | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | ranger_2_6_5_0_292-hbase-plugin | 0.7.0.2.6.5.0 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.0/ranger/ranger_2_6_5_0_292-hbase-plugin-0.7.0.2.6.5.0-292.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | ranger plugin for hbase | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | ranger_2_6_5_0_292-hdfs-plugin | 0.7.0.2.6.5.0 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.0/ranger/ranger_2_6_5_0_292-hdfs-plugin-0.7.0.2.6.5.0-292.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | ranger plugin for hdfs | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | ranger_2_6_5_0_292-yarn-plugin | 0.7.0.2.6.5.0 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.0/ranger/ranger_2_6_5_0_292-yarn-plugin-0.7.0.2.6.5.0-292.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | ranger plugin for yarn | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | ranger_2_6_5_1050_37-hbase-plugin | 0.7.0.2.6.5.1050 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1050/ranger/ranger_2_6_5_1050_37-hbase-plugin-0.7.0.2.6.5.1050-37.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | ranger plugin for hbase | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | ranger_2_6_5_1050_37-hdfs-plugin | 0.7.0.2.6.5.1050 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1050/ranger/ranger_2_6_5_1050_37-hdfs-plugin-0.7.0.2.6.5.1050-37.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | ranger plugin for hdfs | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | ranger_2_6_5_1050_37-yarn-plugin | 0.7.0.2.6.5.1050 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1050/ranger/ranger_2_6_5_1050_37-yarn-plugin-0.7.0.2.6.5.1050-37.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | ranger plugin for yarn | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | ranger_2_6_5_1100_53-hbase-plugin | 0.7.0.2.6.5.1100 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1100/ranger/ranger_2_6_5_1100_53-hbase-plugin-0.7.0.2.6.5.1100-53.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | ranger plugin for hbase | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | ranger_2_6_5_1100_53-hdfs-plugin | 0.7.0.2.6.5.1100 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1100/ranger/ranger_2_6_5_1100_53-hdfs-plugin-0.7.0.2.6.5.1100-53.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | ranger plugin for hdfs | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | ranger_2_6_5_1100_53-yarn-plugin | 0.7.0.2.6.5.1100 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1100/ranger/ranger_2_6_5_1100_53-yarn-plugin-0.7.0.2.6.5.1100-53.x86_64.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | ranger plugin for yarn | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | registry_3_1_1_0_35 | 0.5.1.3.1.1.0 | http://public-repo-1.hortonworks.com/HDF/centos7/3.x/updates/3.1.1.0/nifi-registry/registry_3_1_1_0_35-0.1.0.3.1.1.0-35.noarch.rpm | Apache License v2.0 | http://ambari.apache.org/license.html | Hortonworks registries repository. | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | snappy | 1.1.0 | http://public-repo-1.hortonworks.com/HDP-UTILS-1.1.0.22/repos/centos7/snappy/snappy-1.1.0.3-el7.x86_64.rpm | BSD | http://ambari.apache.org/license.html | Fast compression and decompression library | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | snappy-devel | 1.1.0 | http://public-repo-1.hortonworks.com/HDP-UTILS-1.1.0.22/repos/centos7/snappy/snappy-devel-1.1.0.3-el7.x86_64.rpm | BSD | http://ambari.apache.org/license.html | Development files for snappy | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | spark2_2_6_5_0_292-yarn-shuffle | 2.3.0.2.6.5.0 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.0/spark2/spark2_2_6_5_0_292-yarn-shuffle-2.3.0.2.6.5.0-292.noarch.rpm | ASL 2.0 | http://ambari.apache.org/license.html | Spark Yarn Shuffle | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | spark2_2_6_5_1050_37-yarn-shuffle | 2.3.0.2.6.5.1050 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1050/spark2/spark2_2_6_5_1050_37-yarn-shuffle-2.3.0.2.6.5.1050-37.noarch.rpm | ASL 2.0 | http://ambari.apache.org/license.html | Spark Yarn Shuffle | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | spark2_2_6_5_1100_53-yarn-shuffle | 2.3.0.2.6.5.1100 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1100/spark2/spark2_2_6_5_1100_53-yarn-shuffle-2.3.0.2.6.5.1100-53.noarch.rpm | ASL 2.0 | http://ambari.apache.org/license.html | Spark Yarn Shuffle | Other (provide description) | No | Other (provide description) | No | No |

| Category | Package | Version | Download URL | License | License URL | Description | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Analytics Ambari Packages | spark_2_6_5_0_292-yarn-shuffle | 1.6.3.2.6.5.0 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.0/spark/spark_2_6_5_0_292-yarn-shuffle-1.6.3.2.6.5.0.292.noarch.rpm | ASL 2.0 | http://ambari.apache.org/license.html | Spark Yarn Shuffle | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | spark_2_6_5_1050_37-yarn-shuffle | 1.6.3.2.6.5.10 50 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1050/spark/spark_2_6_5_1050_37-yarn-shuffle-1.6.3.2.6.5.1050-37.noarch.rpm | ASL 2.0 | http://ambari.apache.org/license.html | Spark Yarn Shuffle | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | spark_2_6_5_1100_53-yarn-shuffle | 1.6.3.2.6.5.11 00 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1100/spark/spark_2_6_5_1100_53-yarn-shuffle-1.6.3.2.6.5.1100-53.noarch.rpm | ASL 2.0 | http://ambari.apache.org/license.html | Spark Yarn Shuffle | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | zookeeper_2_6_5_0_292 | 3.4.6.2.6.5.0 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.0/zookeeper/zookeeper_2_6_5_0_292-3.4.6.2.6.5.0.292.noarch.rpm | APL2 | http://ambari.apache.org/license.html | A high-performance coordination service for distributed applications. | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | zookeeper_2_6_5_0_292-server | 3.4.6.2.6.5.0 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.0/zookeeper/zookeeper_2_6_5_0_292-server-3.4.6.2.6.5.0.292.noarch.rpm | APL2 | http://ambari.apache.org/license.html | The Hadoop Zookeeper server | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | zookeeper_2_6_5_1050_37 | 3.4.6.2.6.5.10 50 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1050/zookeeper/zookeeper_2_6_5_1050_37-server-3.4.6.2.6.5.1050-37.noarch.rpm | APL2 | http://ambari.apache.org/license.html | A high-performance coordination service for distributed applications. | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | zookeeper_2_6_5_1050_37-server | 3.4.6.2.6.5.10 50 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1050/zookeeper/zookeeper_2_6_5_1050_37-server-3.4.6.2.6.5.1050-37.noarch.rpm | APL2 | http://ambari.apache.org/license.html | The Hadoop Zookeeper server | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | zookeeper_2_6_5_1100_53 | 3.4.6.2.6.5.11 00 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1100/zookeeper/zookeeper_2_6_5_1100_53-server-3.4.6.2.6.5.1100-53.noarch.rpm | APL2 | http://ambari.apache.org/license.html | A high-performance coordination service for distributed applications. | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Ambari Packages | zookeeper_2_6_5_1100_53-server | 3.4.6.2.6.5.11 00 | http://public-repo-1.hortonworks.com/HDP/centos7/2.x/updates/2.6.5.1100/zookeeper/zookeeper_2_6_5_1100_53-server-3.4.6.2.6.5.1100-53.noarch.rpm | APL2 | http://ambari.apache.org/license.html | The Hadoop Zookeeper server | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | cucumber-perf | 2.0.9 | https://updates.jenkins.io/download/plugins/cucumber-perf/2.0.9/cucumber-perf.hpi | MIT | https://github.com/jenkinsci/cucumber-performance-plugin/master/LICENSE.md | cucumber-perf | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | Parameterized-Remote-Trigger | 2.2.2 | https://updates.jenkins.io/download/plugins/Parameterized-Remote-Trigger/2.2.2/Parameterized-Remote-Trigger.hpi | MIT | https://github.com/jenkinsci/parameterized-remote-trigger-plugin/blob/master/pom.xml | Parameterized Remote Trigger Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | token-macro | 2.1 | https://updates.jenkins.io/download/plugins/token-macro/2.1/token-macro.hpi | MIT | https://github.com/jenkinsci/token-macro-plugin/blob/master/pom.xml | Token Macro Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | external-monitor-job | 1.7 | https://updates.jenkins.io/download/plugins/external-monitor-job/1.7/external-monitor-job.hpi | MIT | https://github.com/jenkinsci/external-monitor-job-plugin/blob/master/pom.xml | External Monitor Job Type Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | docker-commons | 1.6 | https://updates.jenkins.io/download/plugins/docker-commons/1.6/docker-commons.hpi | MIT | https://github.com/jenkinsci/docker-commons-plugin/blob/master/pom.xml | Docker Commons Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | job-import-plugin | 1.6 | https://updates.jenkins.io/download/plugins/job-import-plugin/1.6/job-import-plugin.hpi | MIT | https://github.com/jenkinsci/job-import-plugin/blob/master/pom.xml | Job Import Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | jenkins-multijob-plugin | 1.24 | https://updates.jenkins.io/download/plugins/jenkins-multijob-plugin/1.24/jenkins-multijob-plugin.hpi | MIT | https://github.com/jenkinsci/tikal-multijob-plugin/blob/master/pom.xml | Jenkins Multijob plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | aws-java-sdk | 1.11.68.1 | https://updates.jenkins.io/download/plugins/aws-java-sdk/1.11.68.1/aws-java-sdk.hpi | MIT | https://github.com/jenkinsci/aws-java-sdk-plugin/blob/master/pom.xml | Amazon Web Services SDK | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | maven-plugin | 2.15.1 | https://updates.jenkins.io/download/plugins/maven-plugin/2.15.1/maven-plugin.hpi | MIT | https://github.com/jenkinsci/maven-plugin/blob/master/pom.xml | Maven Integration plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | workflow-api | 2.1 | https://updates.jenkins.io/download/plugins/workflow-api/2.1/workflow-api.hpi | MIT | https://github.com/jenkinsci/workflow-api-plugin/blob/master/pom.xml | Pipeline: API | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | promoted-builds | 2.28.1 | https://updates.jenkins.io/download/plugins/promoted-builds/2.28.1/promoted-builds.hpi | MIT | https://github.com/jenkinsci/promoted-builds-plugin/blob/master/LICENSE | Jenkins promoted builds plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | chucknorris | 1 | https://updates.jenkins.io/download/plugins/chucknorris/1.0/chucknorris.hpi | MIT | https://github.com/jenkinsci/chucknorris-plugin/blob/master/pom.xml | ChuckNorris Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | rebuild | 1.25 | https://updates.jenkins.io/download/plugins/rebuild/1.25/rebuild.hpi | MIT | https://github.com/jenkinsci/rebuild-plugin/blob/master/pom.xml | Rebuilder | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | ant | 1.4 | https://updates.jenkins.io/download/plugins/ant/1.4/ant.hpi | MIT | https://github.com/jenkinsci/ant-plugin/blob/master/pom.xml | Ant Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | cucumber-living-documentation | 1.0.7 | https://updates.jenkins.io/download/plugins/cucumber-living-documentation/1.0.7/cucumber-living-documentation.hpi | MIT | http://github.com/rmpestano/cukedoctor/blob/master/pom.xml | Cucumber Living Documentation Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | jacoco | 2.2.1 | https://updates.jenkins.io/download/plugins/jacoco/2.2.1/jacoco.hpi | MIT | https://github.com/jenkinsci/jacoco-plugin/blob/master/pom.xml | Jenkins JaCoCo Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | slack | 2.2 | https://updates.jenkins.io/download/plugins/slack/2.2/slack.hpi | MIT | https://github.com/jenkinsci/slack-plugin/blob/master/pom.xml | Slack Notification Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | ec2 | 1.36 | https://updates.jenkins.io/download/plugins/ec2/1.36/ec2.hpi | MIT | https://github.com/jenkinsci/ec2-plugin/blob/master/pom.xml | Amazon EC2 plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | email-ext | 2.47 | https://updates.jenkins.io/download/plugins/email-ext/2.47/email-ext.hpi | MIT | https://github.com/jenkinsci/email-ext-plugin/blob/master/LICENSE | Email Extension Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | workflow-scm-step | 2.2 | https://updates.jenkins.io/download/plugins/workflow-scm-step/2.2/workflow-scm-step.hpi | MIT | https://github.com/jenkinsci/workflow-scm-step-plugin/blob/master/pom.xml | Pipeline: SCM Step | Other (provide description) | No | Other (provide description) | No | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Analytics Jenkins Plugins | htmlpublisher | 1.13 | https://updates.jenkins.io/download/plugins/htmlpublisher/1.13/htmlpublisher.hpi | MIT | https://github.com/jenkinsci/htmlpublisher-plugin/blob/master/LICENSE | HTML Publisher plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | ws-cleanup | 0.33 | https://updates.jenkins.io/download/plugins/ws-cleanup/0.33/ws-cleanup.hpi | MIT | https://github.com/jenkinsci/ws-cleanup-plugin/blob/master/pom.xml | Jenkins Workspace Cleanup Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | ruby-runtime | 0.13 | https://updates.jenkins.io/download/plugins/ruby-runtime/0.13/ruby-runtime.hpi | MIT | https://github.com/jenkinsci/jenkins.rb/blob/master/pom.xml | ruby-runtime | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | workflow-aggregator | 2.2 | https://updates.jenkins.io/download/plugins/workflow-aggregator/2.2/workflow-aggregator.hpi | MIT | https://github.com/jenkinsci/workflow-aggregator-plugin/blob/master/pom.xml | Pipeline | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | cucumber-testresult-plugin | 0.9.7 | https://updates.jenkins.io/download/plugins/cucumber-testresult-plugin/0.9.7/cucumber-testresult-plugin.hpi | MIT | https://github.com/jenkinsci/cucumber-testresult-plugin/blob/master/pom.xml | Cucumber json test reporting. | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | ez-templates | 1.2.5 | https://updates.jenkins.io/download/plugins/ez-templates/1.2.5/ez-templates.hpi | MIT | https://github.com/jenkinsci/ez-templates-plugin/blob/master/LICENSE | EZ Templates | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | pam-auth | 1.3 | https://updates.jenkins.io/download/plugins/pam-auth/1.3/pam-auth.hpi | MIT | https://github.com/jenkinsci/pam-auth-plugin/blob/master/pom.xml | PAM Authentication plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | groovy | 2 | https://updates.jenkins.io/download/plugins/groovy/2.0/groovy.hpi | MIT | https://github.com/jenkinsci/groovy-plugin/blob/master/pom.xml | Groovy | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | ssh-slaves | 1.17 | https://updates.jenkins.io/download/plugins/ssh-slaves/1.17/ssh-slaves.hpi | MIT | https://github.com/jenkinsci/ssh-slaves-plugin/blob/master/pom.xml | Jenkins SSH Slaves plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | pipeline-stage-view | 1.7 | https://updates.jenkins.io/download/plugins/pipeline-stage-view/1.7/pipeline-stage-view.hpi | MIT | https://github.com/jenkinsci/pipeline-stage-view-plugin/blob/master/pom.xml | Pipeline: Stage View Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | docker-build-publish | 1.3.2 | https://updates.jenkins.io/download/plugins/docker-build-publish/1.3.2/docker-build-publish.hpi | MIT | https://github.com/jenkinsci/docker-build-publish-plugin/blob/master/pom.xml | CloudBees Docker Build and Publish plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | display-url-api | 2 | https://updates.jenkins.io/download/plugins/display-url-api/2.0/display-url-api.hpi | MIT | https://github.com/jenkinsci/display-url-api-plugin/blob/master/pom.xml | Display URL API | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | workflow-support | 2.2 | https://updates.jenkins.io/download/plugins/workflow-support/2.2/workflow-support.hpi | MIT | https://github.com/jenkinsci/workflow-support-plugin/blob/master/pom.xml | Pipeline: Supporting APIs | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | plain-credentials | 1.4 | https://updates.jenkins.io/download/plugins/plain-credentials/1.4/plain-credentials.hpi | MIT | https://github.com/jenkinsci/plain-credentials-plugin/blob/master/pom.xml | Plain Credentials Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | workflow-cps-global-lib | 2.2 | https://updates.jenkins.io/download/plugins/workflow-cps-global-lib/2.2/workflow-cps-global-lib.hpi | MIT | https://github.com/jenkinsci/workflow-cps-global-lib-plugin/blob/master/pom.xml | Pipeline: Shared Groovy Libraries | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | bouncycastle-api | 1.648.3 | https://updates.jenkins.io/download/plugins/bouncycastle-api/1.648.3/bouncycastle-api.hpi | MIT | https://github.com/jenkinsci/bouncycastle-api-plugin/blob/master/pom.xml | bouncycastle API Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | copyartifact | 1.38.1 | https://updates.jenkins.io/download/plugins/copyartifact/1.38.1/copyartifact.hpi | MIT | https://github.com/jenkinsci/copyartifact-plugin/blob/master/pom.xml | Copy Artifact Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | naginator | 1.17.2 | https://updates.jenkins.io/download/plugins/naginator/1.17.2/naginator.hpi | MIT | https://github.com/jenkinsci/naginator-plugin/blob/master/pom.xml | Naginator | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | subversion | 2.7.1 | https://updates.jenkins.io/download/plugins/subversion/2.7.1/subversion.hpi | MIT | https://github.com/jenkinsci/subversion-plugin/blob/master/pom.xml | Jenkins Subversion Plug-in | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | pipeline-rest-api | 1.7 | https://updates.jenkins.io/download/plugins/pipeline-rest-api/1.7/pipeline-rest-api.hpi | MIT | https://github.com/jenkinsci/pipeline-stage-view-plugin/blob/master/pom.xml | Pipeline: REST API Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | gitlab-merge-request-jenkins | 2.0.0 | https://updates.jenkins.io/download/plugins/gitlab-merge-request-jenkins/2.0.0/gitlab-merge-request-jenkins.hpi | MIT | https://github.com/jenkins-infra/plugin-site/commit/f463c5f/blob/master/pom.xml | Gitlab Merge Request Builder | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | all-changes | 1.5 | https://updates.jenkins.io/download/plugins/all-changes/1.5/all-changes.hpi | MIT | https://github.com/jenkinsci/all-changes-plugin/blob/master/pom.xml | All changes Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | artifactory | 2.6.0 | https://updates.jenkins.io/download/plugins/artifactory/2.6.0/artifactory.hpi | MIT | https://github.com/jenkinsci/artifactory-plugin/blob/master/pom.xml | Jenkins Artifactory Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | workflow-job | 2.5 | https://updates.jenkins.io/download/plugins/workflow-job/2.5/workflow-job.hpi | MIT | https://github.com/jenkinsci/workflow-job-plugin/blob/master/pom.xml | Pipeline: Job | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | preSCMbuildstep | 0.3 | https://updates.jenkins.io/download/plugins/preSCMbuildstep/0.3/preSCMbuildstep.hpi | MIT | https://github.com/jenkinsci/pre-scm-buildstep-plugin/blob/master/pom.xml | Pre SCM BuildStep Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | ssh-agent | 1.15 | https://updates.jenkins.io/download/plugins/ssh-agent/1.15/ssh-agent.hpi | MIT | https://github.com/jenkinsci/ssh-agent-plugin/blob/master/pom.xml | SSH Agent Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | xunit | 1.102 | https://updates.jenkins.io/download/plugins/xunit/1.102/xunit.hpi | MIT | https://github.com/jenkinsci/xunit-plugin/blob/master/pom.xml | xUnit plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | momentjs | 1.1.1 | https://updates.jenkins.io/download/plugins/momentjs/1.1.1/momentjs.hpi | MIT | https://github.com/jenkinsci/js-libs/tree/master/momentjs/blob/master/pom.xml | JavaScript GUI Lib: Moment.js bundle plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | build-token-root | 1.4 | https://updates.jenkins.io/download/plugins/build-token-root/1.4/build-token-root.hpi | MIT | https://github.com/jenkinsci/build-token-root-plugin/blob/master/pom.xml | Build Authorization Token Root Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | scm-api | 1.3 | https://updates.jenkins.io/download/plugins/scm-api/1.3/scm-api.hpi | MIT | https://github.com/jenkinsci/scm-api-plugin/blob/master/pom.xml | SCM API Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | workflow-multibranch | 2.8 | https://updates.jenkins.io/download/plugins/workflow-multibranch/2.8/workflow-multibranch.hpi | MIT | https://github.com/jenkinsci/workflow-multibranch-plugin/blob/master/pom.xml | Pipeline: Multibranch | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | dry | 2.47 | https://updates.jenkins.io/download/plugins/dry/2.47/dry.hpi | MIT | https://github.com/jenkinsci/dry-plugin/blob/master/pom.xml | DRY Plug-in | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | uno-choice | 1.5.3 | https://updates.jenkins.io/download/plugins/uno-choice/1.5.3/uno-choice.hpi | MIT | https://github.com/jenkinsci/active-choices-plugin/blob/master/pom.xml | Active Choices Plug-in | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | mailer | 1.2 | https://updates.jenkins.io/download/plugins/mailer/1.20/mailer.hpi | MIT | https://github.com/jenkinsci/mailer-plugin/blob/master/pom.xml | Jenkins Mailer Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | gitlab-plugin | 1.4.8 | https://updates.jenkins.io/download/plugins/gitlab-plugin/1.4.8/gitlab-plugin.hpi | MIT | https://github.com/jenkinsci/gitlab-plugin/blob/master/LICENSE | GitLab Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | cloudbees-folder | 6.0.4 | https://updates.jenkins.io/download/plugins/cloudbees-folder/6.0.4/cloudbees-folder.hpi | MIT | https://github.com/jenkinsci/cloudbees-folder-plugin/blob/master/pom.xml | Folders Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | test-stability | 2.2 | https://updates.jenkins.io/download/plugins/test-stability/2.2/test-stability.hpi | MIT | https://github.com/jenkinsci/test-stability-plugin/blob/master/pom.xml | Test stability history | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | docker-build-step | 1.41 | https://updates.jenkins.io/download/plugins/docker-build-step/1.41/docker-build-step.hpi | MIT | https://github.com/jenkinsci/docker-build-step-plugin/blob/master/LICENSE | docker-build-step | Other (provide description) | No | Other (provide description) | No | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Analytics Jenkins Plugins | parameter-separator | 1 | https://updates.jenkins.io/download/plugins/parameter-separator/1.0/parameter-separator.hpi | MIT | https://github.com/jenkinsci/parameter-separator-plugin/blob/master/pom.xml | Parameter Separator Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | cobertura | 1.9.8 | https://updates.jenkins.io/download/plugins/cobertura/1.9.8/cobertura.hpi | MIT | https://github.com/jenkinsci/cobertura-plugin/blob/master/pom.xml | Jenkins Cobertura Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | nodejs | 1.2.1 | https://updates.jenkins.io/download/plugins/nodejs/1.2.1/nodejs.hpi | MIT | https://github.com/jenkinsci/nodejs-plugin/blob/master/pom.xml | NodeJS Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | ssh | 2.4 | https://updates.jenkins.io/download/plugins/ssh/2.4/ssh.hpi | MIT | https://github.com/jenkinsci/ssh-plugin/blob/master/pom.xml | Jenkins SSH plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | sonar | 2.4.4 | https://updates.jenkins.io/download/plugins/sonar/2.4.4/sonar.hpi | MIT | https://github.com/jenkinsci/sonarqube-plugin/blob/master/pom.xml | Jenkins SonarQube Plugin | Other (provide description) | No | | | No |
| Analytics Jenkins Plugins | parameterized-scheduler | 0.3.1 | https://updates.jenkins.io/download/plugins/parameterized-scheduler/0.3.1/parameterized-scheduler.hpi | | https://github.com/jenkinsci/parameterized-scheduler-plugin/blob/master/LICENSE | Parameterized Scheduler | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | cucumber-reports | 3.7.0 | https://updates.jenkins.io/download/plugins/cucumber-reports/3.7.0/cucumber-reports.hpi | MIT | https://github.com/jenkinsci/cucumber-reports-plugin/blob/master/pom.xml | Cucumber reports | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | checkstyle | 3.48 | https://updates.jenkins.io/download/plugins/checkstyle/3.48/checkstyle.hpi | MIT | https://github.com/jenkinsci/checkstyle-plugin/blob/master/pom.xml | Checkstyle Plug-in | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | resource-disposer | 0.6 | https://updates.jenkins.io/download/plugins/resource-disposer/0.6/resource-disposer.hpi | MIT | https://github.com/jenkinsci/resource-disposer-plugin/blob/master/pom.xml | Resource Disposer Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | publish-over-ssh | 1.17 | https://updates.jenkins.io/download/plugins/publish-over-ssh/1.17/publish-over-ssh.hpi | MIT | https://github.com/jenkinsci/publish-over-ssh-plugin/blob/master/pom.xml | Publish Over SSH | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | jquery-detached | 1.2.1 | https://updates.jenkins.io/download/plugins/jquery-detached/1.2.1/jquery-detached.hpi | MIT | https://github.com/jenkinsci/jquery-detached/blob/master/pom.xml | JavaScript GUI Lib: jQuery bundles (jQuery and jQuery UI) plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | job-dsl | 1.5 | https://updates.jenkins.io/download/plugins/job-dsl/1.5/job-dsl.hpi | MIT | https://github.com/jenkinsci/job-dsl-plugin/blob/master/pom.xml | Job DSL | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | translation | 1.15 | https://updates.jenkins.io/download/plugins/translation/1.15/translation.hpi | MIT | https://github.com/jenkinsci/translation-plugin/blob/master/pom.xml | Jenkins Translation Assistance plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | date-parameter | 0.0.2 | https://updates.jenkins.io/download/plugins/date-parameter/0.0.2/date-parameter.hpi | MIT | https://github.com/jenkinsci/date-parameter-plugin/blob/master/pom.xml | Date Parameter Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | workflow-cps | 2.12 | https://updates.jenkins.io/download/plugins/workflow-cps/2.12/workflow-cps.hpi | MIT | https://github.com/jenkinsci/workflow-cps-plugin/blob/master/pom.xml | Pipeline: Groovy | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | cucumber-trends-report | 1.3 | https://updates.jenkins.io/download/plugins/cucumber-trends-report/1.3/cucumber-trends-report.hpi | | https://github.com/jenkinsci/cucumber-trend-report-plugin/blob/master/pom.xml | Cucumber Trend Reports | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | warnings | 4.62 | https://updates.jenkins.io/download/plugins/warnings/4.62/warnings.hpi | MIT | https://github.com/jenkinsci/warnings-plugin/blob/master/LICENSE | Warnings Plug-in | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | javadoc | 1.4 | https://updates.jenkins.io/download/plugins/javadoc/1.4/javadoc.hpi | MIT | https://github.com/jenkinsci/javadoc-plugin/blob/master/pom.xml | Javadoc Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | s3 | 0.10.12 | https://updates.jenkins.io/download/plugins/s3/0.10.12/s3.hpi | MIT | https://github.com/jenkinsci/s3-plugin/blob/master/LICENSE | Jenkins S3 publisher plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | icon-shim | 2.0.3 | https://updates.jenkins.io/download/plugins/icon-shim/2.0.3/icon-shim.hpi | MIT | https://github.com/jenkinsci/icon-shim-plugin/blob/master/pom.xml | Icon Shim Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | text-finder-run-condition | 0.1 | https://updates.jenkins.io/download/plugins/text-finder-run-condition/0.1/text-finder-run-condition.hpi | | https://github.com/jenkinsci/text-finder-run-condition-plugin/blob/master/pom.xml | Text Finder Run Condition Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | git-parameter | 0.8.0 | https://updates.jenkins.io/download/plugins/git-parameter/0.8.0/git-parameter.hpi | MIT | https://github.com/jenkinsci/git-parameter-plugin/blob/master/pom.xml | Git Parameter Plug-In | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | delivery-pipeline-plugin | 1.0.0 | https://updates.jenkins.io/download/plugins/delivery-pipeline-plugin/1.0.0/delivery-pipeline-plugin.hpi | | https://github.com/jenkins-infra/plugin-site/commit/f463c5f/blob/master/pom.xml | Delivery Pipeline Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | pipeline-build-step | 2.2 | https://updates.jenkins.io/download/plugins/pipeline-build-step/2.2/pipeline-build-step.hpi | | https://github.com/jenkinsci/pipeline-build-step-plugin/blob/master/pom.xml | Pipeline: Build Step | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | build-timeout | 1.18 | https://updates.jenkins.io/download/plugins/build-timeout/1.18/build-timeout.hpi | MIT | https://github.com/jenkinsci/build-timeout-plugin/blob/master/pom.xml | Jenkins build timeout plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | aws-lambda | 0.5.10 | https://updates.jenkins.io/download/plugins/aws-lambda/0.5.10/aws-lambda.hpi | MIT | https://github.com/jenkinsci/aws-lambda-plugin/blob/master/pom.xml | AWS Lambda Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | branch-api | 1.1 | https://updates.jenkins.io/download/plugins/branch-api/1.1/branch-api.hpi | MIT | https://github.com/jenkinsci/branch-api-plugin/blob/master/pom.xml | Branch API Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | leastload | 1.0.3 | https://updates.jenkins.io/download/plugins/leastload/1.0.3/leastload.hpi | MIT | https://github.com/jenkinsci/leastload-plugin/blob/master/pom.xml | Least Load plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | metrics | 3.1.2.9 | https://updates.jenkins.io/download/plugins/metrics/3.1.2.9/metrics.hpi | MIT | https://github.com/jenkinsci/metrics-plugin/blob/master/LICENSE.md | Metrics Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | sectioned-view | 1.2 | https://updates.jenkins.io/download/plugins/sectioned-view/1.20/sectioned-view.hpi | | https://github.com/jenkinsci/sectioned-view-plugin/blob/master/pom.xml | Sectioned View Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | mask-passwords | 2.10.1 | https://updates.jenkins.io/download/plugins/mask-passwords/2.10.1/mask-passwords.hpi | MIT | https://github.com/jenkinsci/mask-passwords-plugin/blob/master/pom.xml | Mask Passwords Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | cron_column | 1.4 | https://updates.jenkins.io/download/plugins/cron_column/1.4/cron_column.hpi | MIT | https://github.com/jenkinsci/cron_column-plugin/blob/master/pom.xml | Cron Column Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | last-changes | 1.0.5 | https://updates.jenkins.io/download/plugins/last-changes/1.0.5/last-changes.hpi | MIT | https://github.com/jenkinsci/last-changes-plugin/blob/master/pom.xml | Last Changes Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | built-on-column | 1.1 | https://updates.jenkins.io/download/plugins/built-on-column/1.1/built-on-column.hpi | MIT | https://github.com/jenkinsci/builton-column-plugin/blob/master/pom.xml | built-on-column | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | matrix-project | 1.1 | https://updates.jenkins.io/download/plugins/matrix-project/1.10/matrix-project.hpi | MIT | https://github.com/jenkinsci/matrix-project-plugin/blob/master/pom.xml | Matrix Project Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | workflow-step-api | 2.16 | https://updates.jenkins.io/download/plugins/workflow-step-api/2.16/workflow-step-api.hpi | MIT | https://github.com/jenkinsci/workflow-step-api-plugin/blob/master/pom.xml | Pipeline: Step API | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | git-server | 1.7 | https://updates.jenkins.io/download/plugins/git-server/1.7/git-server.hpi | MIT | https://github.com/jenkinsci/git-server-plugin/blob/master/pom.xml | Jenkins GIT server Plugin | Other (provide description) | No | Other (provide description) | No | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Analytics Jenkins Plugins | extended-choice-parameter | 0.76 | https://updates.jenkins.io/download/plugins/extended-choice-parameter/0.76/extended-choice-parameter.hpi | MIT | https://github.com/jenkinsci/extended-choice-parameter-plugin/blob/master/pom.xml | Extended Choice Parameter Plug-In | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | workflow-basic-steps | 2.1 | https://updates.jenkins.io/download/plugins/workflow-basic-steps/2.1/workflow-basic-steps.hpi | MIT | https://github.com/jenkinsci/workflow-basic-steps-plugin/blob/master/pom.xml | Pipeline: Basic Steps | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | durable-task | 1.13 | https://updates.jenkins.io/download/plugins/durable-task/1.13/durable-task.hpi | MIT | https://github.com/jenkinsci/durable-task-plugin/blob/master/pom.xml | Durable Task Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | monitoring | 1.59.0 | https://updates.jenkins.io/download/plugins/monitoring/1.59.0/monitoring.hpi | MIT | https://github.com/javamelody/javamelody/wiki/JenkinsMonitoring | Monitoring | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | flexible-publish | 0.15.2 | https://updates.jenkins.io/download/plugins/flexible-publish/0.15.2/flexible-publish.hpi | MIT | https://github.com/jenkinsci/flexible-publish-plugin/blob/master/pom.xml | Flexible Publish Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | text-finder | 1.1 | https://updates.jenkins.io/download/plugins/text-finder/1.10/text-finder.hpi | MIT | https://github.com/jenkinsci/text-finder-plugin/blob/master/pom.xml | Jenkins TextFinder plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | pipeline-stage-step | 2.1 | https://updates.jenkins.io/download/plugins/pipeline-stage-step/2.1/pipeline-stage-step.hpi | MIT | https://github.com/jenkinsci/pipeline-stage-step-plugin/blob/master/pom.xml | Pipeline: Stage Step | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | analysis-core | 1.86 | https://updates.jenkins.io/download/plugins/analysis-core/1.86/analysis-core.hpi | MIT | https://github.com/jenkinsci/analysis-core-plugin/blob/master/pom.xml | Static Analysis Utilities | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | aws-credentials | 1.19 | https://updates.jenkins.io/download/plugins/aws-credentials/1.19/aws-credentials.hpi | MIT | https://github.com/jenkinsci/aws-credentials-plugin/blob/master/LICENSE | CloudBees Amazon Web Services Credentials Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | pipeline-input-step | 2.1 | https://updates.jenkins.io/download/plugins/pipeline-input-step/2.1/pipeline-input-step.hpi | MIT | https://github.com/jenkinsci/pipeline-input-step-plugin/blob/master/pom.xml | Pipeline: Input Step | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | matrix-auth | 1.5 | https://updates.jenkins.io/download/plugins/matrix-auth/1.5/matrix-auth.hpi | MIT | https://github.com/jenkinsci/matrix-auth-plugin/blob/master/pom.xml | Matrix Authorization Strategy Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | skip-certificate-check | 1 | https://updates.jenkins.io/download/plugins/skip-certificate-check/1.0/skip-certificate-check.hpi | MIT | https://github.com/jenkinsci/skip-certificate-check-plugin/blob/master/pom.xml | skip-certificate-check | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | test-results-analyzer | 0.3.4 | https://updates.jenkins.io/download/plugins/test-results-analyzer/0.3.4/test-results-analyzer.hpi | MIT | https://github.com/jenkinsci/test-results-analyzer-plugin/blob/master/LICENSE | Test Results Analyzer Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | cvs | 2.13 | https://updates.jenkins.io/download/plugins/cvs/2.13/cvs.hpi | MIT | https://github.com/jenkinsci/cvs-plugin/blob/master/pom.xml | Jenkins CVS Plug-in | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | windows-slaves | 1.3.1 | https://updates.jenkins.io/download/plugins/windows-slaves/1.3.1/windows-slaves.hpi | MIT | https://github.com/jenkinsci/windows-slaves-plugin/blob/master/pom.xml | Windows Slaves Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | parameterized-trigger | 2.33 | https://updates.jenkins.io/download/plugins/parameterized-trigger/2.33/parameterized-trigger.hpi | MIT | https://github.com/jenkinsci/parameterized-trigger-plugin/blob/master/pom.xml | Jenkins Parameterized Trigger plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | ivy | 1.27.1 | https://updates.jenkins.io/download/plugins/ivy/1.27.1/ivy.hpi | MIT | https://github.com/jenkinsci/ivy-plugin/blob/master/pom.xml | Ivy Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | swarm | 3.4 | https://updates.jenkins.io/download/plugins/swarm/3.4/swarm.hpi | MIT | https://github.com/jenkinsci/swarm/blob/master/pom.xml | Jenkins Self-Organizing Swarm Plug-in Modules | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | build-blocker-plugin | 1.7.3 | https://updates.jenkins.io/download/plugins/build-blocker-plugin/1.7.3/build-blocker-plugin.hpi | MIT | https://github.com/jenkinsci/build-blocker-plugin/blob/master/pom.xml | Build Blocker Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | ssh-credentials | 1.13 | https://updates.jenkins.io/download/plugins/ssh-credentials/1.13/ssh-credentials.hpi | MIT | https://github.com/jenkinsci/ssh-credentials-plugin/blob/master/pom.xml | SSH Credentials Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | git-client | 2.4.5 | https://updates.jenkins.io/download/plugins/git-client/2.4.5/git-client.hpi | MIT | https://github.com/jenkinsci/git-client-plugin/blob/master/LICENSE | Jenkins Git client plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | JDK_Parameter_Plugin | 1 | https://updates.jenkins.io/download/plugins/JDK_Parameter_Plugin/1.0/JDK_Parameter_Plugin.hpi | MIT | https://github.com/jenkinsci/JDK_Parameter_Choice/blob/master/pom.xml | JDK Parameter Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | nodelabelparameter | 1.7.2 | https://updates.jenkins.io/download/plugins/nodelabelparameter/1.7.2/nodelabelparameter.hpi | MIT | https://github.com/jenkinsci/nodelabelparameter-plugin/blob/master/pom.xml | Node and Label parameter plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | configurationslicing | 1.47 | https://updates.jenkins.io/download/plugins/configurationslicing/1.47/configurationslicing.hpi | MIT | https://github.com/jenkinsci/configurationslicing-plugin/blob/master/pom.xml | Configuration Slicing plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | build-monitor-plugin | 1.11+build.201701152243 | https://updates.jenkins.io/download/plugins/build-monitor-plugin/1.11+build.201701152243/build-monitor-plugin.hpi | MIT | https://github.com/jan-molak/jenkins-build-monitor-plugin/blob/master/pom.xml | Build Monitor View | | | | | |
| Analytics Jenkins Plugins | terraform | 1.0.9 | https://updates.jenkins.io/download/plugins/terraform/1.0.9/terraform.hpi | MIT | https://github.com/jenkinsci/terraform-plugin/blob/master/LICENSE | Terraform Plugin | | | | | |
| Analytics Jenkins Plugins | applitools-eyes | 1.5 | https://updates.jenkins.io/download/plugins/applitools-eyes/1.5/applitools-eyes.hpi | MIT | https://github.com/applitools/applitools-eyes-plugin/blob/master/LICENSE | Applitools Eyes Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | antisamy-markup-formatter | 1.5 | https://updates.jenkins.io/download/plugins/antisamy-markup-formatter/1.5/antisamy-markup-formatter.hpi | MIT | https://github.com/jenkinsci/antisamy-markup-formatter-plugin/blob/master/pom.xml | OWASP Markup Formatter Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | workflow-durable-task-step | 2.4 | https://updates.jenkins.io/download/plugins/workflow-durable-task-step/2.4/workflow-durable-task-step.hpi | MIT | https://github.com/jenkinsci/workflow-durable-task-step-plugin/blob/master/pom.xml | Pipeline: Nodes and Processes | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | extra-columns | 1.18 | https://updates.jenkins.io/download/plugins/extra-columns/1.18/extra-columns.hpi | MIT | https://github.com/jenkinsci/extra-columns-plugin/blob/master/pom.xml | Extra Columns Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | credentials-binding | 1.11 | https://updates.jenkins.io/download/plugins/credentials-binding/1.11/credentials-binding.hpi | MIT | https://github.com/jenkinsci/credentials-binding-plugin/blob/master/pom.xml | Credentials Binding Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | ldap | 1.14 | https://updates.jenkins.io/download/plugins/ldap/1.14/ldap.hpi | MIT | https://github.com/jenkinsci/ldap-plugin/blob/master/pom.xml | LDAP Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | urltrigger | 0.41 | https://updates.jenkins.io/download/plugins/urltrigger/0.41/urltrigger.hpi | MIT | https://github.com/jenkinsci/urltrigger-plugin/blob/master/pom.xml | Jenkins URLTrigger Plug-in | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | handlebars | 1.1.1 | https://updates.jenkins.io/download/plugins/handlebars/1.1.1/handlebars.hpi | MIT | https://github.com/js-libs/tree/master/handlebars/blob/master/pom.xml | JavaScript GUI Lib: Handlebars bundle plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | ansicolor | 0.5.2 | https://updates.jenkins.io/download/plugins/ansicolor/0.5.2/ansicolor.hpi | MIT | https://github.com/jenkinsci/ansicolor-plugin/blob/master/pom.xml | AnsiColor | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | structs | 1.6 | https://updates.jenkins.io/download/plugins/structs/1.6/structs.hpi | MIT | https://github.com/jenkinsci/structs-plugin/structs/blob/master/pom.xml | Structs Plugin | Other (provide description) | No | Other (provide description) | No | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Analytics Jenkins Plugins | gradle | 1.3 | https://updates.jenkins.io/download/plugins/gradle/1.30/gradle.hpi | | https://github.com/jenkinsci/gradle-plugin/blob/master/LICENSE | Gradle Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | ace-editor | 1.1 | https://updates.jenkins.io/download/plugins/ace-editor/1.1/ace-editor.hpi | | https://github.com/jenkinsci/js-libs/tree/master/ace-editor/blob/master/pom.xml | JavaScript GUI Lib: ACE Editor bundle plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | junit | 1.2 | https://updates.jenkins.io/download/plugins/junit/1.20/junit.hpi | | https://github.com/jenkinsci/junit-plugin/blob/master/pom.xml | JUnit Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | build-pipeline-plugin | 1.5.6 | https://updates.jenkins.io/download/plugins/build-pipeline-plugin/1.5.6/build-pipeline-plugin.hpi | MIT | https://github.com/jenkinsci/build-pipeline-plugin/blob/master/pom.xml | Build Pipeline Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | authentication-tokens | 1.3 | https://updates.jenkins.io/download/plugins/authentication-tokens/1.3/authentication-tokens.hpi | | https://github.com/jenkinsci/authentication-tokens-plugin/blob/master/pom.xml | Authentication Tokens API Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | timestamper | 1.8.8 | https://updates.jenkins.io/download/plugins/timestamper/1.8.8/timestamper.hpi | MIT | https://github.com/jenkinsci/timestamper-plugin/blob/master/pom.xml | Timestamper | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | config-file-provider | 2.15.7 | https://updates.jenkins.io/download/plugins/config-file-provider/2.15.7/config-file-provider.hpi | | https://github.com/jenkinsci/config-file-provider-plugin/blob/master/pom.xml | Config File Provider Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | jobConfigHistory | 2.16 | https://updates.jenkins.io/download/plugins/jobConfigHistory/2.16/jobConfigHistory.hpi | MIT | https://github.com/jenkinsci/jobConfigHistory-plugin/blob/master/pom.xml | Jenkins Job Configuration History Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | git | 3.0.1 | https://updates.jenkins.io/download/plugins/git/3.0.1/git.hpi | MIT | https://github.com/jenkinsci/git-plugin/blob/master/pom.xml | Jenkins Git plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | credentials | 2.1.13 | https://updates.jenkins.io/download/plugins/credentials/2.1.13/credentials.hpi | MIT | https://github.com/jenkinsci/credentials-plugin/blob/master/pom.xml | Credentials Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | script-security | 1.25 | https://updates.jenkins.io/download/plugins/script-security/1.25/script-security.hpi | MIT | https://github.com/jenkinsci/script-security-plugin/blob/master/pom.xml | Script Security Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | email-ext-recipients-column | 1 | https://updates.jenkins.io/download/plugins/email-ext-recipients-column/1.0/email-ext-recipients-column.hpi | | https://github.com/jenkinsci/email-ext-recipients-column-plugin/blob/master/pom.xml | Email Ext Recipients Column Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | postbuildscript | 0.17 | https://updates.jenkins.io/download/plugins/postbuildscript/0.17/postbuildscript.hpi | | https://github.com/jenkinsci/postbuildscript-plugin/blob/master/LICENSE | Jenkins Post-Build Script Plug-in | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | jquery | 1.11.2-0 | https://updates.jenkins.io/download/plugins/jquery/1.11.2-0/jquery.hpi | MIT | https://github.com/jenkinsci/jquery-plugin/blob/master/pom.xml | Jenkins jQuery plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | build-publisher | 1.21 | https://updates.jenkins.io/download/plugins/build-publisher/1.21/build-publisher.hpi | MIT | https://github.com/jenkinsci/build-publisher-plugin/blob/master/pom.xml | Hudson Build-Publisher plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | global-variable-string-parameter | 1.2 | https://updates.jenkins.io/download/plugins/global-variable-string-parameter/1.2/global-variable-string-parameter.hpi | | https://github.com/jenkinsci/global-variable-string-parameter-plugin/blob/master/pom.xml | Global Variable String Parameter | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | conditional-buildstep | 1.3.5 | https://updates.jenkins.io/download/plugins/conditional-buildstep/1.3.5/conditional-buildstep.hpi | MIT | https://github.com/jenkinsci/conditional-buildstep-plugin/blob/master/pom.xml | Conditional BuildStep | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | modernstatus | 1.2 | https://updates.jenkins.io/download/plugins/modernstatus/1.2/modernstatus.hpi | MIT | https://github.com/jenkinsci/modernstatus-plugin/blob/master/pom.xml | Modern Status | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | run-condition | 1 | https://updates.jenkins.io/download/plugins/run-condition/1.0/run-condition.hpi | MIT | https://github.com/jenkinsci/run-condition-plugin/blob/master/pom.xml | Run Condition Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | multiple-scms | 0.6 | https://updates.jenkins.io/download/plugins/multiple-scms/0.6/multiple-scms.hpi | MIT | https://github.com/jenkinsci/multiple-scms-plugin/blob/master/LICENSE | Jenkins Multiple SCMs plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | emailext-template | 1 | https://updates.jenkins.io/download/plugins/emailext-template/1.0/emailext-template.hpi | MIT | https://github.com/jenkinsci/emailext-template-plugin/blob/master/pom.xml | Email Extension Template Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | testInProgress | 1.4 | https://updates.jenkins.io/download/plugins/testInProgress/1.4/testInProgress.hpi | MIT | https://github.com/jenkinsci/testInProgress-plugin/blob/master/LICENSE | Test In Progress Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | next-build-number | 1.4 | https://updates.jenkins.io/download/plugins/next-build-number/1.4/next-build-number.hpi | MIT | https://github.com/jenkinsci/next-build-number-plugin/blob/master/pom.xml | Next Build Number Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | jquery-ui | 1.0.2 | https://updates.jenkins.io/download/plugins/jquery-ui/1.0.2/jquery-ui.hpi | | https://github.com/jenkinsci/jquery-ui-plugin/blob/master/pom.xml | Jenkins jQuery UI plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | depgraph-view | 0.11 | https://updates.jenkins.io/download/plugins/depgraph-view/0.11/depgraph-view.hpi | MIT | https://github.com/jenkinsci/depgraph-view-plugin/blob/master/pom.xml | Dependency Graph Viewer Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | custom-job-icon | 0.2 | https://updates.jenkins.io/download/plugins/custom-job-icon/0.2/custom-job-icon.hpi | MIT | https://github.com/jenkinsci/custom-icon-plugin/blob/master/pom.xml | Custom Job Icon plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | disk-usage | 0.28 | https://updates.jenkins.io/download/plugins/disk-usage/0.28/disk-usage.hpi | | https://github.com/jenkinsci/disk-usage-plugin/blob/master/pom.xml | Jenkins disk-usage plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | jackson2-api | 2.7.3 | https://updates.jenkins.io/download/plugins/jackson2-api/2.7.3/jackson2-api.hpi | MIT | https://github.com/jenkinsci/jackson2-api-plugin/blob/master/pom.xml | Jackson 2 API Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | artifactdeployer | 0.33 | https://updates.jenkins.io/download/plugins/artifactdeployer/0.33/artifactdeployer.hpi | MIT | https://github.com/jenkinsci/artifactdeployer-plugin/blob/master/pom.xml | Jenkins Artifact Deployer Plug-in | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | node-iterator-api | 1.5 | https://updates.jenkins.io/download/plugins/node-iterator-api/1.5/node-iterator-api.hpi | MIT | https://github.com/jenkinsci/node-iterator-api-plugin/blob/master/pom.xml | Node Iterator API Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | mapdb-api | 1.0.9.0 | https://updates.jenkins.io/download/plugins/mapdb-api/1.0.9.0/mapdb-api.hpi | MIT | https://github.com/jenkinsci/mapdb-api-plugin/blob/master/pom.xml | MapDB API Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | dynamicparameter | 0.2.0 | https://updates.jenkins.io/download/plugins/dynamicparameter/0.2.0/dynamicparameter.hpi | | https://github.com/jenkinsci/ | Jenkins Dynamic Parameter Plug-in | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | dashboard-view | 2.9.10 | https://updates.jenkins.io/download/plugins/dashboard-view/2.9.10/dashboard-view.hpi | | https://github.com/jenkinsci/dashboard-view-plugin/blob/master/pom.xml | Dashboard View | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | build-user-vars-plugin | 1.5 | https://updates.jenkins.io/download/plugins/build-user-vars-plugin/1.5/build-user-vars-plugin.hpi | MIT | https://github.com/jenkinsci/build-user-vars-plugin/blob/master/pom.xml | Jenkins user build vars plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | metrics-diskusage | 3.0.0 | https://updates.jenkins.io/download/plugins/metrics-diskusage/3.0.0/metrics-diskusage.hpi | | https://github.com/jenkinsci/metrics-diskusage-plugin/blob/master/LICENSE.md | Metrics Disk Usage Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | scriptler | 2.9 | https://updates.jenkins.io/download/plugins/scriptler/2.9/scriptler.hpi | | | Scriptler | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | nested-view | 1.14 | https://updates.jenkins.io/download/plugins/nested-view/1.14/nested-view.hpi | | https://github.com/jenkinsci/nested-view-plugin/blob/master/pom.xml | Nested View Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | discard-old-build | 1.05 | https://updates.jenkins.io/download/plugins/discard-old-build/1.05/discard-old-build.hpi | | https://github.com/jenkinsci/discard-old-build-plugin/blob/master/pom.xml | Discard Old Build plugin | Other (provide description) | No | Other (provide description) | No | No |

| Category | Plugin | Version | Download URL | License | GitHub URL | Name | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Analytics Jenkins Plugins | postbuild-task | 1.8 | https://updates.jenkins.io/download/plugins/postbuild-task/1.8/postbuild-task.hpi | | https://github.com/jenkinsci/postbuild-task-plugin/blob/master/pom.xml | Hudson Post build task | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | envinject | 1.92.1 | https://updates.jenkins.io/download/plugins/envinject/1.92.1/envinject.hpi | | https://github.com/jenkinsci/envinject-plugin/blob/master/pom.xml | Environment Injector Plugin | Other (provide description) | No | Other (provide description) | No | No |
| Analytics Jenkins Plugins | active-directory | 1.47 | https://updates.jenkins.io/download/plugins/active-directory/1.47/active-directory.hpi | | https://github.com/jenkinsci/active-directory-plugin/blob/master/pom.xml | Jenkins Active Directory plugin | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | cucumber-perf | "2.0.9" | https://updates.jenkins.io/download/plugins/cucumber-perf/2.0.9/cucumber-perf.hpi" | MIT | https://github.com/jenkinsci/cucumber-performance-plugin/blob/master/LICENSE.md" | "cucumber-perf" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | Parameterized-Remote-Trigger | "2.2.2" | "https://updates.jenkins.io/download/plugins/Parameterized-Remote-Trigger/2.2.2/Parameterized-Remote-Trigger.hpi" | MIT | "https://github.com/jenkinsci/parameterized-remote-trigger-plugin/blob/master/LICENSE" | "Parameterized Remote Trigger Plugin" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | mesos | "0.13.1" | "https://updates.jenkins.io/download/plugins/mesos/0.13.1/mesos.hpi" | MIT | "https://github.com/jenkinsci/mesos-plugin/blob/master/pom.xml" | "mesos" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | token-macro | "2.0" | "https://updates.jenkins.io/download/plugins/token-macro/2.0/token-macro.hpi" | MIT | "https://github.com/jenkinsci/token-macro-plugin/blob/master/pom.xml" | "Token Macro Plugin" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | external-monitor-job | "1.6" | "https://updates.jenkins.io/download/plugins/external-monitor-job/1.6/external-monitor-job.hpi" | MIT | "https://github.com/jenkinsci/external-monitor-job-plugin/blob/master/pom.xml" | "External Monitor Job Type Plugin" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | embeddable-build-status | "1.9" | "https://updates.jenkins.io/download/plugins/embeddable-build-status/1.9/embeddable-build-status.hpi" | MIT | "https://github.com/jenkinsci/embeddable-build-status-plugin/blob/master/pom.xml" | "embeddable-build-status" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | lockable-resources | "1.11" | "https://updates.jenkins.io/download/plugins/lockable-resources/1.11/lockable-resources.hpi" | MIT | "https://github.com/jenkinsci/lockable-resources-plugin/blob/master/pom.xml" | "Lockable Resources plugin" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | disk-usage | "0.28" | "https://updates.jenkins.io/download/plugins/disk-usage/0.28/disk-usage.hpi" | MIT | "https://github.com/jenkinsci/disk-usage-plugin/blob/master/pom.xml" | "Jenkins disk-usage plugin" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | docker-commons | "1.5" | "https://updates.jenkins.io/download/plugins/docker-commons/1.5/docker-commons.hpi" | MIT | "https://github.com/jenkinsci/docker-commons-plugin/blob/master/pom.xml" | "Docker Commons Plugin" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | job-import-plugin | "1.5" | "https://updates.jenkins.io/download/plugins/job-import-plugin/1.5/job-import-plugin.hpi" | MIT | "https://github.com/jenkinsci/job-import-plugin/blob/master/pom.xml" | "Job Import Plugin" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | jenkins-multijob-plugin | "1.26" | "https://updates.jenkins.io/download/plugins/jenkins-multijob-plugin/1.26/jenkins-multijob-plugin.hpi" | MIT | "https://github.com/jenkinsci/tikal-multijob-plugin/blob/master/pom.xml" | "Jenkins Multijob plugin" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | postbuild-task | "1.8" | "https://updates.jenkins.io/download/plugins/postbuild-task/1.8/postbuild-task.hpi" | MIT | "https://github.com/jenkinsci/postbuild-task-plugin/blob/master/pom.xml" | "Hudson Post build task" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | aws-java-sdk | "1.10.50" | "https://updates.jenkins.io/download/plugins/aws-java-sdk/1.10.50/aws-java-sdk.hpi" | MIT | "https://github.com/jenkinsci/aws-java-sdk-plugin/blob/master/pom.xml" | "Amazon Web Services SDK" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | maven-plugin | "2.14" | "https://updates.jenkins.io/download/plugins/maven-plugin/2.14/maven-plugin.hpi" | MIT | "https://github.com/jenkinsci/maven-plugin/blob/master/pom.xml" | "Maven Integration plugin" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | workflow-api | "2.18" | "https://updates.jenkins.io/download/plugins/workflow-api/2.18/workflow-api.hpi" | MIT | "https://github.com/jenkinsci/workflow-api-plugin/blob/master/pom.xml" | "Pipeline: API" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | promoted-builds | "2.27" | "https://updates.jenkins.io/download/plugins/promoted-builds/2.27/promoted-builds.hpi" | MIT | "https://github.com/jenkinsci/promoted-builds-plugin/blob/master/LICENSE" | "Jenkins promoted builds plugin" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | gitlab-hook | "1.4.2" | "https://updates.jenkins.io/download/plugins/gitlab-hook/1.4.2/gitlab-hook.hpi" | MIT | "https://github.com/jenkinsci/gitlab-hook-plugin/blob/master/pom.xml" | "Gitlab Hook Plugin" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | node-iterator-api | "1.5" | "https://updates.jenkins.io/download/plugins/node-iterator-api/1.5/node-iterator-api.hpi" | MIT | "https://github.com/jenkinsci/node-iterator-api-plugin/blob/master/pom.xml" | "Node Iterator API Plugin" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | chucknorris | "1.1" | "https://updates.jenkins.io/download/plugins/chucknorris/1.1/chucknorris.hpi" | MIT | "https://github.com/jenkinsci/chucknorris-plugin/blob/master/pom.xml" | "ChuckNorris Plugin" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | deployment-notification | "1.4" | "https://updates.jenkins.io/download/plugins/deployment-notification/1.4/deployment-notification.hpi" | MIT | "https://github.com/jenkinsci/deployment-notification-plugin/blob/master/pom.xml" | "deployment-notification" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | rebuild | "1.25" | "https://updates.jenkins.io/download/plugins/rebuild/1.25/rebuild.hpi" | MIT | "https://github.com/jenkinsci/rebuild-plugin/blob/master/pom.xml" | "Rebuilder" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | ant | "1.3" | "https://updates.jenkins.io/download/plugins/ant/1.3/ant.hpi" | MIT | "https://github.com/jenkinsci/ant-plugin/blob/master/pom.xml" | "Ant Plugin" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | slack | "2.3" | "https://updates.jenkins.io/download/plugins/slack/2.3/slack.hpi" | MIT | "https://github.com/jenkinsci/slack-plugin/blob/master/pom.xml" | "Slack Notification Plugin" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | pipeline-graph-analysis | "1.4" | "https://updates.jenkins.io/download/plugins/pipeline-graph-analysis/1.4/pipeline-graph-analysis.hpi" | MIT | "https://github.com/jenkinsci/pipeline-graph-analysis-plugin/blob/master/LICENSE" | "Pipeline Graph Analysis Plugin" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | ec2 | "1.32" | "https://updates.jenkins.io/download/plugins/ec2/1.32/ec2.hpi" | MIT | "https://github.com/jenkinsci/ec2-plugin/blob/master/pom.xml" | "Amazon EC2 plugin" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | cucumber | "0.0.2" | "https://updates.jenkins.io/download/plugins/cucumber/0.0.2/cucumber.hpi" | MIT | "https://github.com/melezhik/cucumber-plugin/blob/master/pom.xml" | "Cucumber Plugin" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | email-ext | "2.52" | "https://updates.jenkins.io/download/plugins/email-ext/2.52/email-ext.hpi" | MIT | "https://github.com/jenkinsci/email-ext-plugin/blob/master/LICENSE" | "Email Extension Plugin" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | ec2-deployment-dashboard | "1.0.10" | "https://updates.jenkins.io/download/plugins/ec2-deployment-dashboard/1.0.10/ec2-deployment-dashboard.hpi" | MIT | "https://github.com/jenkinsci/ec2-deployment-dashboard/blob/master/LICENSE" | "Deployment Dashboard Plugin for Jenkins" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | artifact-promotion | "0.4.0" | "https://updates.jenkins.io/download/plugins/artifact-promotion/0.4.0/artifact-promotion.hpi" | MIT | "https://github.com/jenkinsci/artifact-promotion-plugin/blob/master/pom.xml" | "artifact-promotion" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | workflow-scm-step | "2.5" | "https://updates.jenkins.io/download/plugins/workflow-scm-step/2.5/workflow-scm-step.hpi" | MIT | "https://github.com/jenkinsci/workflow-scm-step-plugin/blob/master/pom.xml" | "Pipeline: SCM Step" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | htmlpublisher | "1.13" | "https://updates.jenkins.io/download/plugins/htmlpublisher/1.13/htmlpublisher.hpi" | MIT | "https://github.com/jenkinsci/htmlpublisher-plugin/blob/master/LICENSE" | "HTML Publisher plugin" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | build-publisher | "1.21" | "https://updates.jenkins.io/download/plugins/build-publisher/1.21/build-publisher.hpi" | MIT | "https://github.com/jenkinsci/build-publisher-plugin/blob/master/pom.xml" | "Hudson Build-Publisher plugin" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | ws-cleanup | "0.32" | "https://updates.jenkins.io/download/plugins/ws-cleanup/0.32/ws-cleanup.hpi" | MIT | "https://github.com/jenkinsci/ws-cleanup-plugin/blob/master/pom.xml" | "Jenkins Workspace Cleanup plugin" | Other (provide description) | No | Other (provide description) | No | No |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESP Jenkins Plugins | ruby-runtime | "0.13" | "https://updates.jenkins.io/download/plugins/ruby-runtime/0.13/ruby-runtime.hpi" | MIT | "https://github.com/jenkinsci/jenkins.rb/blob/master/pom.xml" | "ruby-runtime" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | workflow-aggregator | "2.4" | "https://updates.jenkins.io/download/plugins/workflow-aggregator/2.4/workflow-aggregator.hpi" | MIT | "https://github.com/jenkinsci/workflow-aggregator-plugin/blob/master/pom.xml" | "Pipeline" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | cucumber-testresult-plugin | "0.9.7" | "https://updates.jenkins.io/download/plugins/cucumber-testresult-plugin/0.9.7/cucumber-testresult-plugin.hpi" | MIT | "https://github.com/jenkinsci/cucumber-testresult-plugin/blob/master/pom.xml" | "Cucumber json test reporting." | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | extended-read-permission | "1.0" | "https://updates.jenkins.io/download/plugins/extended-read-permission/1.0/extended-read-permission.hpi" | MIT | "https://github.com/jenkinsci/extended-read-permission-plugin/blob/master/pom.xml" | "Hudson Extended Read Permission Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | pam-auth | "1.3" | "https://updates.jenkins.io/download/plugins/pam-auth/1.3/pam-auth.hpi" | MIT | "https://github.com/jenkinsci/pam-auth-plugin/blob/master/pom.xml" | "PAM Authentication plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | role-strategy | "2.3.2" | "https://updates.jenkins.io/download/plugins/role-strategy/2.3.2/role-strategy.hpi" | MIT | "https://github.com/jenkinsci/role-strategy-plugin/blob/master/pom.xml" | "Role-based Authorization Strategy" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | ssh-slaves | "1.11" | "https://updates.jenkins.io/download/plugins/ssh-slaves/1.11/ssh-slaves.hpi" | MIT | "https://github.com/jenkinsci/ssh-slaves-plugin/blob/master/pom.xml" | "Jenkins SSH Slaves plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | jquery-ui | "1.0.2" | "https://updates.jenkins.io/download/plugins/jquery-ui/1.0.2/jquery-ui.hpi" | MIT | "https://github.com/jenkinsci/jquery-ui-plugin/blob/master/pom.xml" | "Jenkins jQuery UI Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | pipeline-stage-view | "2.8" | "https://updates.jenkins.io/download/plugins/pipeline-stage-view/2.8/pipeline-stage-view.hpi" | MIT | "https://github.com/jenkinsci/pipeline-stage-view-plugin/blob/master/pom.xml" | "Pipeline: Stage View Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | docker-build-publish | "1.3.2" | "https://updates.jenkins.io/download/plugins/docker-build-publish/1.3.2/docker-build-publish.hpi" | MIT | "https://github.com/jenkinsci/docker-build-publish-plugin/blob/master/pom.xml" | "CloudBees Docker Build and Publish plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | display-url-api | "0.5" | "https://updates.jenkins.io/download/plugins/display-url-api/0.5/display-url-api.hpi" | MIT | "https://github.com/jenkinsci/display-url-api-plugin/blob/master/pom.xml" | "Display URL API" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | workflow-support | "2.14" | "https://updates.jenkins.io/download/plugins/workflow-support/2.14/workflow-support.hpi" | MIT | "https://github.com/jenkinsci/workflow-support-plugin/blob/master/pom.xml" | "Pipeline: Supporting APIs" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | greenballs | "1.15" | "https://updates.jenkins.io/download/plugins/greenballs/1.15/greenballs.hpi" | MIT | "https://github.com/jenkinsci/greenballs-plugin/blob/master/pom.xml" | "Green Balls" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | plain-credentials | "1.3" | "https://updates.jenkins.io/download/plugins/plain-credentials/1.3/plain-credentials.hpi" | MIT | "https://github.com/jenkinsci/plain-credentials-plugin/blob/master/pom.xml" | "Plain Credentials Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | workflow-cps-global-lib | "2.8" | "https://updates.jenkins.io/download/plugins/workflow-cps-global-lib/2.8/workflow-cps-global-lib.hpi" | MIT | "https://github.com/jenkinsci/workflow-cps-global-lib-plugin/blob/master/pom.xml" | "Pipeline: Shared Groovy Libraries" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | jobtype-column | "1.3" | "https://updates.jenkins.io/download/plugins/jobtype-column/1.3/jobtype-column.hpi" | MIT | "https://github.com/jenkinsci/jobtype-column-plugin/blob/master/pom.xml" | "Job Type Column" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | copyartifact | "1.38.1" | "https://updates.jenkins.io/download/plugins/copyartifact/1.38.1/copyartifact.hpi" | MIT | "https://github.com/jenkinsci/copyartifact-plugin/blob/master/pom.xml" | "Copy Artifact Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | naginator | "1.17.2" | "https://updates.jenkins.io/download/plugins/naginator/1.17.2/naginator.hpi" | MIT | "https://github.com/jenkinsci/naginator-plugin/blob/master/pom.xml" | "Naginator" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | subversion | "2.7.1" | "https://updates.jenkins.io/download/plugins/subversion/2.7.1/subversion.hpi" | MIT | "https://github.com/jenkinsci/subversion-plugin/blob/master/pom.xml" | "Jenkins Subversion Plug-in" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | pipeline-rest-api | "2.8" | "https://updates.jenkins.io/download/plugins/pipeline-rest-api/2.8/pipeline-rest-api.hpi" | MIT | "https://github.com/jenkinsci/pipeline-stage-view-plugin/blob/master/pom.xml" | "Pipeline: REST API Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | artifactory | "2.5.1" | "https://updates.jenkins.io/download/plugins/artifactory/2.5.1/artifactory.hpi" | MIT | "https://github.com/jenkinsci/artifactory-plugin/blob/master/pom.xml" | "Jenkins Artifactory Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | workflow-job | "2.11.1" | "https://updates.jenkins.io/download/plugins/workflow-job/2.11.1/workflow-job.hpi" | MIT | "https://github.com/jenkinsci/workflow-job-plugin/blob/master/pom.xml" | "Pipeline: Job" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | build-flow-plugin | "0.20" | "https://updates.jenkins.io/download/plugins/build-flow-plugin/0.20/build-flow-plugin.hpi" | MIT | "" | "Build Flow plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | ssh-agent | "1.10" | "https://updates.jenkins.io/download/plugins/ssh-agent/1.10/ssh-agent.hpi" | MIT | "https://github.com/jenkinsci/ssh-agent-plugin/blob/master/pom.xml" | "SSH Agent Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | jira | "2.2.1" | "https://updates.jenkins.io/download/plugins/jira/2.2.1/jira.hpi" | MIT | "https://github.com/jenkinsci/jira-plugin/blob/master/LICENSE.md" | "Jenkins JIRA plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | momentjs | "1.1.1" | "https://updates.jenkins.io/download/plugins/momentjs/1.1.1/momentjs.hpi" | MIT | "https://github.com/jenkinsci/js-libs/tree/master/momentjs\/blob/master/pom.xml" | "JavaScript GUI Lib: Moment.js bundle plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | build-token-root | "1.4" | "https://updates.jenkins.io/download/plugins/build-token-root/1.4/build-token-root.hpi" | MIT | "https://github.com/jenkinsci/build-token-root-plugin/blob/master/pom.xml" | "Build Authorization Token Root Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | artifactdeployer | "0.33" | "https://updates.jenkins.io/download/plugins/artifactdeployer/0.33/artifactdeployer.hpi" | MIT | "https://github.com/jenkinsci/artifactdeployer-plugin/blob/master/pom.xml" | "Jenkins Artifact Deployer Plug-in" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | graphiteIntegrator | "1.2" | "https://updates.jenkins.io/download/plugins/graphiteIntegrator/1.2/graphiteIntegrator.hpi" | MIT | "https://github.com/jenkinsci/graphite-plugin/blob/master/pom.xml" | "graphiteIntegrator" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | amazon-ecs | "1.4" | "https://updates.jenkins.io/download/plugins/amazon-ecs/1.4/amazon-ecs.hpi" | MIT | "https://github.com/jenkinsci/amazon-ecs-plugin/blob/master/LICENSE" | "Amazon EC2 Container Service plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | scm-api | "2.2.0" | "https://updates.jenkins.io/download/plugins/scm-api/2.2.0/scm-api.hpi" | MIT | "https://github.com/jenkinsci/scm-api-plugin/blob/master/pom.xml" | "SCM API Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | schedule-build | "0.3.4" | "https://updates.jenkins.io/download/plugins/schedule-build/0.3.4/schedule-build.hpi" | MIT | "https://github.com/jenkinsci/schedule-build-plugin/blob/master/pom.xml" | "Schedule Build Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | workflow-multibranch | "2.16" | "https://updates.jenkins.io/download/plugins/workflow-multibranch/2.16/workflow-multibranch.hpi" | MIT | "https://github.com/jenkinsci/workflow-multibranch-plugin/blob/master/pom.xml" | "Pipeline: Multibranch" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | mapdb-api | "1.0.9.0" | "https://updates.jenkins.io/download/plugins/mapdb-api/1.0.9.0/mapdb-api.hpi" | MIT | "https://github.com/jenkinsci/mapdb-api-plugin/blob/master/pom.xml" | "MapDB API Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | analysis-collector | "1.48" | "https://updates.jenkins.io/download/plugins/analysis-collector/1.48/analysis-collector.hpi" | MIT | "https://github.com/jenkinsci/analysis-collector-plugin/blob/master/pom.xml" | "Static Analysis Collector Plug-in" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | uno-choice | "1.4" | "https://updates.jenkins.io/download/plugins/uno-choice/1.4/uno-choice.hpi" | MIT | "https://github.com/jenkinsci/active-choices-plugin/blob/master/pom.xml" | "Active Choices Plug-in" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | mailer | "1.18" | "https://updates.jenkins.io/download/plugins/mailer/1.18/mailer.hpi" | MIT | "https://github.com/jenkinsci/mailer-plugin/blob/master/pom.xml" | "Jenkins Mailer Plugin" | Other (provide description) | No | Other (provide description) | No | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESP Jenkins Plugins | depgraph-view | "0.11" | "https://updates.jenkins.io/download/plugins/depgraph-view/0.11/depgraph-view.hpi" | | "https://github.com/jenkinsci/depgraph-view-plugin/blob/master/pom.xml" | "Dependency Graph Viewer plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | database | "1.5" | "https://updates.jenkins.io/download/plugins/database/1.5/database.hpi" | | "https://github.com/jenkinsci/database-plugin/blob/master/pom.xml" | "database" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | cloudbees-folder | "6.1.0" | "https://updates.jenkins.io/download/plugins/cloudbees-folder/6.1.0/cloudbees-folder.hpi" | MIT | "https://github.com/jenkinsci/cloudbees-folder-plugin/blob/master/pom.xml" | "Folders Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | nodejs | "0.2.1" | "https://updates.jenkins.io/download/plugins/nodejs/0.2.1/nodejs.hpi" | | "https://github.com/jenkinsci/nodejs-plugin/blob/master/pom.xml" | "NodeJS Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | multiple-scms | "0.6" | "https://updates.jenkins.io/download/plugins/multiple-scms/0.6/multiple-scms.hpi" | MIT | "https://github.com/jenkinsci/multiple-scms-plugin/blob/master/LICENSE" | "Jenkins Multiple SCMs plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | dynamic_extended_choice_parameter | "1.0.1" | "https://updates.jenkins.io/download/plugins/dynamic_extended_choice_parameter/1.0.1/dynamic_extended_choice_parameter.hpi" | MIT | "https://github.com/jenkinsci/dynamic-extended-choice-parameter-plugin/blob/master/pom.xml" | "Dynamic Extended Choice Parameter Plug-In" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | cloudbees-credentials | "3.3" | "https://updates.jenkins.io/download/plugins/cloudbees-credentials/3.3/cloudbees-credentials.hpi" | | "https://github.com/jenkinsci/cloudbees-credentials-plugin/blob/master/pom.xml" | "CloudBees Credentials Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | build-user-vars-plugin | "1.5" | "https://updates.jenkins.io/download/plugins/build-user-vars-plugin/1.5/build-user-vars-plugin.hpi" | MIT | "https://github.com/jenkinsci/build-user-vars-plugin/blob/master/pom.xml" | "Jenkins user build vars plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | ssh | "2.4" | "https://updates.jenkins.io/download/plugins/ssh/2.4/ssh.hpi" | MIT | "https://github.com/jenkinsci/ssh-plugin/blob/master/pom.xml" | "Jenkins SSH plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | sonar | "2.4.4" | "https://updates.jenkins.io/download/plugins/sonar/2.4.4/sonar.hpi" | MIT | "https://github.com/jenkinsci/sonarqube-plugin/blob/master/pom.xml" | "Jenkins SonarQube Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | parameterized-scheduler | "0.6.2" | "https://updates.jenkins.io/download/plugins/parameterized-scheduler/0.6.2/parameterized-scheduler.hpi" | MIT | "https://github.com/jenkinsci/parameterized-scheduler-plugin/blob/master/LICENSE" | "Parameterized Scheduler" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | cucumber-reports | "4.2.2" | "https://updates.jenkins.io/download/plugins/cucumber-reports/4.2.2/cucumber-reports.hpi" | MIT | "https://github.com/jenkinsci/cucumber-reports-plugin/blob/master/pom.xml" | "Cucumber reports" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | checkstyle | "3.46" | "https://updates.jenkins.io/download/plugins/checkstyle/3.46/checkstyle.hpi" | MIT | "https://github.com/jenkinsci/checkstyle-plugin/blob/master/pom.xml" | "Checkstyle Plug-in" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | envinject | "1.92.1" | "https://updates.jenkins.io/download/plugins/envinject/1.92.1/envinject.hpi" | MIT | "https://github.com/jenkinsci/envinject-plugin/blob/master/pom.xml" | "Environment Injector Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | play-autotest-plugin | "1.0.2" | "https://updates.jenkins.io/download/plugins/play-autotest-plugin/1.0.2/play-autotest-plugin.hpi" | MIT | "https://github.com/jenkinsci/play-plugin/blob/master/pom.xml" | "Play Framework plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | resource-disposer | "0.3" | "https://updates.jenkins.io/download/plugins/resource-disposer/0.3/resource-disposer.hpi" | | "https://github.com/jenkinsci/resource-disposer-plugin/blob/master/pom.xml" | "Resource Disposer Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | publish-over-ssh | "1.14" | "https://updates.jenkins.io/download/plugins/publish-over-ssh/1.14/publish-over-ssh.hpi" | MIT | "https://github.com/jenkinsci/publish-over-ssh-plugin/blob/master/pom.xml" | "Publish Over SSH" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | jquery-detached | "1.2.1" | "https://updates.jenkins.io/download/plugins/jquery-detached/1.2.1/jquery-detached.hpi" | | "https://github.com/jenkinsci/jquery-detached/blob/master/pom.xml" | "JavaScript GUI Lib: jQuery bundles (jQuery and jQuery UI) plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | job-dsl | "1.58" | "https://updates.jenkins.io/download/plugins/job-dsl/1.58/job-dsl.hpi" | MIT | "https://github.com/jenkinsci/job-dsl-plugin/blob/master/pom.xml" | "Job DSL" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | conditional-buildstep | "1.3.5" | "https://updates.jenkins.io/download/plugins/conditional-buildstep/1.3.5/conditional-buildstep.hpi" | | "https://github.com/jenkinsci/conditional-buildstep-plugin/blob/master/pom.xml" | "Conditional BuildStep" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | translation | "1.15" | "https://updates.jenkins.io/download/plugins/translation/1.15/translation.hpi" | MIT | "https://github.com/jenkinsci/translation-plugin/blob/master/pom.xml" | "Jenkins Translation Assistance plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | puppet | "1.1" | "https://updates.jenkins.io/download/plugins/puppet/1.1/puppet.hpi" | MIT | "https://github.com/jenkinsci/puppet-plugin/blob/master/pom.xml" | "Puppet Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | workflow-cps | "2.32" | "https://updates.jenkins.io/download/plugins/workflow-cps/2.32/workflow-cps.hpi" | MIT | "https://github.com/jenkinsci/workflow-cps-plugin/blob/master/pom.xml" | "Pipeline: Groovy" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | javadoc | "1.4" | "https://updates.jenkins.io/download/plugins/javadoc/1.4/javadoc.hpi" | MIT | "https://github.com/jenkinsci/javadoc-plugin/blob/master/pom.xml" | "Javadoc Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | s3 | "0.10.10" | "https://updates.jenkins.io/download/plugins/s3/0.10.10/s3.hpi" | MIT | "https://github.com/jenkinsci/s3-plugin/blob/master/LICENSE" | "Jenkins S3 publisher plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | icon-shim | "2.0.3" | "https://updates.jenkins.io/download/plugins/icon-shim/2.0.3/icon-shim.hpi" | MIT | "https://github.com/jenkinsci/icon-shim-plugin/blob/master/pom.xml" | "Icon Shim Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | tap | "2.0.1" | "https://updates.jenkins.io/download/plugins/tap/2.0.1/tap.hpi" | MIT | "https://github.com/jenkinsci/tap-plugin/blob/master/pom.xml" | "Jenkins TAP Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | git-parameter | "0.6.1" | "https://updates.jenkins.io/download/plugins/git-parameter/0.6.1/git-parameter.hpi" | MIT | "https://github.com/jenkinsci/git-parameter-plugin/blob/master/pom.xml" | "Git Parameter Plug-In" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | mail-watcher-plugin | "1.16" | "https://updates.jenkins.io/download/plugins/mail-watcher-plugin/1.16/mail-watcher-plugin.hpi" | MIT | "https://github.com/jenkinsci/mail-watcher-plugin/blob/master/LICENSE" | "Mail Watcher Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | pipeline-build-step | "2.5.1" | "https://updates.jenkins.io/download/plugins/pipeline-build-step/2.5.1/pipeline-build-step.hpi" | MIT | "https://github.com/jenkinsci/pipeline-build-step-plugin/blob/master/pom.xml" | "Pipeline: Build Step" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | build-timeout | "1.17.1" | "https://updates.jenkins.io/download/plugins/build-timeout/1.17.1/build-timeout.hpi" | MIT | "https://github.com/jenkinsci/build-timeout-plugin/blob/master/pom.xml" | "Jenkins build timeout plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | aws-lambda | "0.5.5" | "https://updates.jenkins.io/download/plugins/aws-lambda/0.5.5/aws-lambda.hpi" | MIT | "https://github.com/jenkinsci/aws-lambda-plugin/blob/master/pom.xml" | "AWS Lambda Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | branch-api | "2.0.11" | "https://updates.jenkins.io/download/plugins/branch-api/2.0.11/branch-api.hpi" | MIT | "https://github.com/jenkinsci/branch-api-plugin/blob/master/pom.xml" | "Branch API Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | gitlab-logo | "1.0.1" | "https://updates.jenkins.io/download/plugins/gitlab-logo/1.0.1/gitlab-logo.hpi" | MIT | "https://github.com/jenkinsci/gitlab-logo-plugin/blob/master/LICENSE" | "GitLab Logo Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | metrics | "3.1.2.9" | "https://updates.jenkins.io/download/plugins/metrics/3.1.2.9/metrics.hpi" | MIT | "https://github.com/jenkinsci/metrics-plugin/blob/master/LICENSE.md" | "Metrics Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | scriptler | "2.9" | "https://updates.jenkins.io/download/plugins/scriptler/2.9/scriptler.hpi" | | "" | "Scriptler" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | findbugs | "4.65" | "https://updates.jenkins.io/download/plugins/findbugs/4.65/findbugs.hpi" | MIT | "https://github.com/jenkinsci/findbugs-plugin/blob/master/pom.xml" | "FindBugs Plug-in" | Other (provide description) | No | Other (provide description) | No | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESP Jenkins Plugins | mask-passwords | "2.9" | "https://updates.jenkins.io/download/plugins/mask-passwords/2.9/mask-passwords.hpi" | MIT | "https://github.com/jenkinsci/mask-passwords-plugin/blob/master/pom.xml" | "Mask Passwords Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | jquery | "1.11.2-0" | "https://updates.jenkins.io/download/plugins/jquery/1.11.2-0/jquery.hpi" | MIT | "https://github.com/jenkinsci/jquery-plugin/blob/master/pom.xml" | "Jenkins jQuery plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | built-on-column | "1.1" | "https://updates.jenkins.io/download/plugins/built-on-column/1.1/built-on-column.hpi" | MIT | "https://github.com/jenkinsci/builton-column-plugin/blob/master/pom.xml" | "built-on-column" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | matrix-project | "1.7.1" | "https://updates.jenkins.io/download/plugins/matrix-project/1.7.1/matrix-project.hpi" | MIT | "https://github.com/jenkinsci/matrix-project-plugin/blob/master/pom.xml" | "Matrix Project Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | workflow-step-api | "2.12" | "https://updates.jenkins.io/download/plugins/workflow-step-api/2.12/workflow-step-api.hpi" | MIT | "https://github.com/jenkinsci/workflow-step-api-plugin/blob/master/pom.xml" | "Pipeline: Step API" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | purge-job-history | "1.1" | "https://updates.jenkins.io/download/plugins/purge-job-history/1.1/purge-job-history.hpi" | MIT | "https://github.com/jenkinsci/purge-job-history-plugin/blob/master/pom.xml" | "Purge Job History Plugin" | Other (provide description) | No | | | No |
| ESP Jenkins Plugins | logstash | "1.2.0" | "https://updates.jenkins.io/download/plugins/logstash/1.2.0/logstash.hpi" | MIT | "https://github.com/jenkinsci/logstash-plugin/blob/master/LICENSE" | "Logstash" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | git-server | "1.7" | "https://updates.jenkins.io/download/plugins/git-server/1.7/git-server.hpi" | MIT | "https://github.com/jenkinsci/git-server-plugin/blob/master/pom.xml" | "Jenkins GIT server Plugin" | Other (provide description) | No | | | |
| ESP Jenkins Plugins | extended-choice-parameter | "0.75" | "https://updates.jenkins.io/download/plugins/extended-choice-parameter/0.75/extended-choice-parameter.hpi" | MIT | "https://github.com/jenkinsci/extended-choice-parameter-plugin/blob/master/pom.xml" | "Extended Choice Parameter Plug-In" | Other (provide description) | No | | | No |
| ESP Jenkins Plugins | workflow-basic-steps | "2.3" | "https://updates.jenkins.io/download/plugins/workflow-basic-steps/2.3/workflow-basic-steps.hpi" | MIT | "https://github.com/jenkinsci/workflow-basic-steps-plugin/blob/master/pom.xml" | "Pipeline: Basic Steps" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | durable-task | "1.14" | "https://updates.jenkins.io/download/plugins/durable-task/1.14/durable-task.hpi" | MIT | "https://github.com/jenkinsci/durable-task-plugin/blob/master/pom.xml" | "Durable Task Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | monitoring | "1.59.0" | "https://updates.jenkins.io/download/plugins/monitoring/1.59.0/monitoring.hpi" | MIT | "https://github.com/javamelody/javamelody/wiki/Ubol/master/pom.xml" | "Monitoring" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | docker-plugin | "0.16.2" | "https://updates.jenkins.io/download/plugins/docker-plugin/0.16.2/docker-plugin.hpi" | MIT | "https://github.com/jenkinsci/docker-plugin/blob/master/LICENSE" | "Docker plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | flexible-publish | "0.15.2" | "https://updates.jenkins.io/download/plugins/flexible-publish/0.15.2/flexible-publish.hpi" | MIT | "https://github.com/jenkinsci/flexible-publish-plugin/blob/master/pom.xml" | "Flexible Publish Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | pipeline-milestone-step | "1.3.1" | "https://updates.jenkins.io/download/plugins/pipeline-milestone-step/1.3.1/pipeline-milestone-step.hpi" | MIT | "https://github.com/jenkinsci/pipeline-milestone-step-plugin/blob/master/pom.xml" | "Pipeline: Milestone Step" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | database-postgresql | "1.0" | "https://updates.jenkins.io/download/plugins/database-postgresql/1.0/database-postgresql.hpi" | MIT | "https://github.com/jenkinsci/database-postgresql-plugin/blob/master/pom.xml" | "database-postgresql" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | pipeline-stage-step | "2.2" | "https://updates.jenkins.io/download/plugins/pipeline-stage-step/2.2/pipeline-stage-step.hpi" | MIT | "https://github.com/jenkinsci/pipeline-stage-step-plugin/blob/master/pom.xml" | "Pipeline: Stage Step" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | analysis-core | "1.79" | "https://updates.jenkins.io/download/plugins/analysis-core/1.79/analysis-core.hpi" | MIT | "https://github.com/jenkinsci/analysis-core-plugin/blob/master/LICENSE" | "Static Analysis Utilities" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | aws-credentials | "1.16" | "https://updates.jenkins.io/download/plugins/aws-credentials/1.16/aws-credentials.hpi" | MIT | "https://github.com/jenkinsci/aws-credentials-plugin/blob/master/LICENSE" | "CloudBees Amazon Web Services Credentials Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | testng-plugin | "1.14" | "https://updates.jenkins.io/download/plugins/testng-plugin/1.14/testng-plugin.hpi" | MIT | "https://github.com/jenkinsci/testng-plugin-plugin/blob/master/pom.xml" | "TestNG Results Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | pipeline-input-step | "2.7" | "https://updates.jenkins.io/download/plugins/pipeline-input-step/2.7/pipeline-input-step.hpi" | MIT | "https://github.com/jenkinsci/pipeline-input-step-plugin/blob/master/pom.xml" | "Pipeline: Input Step" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | run-condition | "1.0" | "https://updates.jenkins.io/download/plugins/run-condition/1.0/run-condition.hpi" | MIT | "https://github.com/jenkinsci/run-condition-plugin/blob/master/pom.xml" | "Run Condition Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | matrix-auth | "1.4" | "https://updates.jenkins.io/download/plugins/matrix-auth/1.4/matrix-auth.hpi" | MIT | "https://github.com/jenkinsci/matrix-auth-plugin/blob/master/pom.xml" | "Matrix Authorization Strategy Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | dynamicparameter | "0.2.0" | "https://updates.jenkins.io/download/plugins/dynamicparameter/0.2.0/dynamicparameter.hpi" | MIT | "" | "Jenkins Dynamic Parameter Plug-in" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | next-build-number | "1.4" | "https://updates.jenkins.io/download/plugins/next-build-number/1.4/next-build-number.hpi" | MIT | "https://github.com/jenkinsci/next-build-number-plugin/blob/master/pom.xml" | "Next Build Number Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | cvs | "2.12" | "https://updates.jenkins.io/download/plugins/cvs/2.12/cvs.hpi" | MIT | "https://github.com/jenkinsci/cvs-plugin/blob/master/pom.xml" | "Jenkins CVS Plug-in" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | windows-slaves | "1.2" | "https://updates.jenkins.io/download/plugins/windows-slaves/1.2/windows-slaves.hpi" | MIT | "https://github.com/jenkinsci/windows-slaves-plugin/blob/master/pom.xml" | "Windows Slaves Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | parameterized-trigger | "2.32" | "https://updates.jenkins.io/download/plugins/parameterized-trigger/2.32/parameterized-trigger.hpi" | MIT | "https://github.com/jenkinsci/parameterized-trigger-plugin/blob/master/pom.xml" | "Jenkins Parameterized Trigger plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | ivy | "1.26" | "https://updates.jenkins.io/download/plugins/ivy/1.26/ivy.hpi" | MIT | "https://github.com/jenkinsci/ivy-plugin/blob/master/pom.xml" | "Ivy Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | build-blocker-plugin | "1.7.3" | "https://updates.jenkins.io/download/plugins/build-blocker-plugin/1.7.3/build-blocker-plugin.hpi" | MIT | "https://github.com/jenkinsci/build-blocker-plugin/blob/master/pom.xml" | "Build Blocker Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | ssh-credentials | "1.13" | "https://updates.jenkins.io/download/plugins/ssh-credentials/1.13/ssh-credentials.hpi" | MIT | "https://github.com/jenkinsci/ssh-credentials-plugin/blob/master/pom.xml" | "SSH Credentials Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | git-client | "2.4.6" | "https://updates.jenkins.io/download/plugins/git-client/2.4.6/git-client.hpi" | MIT | "https://github.com/jenkinsci/git-client-plugin/blob/master/LICENSE" | "Jenkins Git client plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | snsnotify | "1.13" | "https://updates.jenkins.io/download/plugins/snsnotify/1.13/snsnotify.hpi" | MIT | "https://github.com/jenkinsci/snsnotify-plugin/blob/master/pom.xml" | "Amazon SNS Build Notifier" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | metrics-diskusage | "3.0.0" | "https://updates.jenkins.io/download/plugins/metrics-diskusage/3.0.0/metrics-diskusage.hpi" | MIT | "https://github.com/jenkinsci/metrics-diskusage-plugin/blob/master/LICENSE.md" | "Metrics Disk Usage Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | JDK_Parameter_Plugin | "1.0" | "https://updates.jenkins.io/download/plugins/JDK_Parameter_Plugin/1.0/JDK_Parameter_Plugin.hpi" | MIT | "https://github.com/jenkinsci/JDK_Parameter_Choice/blob/master/pom.xml" | "JDK Parameter Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | nodelabelparameter | "1.7.2" | "https://updates.jenkins.io/download/plugins/nodelabelparameter/1.7.2/nodelabelparameter.hpi" | MIT | "https://github.com/jenkinsci/nodelabelparameter-plugin/blob/master/pom.xml" | "Node and Label parameter plugin" | Other (provide description) | No | Other (provide description) | No | No |

| | Plugin | Version | Download URL | License | GitHub URL | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESP Jenkins Plugins | extensible-choice-parameter | "1.3.3" | "https://updates.jenkins.io/download/plugins/extensible-choice-parameter/1.3.3/extensible-choice-parameter.hpi" | MIT | "https://github.com/jenkinsci/extensible-choice-parameter-plugin/blob/master/pom.xml" | "Extensible Choice Parameter plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | configurationslicing | "1.45" | "https://updates.jenkins.io/download/plugins/configurationslicing/1.45/configurationslicing.hpi" | MIT | "https://github.com/jenkinsci/configurationslicing-plugin/blob/master/pom.xml" | "Configuration Slicing plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | build-monitor-plugin | "1.10+build.2 01610041454" | "https://updates.jenkins.io/download/plugins/build-monitor-plugin/1.10+build.201610041454/build-monitor-plugin.hpi" | Id-monitor- | "https://github.com/jan-molak/jenkins-build-monitor-plugin/blob/master/pom.xml" | "Build Monitor View" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | applitools-eyes | "1.4" | "https://updates.jenkins.io/download/plugins/applitools-eyes/1.4/applitools-eyes.hpi" | MIT | "https://github.com/jenkinsci/applitools-eyes-plugin/blob/master/LICENSE" | "Applitools Eyes Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | antisamy-markup-formatter | "1.5" | "https://updates.jenkins.io/download/plugins/antisamy-markup-formatter/1.5/antisamy-markup-formatter.hpi" | MIT | "https://github.com/jenkinsci/antisamy-markup-formatter-plugin/blob/master/pom.xml" | "OWASP Markup Formatter Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | workflow-durable-task-step | "2.12" | "https://updates.jenkins.io/download/plugins/workflow-durable-task-step.hpi" | MIT | "https://github.com/jenkinsci/workflow-durable-task-step-plugin/blob/master/pom.xml" | "Pipeline: Nodes and Processes" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | extra-columns | "1.17" | "https://updates.jenkins.io/download/plugins/extra-columns/1.17/extra-columns.hpi" | MIT | "https://github.com/jenkinsci/extra-columns-plugin/blob/master/pom.xml" | "Extra Columns Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | credentials-binding | "1.9" | "https://updates.jenkins.io/download/plugins/credentials-binding/1.9/credentials-binding.hpi" | MIT | "https://github.com/jenkinsci/credentials-binding-plugin/blob/master/pom.xml" | "Credentials Binding Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | ldap | "1.13" | "https://updates.jenkins.io/download/plugins/ldap/1.13/ldap.hpi" | MIT | "https://github.com/jenkinsci/ldap-plugin/blob/master/pom.xml" | "LDAP Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | aws-codepipeline | "0.20" | "https://updates.jenkins.io/download/plugins/aws-codepipeline/0.20/aws-codepipeline.hpi" | MIT | "https://github.com/jenkinsci/aws-codepipeline-plugin/blob/master/LICENSE" | "AWS CodePipeline Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | active-directory | "1.47" | "https://updates.jenkins.io/download/plugins/active-directory/1.47/active-directory.hpi" | MIT | "https://github.com/jenkinsci/active-directory-plugin/blob/master/pom.xml" | "Jenkins Active Directory plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | handlebars | "1.1.1" | "https://updates.jenkins.io/download/plugins/handlebars/1.1.1/handlebars.hpi" | MIT | "https://github.com/jenkinsci/js-libs/tree/master/handlebars/blob/master/pom.xml" | "JavaScript GUI Lib: Handlebars bundle plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | ansicolor | "0.4.3" | "https://updates.jenkins.io/download/plugins/ansicolor/0.4.3/ansicolor.hpi" | MIT | "https://github.com/jenkinsci/ansicolor-plugin/blob/master/LICENSE" | "AnsiColor" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | structs | "1.9" | "https://updates.jenkins.io/download/plugins/structs/1.9/structs.hpi" | MIT | "https://github.com/jenkinsci/structs-plugin/structs/blob/master/pom.xml" | "Structs Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | gradle | "1.25" | "https://updates.jenkins.io/download/plugins/gradle/1.25/gradle.hpi" | MIT | "https://github.com/jenkinsci/gradle-plugin/blob/master/LICENSE" | "Gradle Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | show-build-parameters | "1.0" | "https://updates.jenkins.io/download/plugins/show-build-parameters/1.0/show-build-parameters.hpi" | MIT | "https://github.com/jenkins-infra/plugin-site/commit/f463c5f/blob/master/pom.xml" | "Show Build Parameters plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | ace-editor | "1.1" | "https://updates.jenkins.io/download/plugins/ace-editor/1.1/ace-editor.hpi" | MIT | "https://github.com/jenkinsci/js-libs/tree/master/ace-editor/blob/master/pom.xml" | "JavaScript GUI Lib: ACE Editor bundle plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | junit | "1.19" | "https://updates.jenkins.io/download/plugins/junit/1.19/junit.hpi" | MIT | "https://github.com/jenkinsci/junit-plugin/blob/master/pom.xml" | "JUnit Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | jenkins-cloudformation-plugin | "1.2" | "https://updates.jenkins.io/download/plugins/jenkins-cloudformation-plugin/1.2/jenkins-cloudformation-plugin.hpi" | MIT | "https://github.com/jenkinsci/jenkins-cloudformation-plugin/blob/master/pom.xml" | "jenkins-cloudformation-plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | nested-view | "1.14" | "https://updates.jenkins.io/download/plugins/nested-view/1.14/nested-view.hpi" | MIT | "https://github.com/jenkinsci/nested-view-plugin/blob/master/pom.xml" | "Nested View Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | flyway-runner | "1.6" | "https://updates.jenkins.io/download/plugins/flyway-runner/1.6/flyway-runner.hpi" | MIT | "https://github.com/jenkinsci/flyway-runner-plugin/blob/master/pom.xml" | "Flyway Runner" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | perfpublisher | "8.04" | "https://updates.jenkins.io/download/plugins/perfpublisher/8.04/perfpublisher.hpi" | MIT | "https://github.com/jenkinsci/perfpublisher-plugin/blob/master/pom.xml" | "Jenkins Performance Publisher plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | envfile | "1.2" | "https://updates.jenkins.io/download/plugins/envfile/1.2/envfile.hpi" | MIT | "https://github.com/jenkinsci/envfile-plugin/blob/master/pom.xml" | "Jenkins Environment File Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | authentication-tokens | "1.3" | "https://updates.jenkins.io/download/plugins/authentication-tokens/1.3/authentication-tokens.hpi" | MIT | "https://github.com/jenkinsci/authentication-tokens-plugin/blob/master/pom.xml" | "Authentication Tokens API Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | buildgraph-view | "1.4" | "https://updates.jenkins.io/download/plugins/buildgraph-view/1.4/buildgraph-view.hpi" | MIT | "https://github.com/jenkinsci/buildgraph-view-plugin/blob/master/pom.xml" | "buildgraph-view" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | timestamper | "1.8.7" | "https://updates.jenkins.io/download/plugins/timestamper/1.8.7/timestamper.hpi" | MIT | "https://github.com/jenkinsci/timestamper-plugin/blob/master/pom.xml" | "Timestamper" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | config-file-provider | "2.15.6" | "https://updates.jenkins.io/download/plugins/config-file-provider/2.15.6/config-file-provider.hpi" | MIT | "https://github.com/jenkinsci/config-file-provider-plugin/blob/master/pom.xml" | "Config File Provider Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | jobConfigHistory | "2.15" | "https://updates.jenkins.io/download/plugins/jobConfigHistory/2.15/jobConfigHistory.hpi" | MIT | "https://github.com/jenkinsci/jobConfigHistory-plugin/blob/master/pom.xml" | "Jenkins Job Configuration History Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | matrix-combinations-parameter | "1.1.0" | "https://updates.jenkins.io/download/plugins/matrix-combinations-parameter/1.1.0/matrix-combinations-parameter.hpi" | MIT | "https://github.com/jenkinsci/matrix-combinations-plugin/blob/master/pom.xml" | "Matrix Configuration Parameter Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | jackson2-api | "2.7.3" | "https://updates.jenkins.io/download/plugins/jackson2-api/2.7.3/jackson2-api.hpi" | MIT | "https://github.com/jenkinsci/jackson2-api-plugin/blob/master/pom.xml" | "Jackson 2 API Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | git | "3.0.0" | "https://updates.jenkins.io/download/plugins/git/3.0.0/git.hpi" | MIT | "https://github.com/jenkinsci/git-plugin/blob/master/pom.xml" | "Jenkins Git plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | credentials | "2.1.14" | "https://updates.jenkins.io/download/plugins/credentials/2.1.14/credentials.hpi" | MIT | "https://github.com/jenkinsci/credentials-plugin/blob/master/pom.xml" | "Credentials Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | script-security | "1.29.1" | "https://updates.jenkins.io/download/plugins/script-security/1.29.1/script-security.hpi" | MIT | "https://github.com/jenkinsci/script-security-plugin/blob/master/pom.xml" | "Script Security Plugin" | Other (provide description) | No | Other (provide description) | No | No |
| ESP Jenkins Plugins | diskcheck | "0.26" | "https://updates.jenkins.io/download/plugins/diskcheck/0.26/diskcheck.hpi" | MIT | "https://github.com/jenkinsci/diskcheck-plugin/blob/master/pom.xml" | "diskcheck" | Other (provide description) | No | Other (provide description) | No | No |

## **Schedule 8.1 – Conduct of Business**

None.

139510649

## <u>Exhibit 2 to Sale Order</u>

**June 14, 2019 Amendment to Asset Purchase Agreement**

## AMENDMENT TO ASSET PURCHASE AGREEMENT

THIS AMENDMENT (this "Amendment") to the Asset Purchase Agreement (the "APA"), dated May 31, 2019, by and among Sizmek Technologies Ltd., an Israeli company ("Sizmek Israel"), Sizmek Technologies, Inc., a Delaware corporation ("Parent"), and Sizmek Technologies Ltd., a company incorporated in England and Wales ("Sizmek UK" and, together with Sizmek Israel and Parent, each a "Seller" and collectively the "Sellers"), and Amazon.com, Inc., a Delaware corporation ("Purchaser"), is entered into as of June 14, 2019 by and among Sellers and Purchaser. Capitalized terms used in this Amendment and not otherwise defined herein will have the meanings indicated in the APA.

In consideration of the promises and the mutual agreements and covenants hereinafter set forth, and intending to be legally bound, the Sellers and Purchaser hereby agree as follows:

1.      Pursuant to Section 12.6 of the APA, Section 3.1(b) of the APA is hereby amended by replacing "Thirty Million U.S. Dollars ($30,000,000)" with "Thirty-Six Million U.S. dollars ($36,000,000)".

2.      Pursuant to Section 12.6 of the APA, Section 2.2 of the APA is amended to add the following to the list of Excluded Assets:

> (q)      *(i) all assets of, and Contracts entered into by, either Sizmek d.o.o. Beograd (Serbia) or Sizmek Technologies Sweden AB and (ii) all assets of, and Contracts entered into by, either Sizmek Technologies S.R.L. (Argentina) or Sizmek Propaganda Digital DO Digital Brasil LTDA, other than, with respect to clause (ii), Contracts with customers of any of the Business Entities.*

3.      Pursuant to Sections 2.3(c) and 12.6 of the APA, the Schedules contemplated by Sections 2.1 and 2.2 of the APA are hereby amended as follows:

> *a.*      The lease with respect to the real property in Sydney, Australia is removed from Item 8 of Schedule 2.2(e) as an Excluded Contract and added to Item 3 of Schedule 2.1(b) as a Purchased Asset.

> *b.*      The leases with respect to the real property in Herzliya, Israel are removed from Item 8 of Schedule 2.2(e) as Excluded Contracts and added to Item 3 of Schedule 2.1(b) as Purchased Assets.

> *c.*      The leases with respect to the 3200 Horizon Drive, King of Prussia, NJ are removed from Item 3 of Schedule 2.1(b) as Purchased Assets and added to Item 8 of Schedule 2.2(e) as Excluded Contracts.

Section 2.3(c) of the APA notwithstanding, without the consent of the Sellers, the Purchaser shall not be permitted to exclude from the definition of Assumed Contracts the leases specified in Sections 3.a and 3.b above.

4.      Except as set forth herein, no other provision of the APA is amended hereby.

5.      The provisions of Article XII of the APA shall apply to this Agreement, *mutatis mutandis*.

**[Signature Pages Follow]**

IN WITNESS WHEREOF, the Parties have entered into and signed this Agreement as of the date and year first above written.

SELLERS:

SIZMEK TECHNOLOGIES LTD., an Israel corporation

By: _____

Name: _____ GEORGE PAPPACHEN

SIZMEK TECHNOLOGIES, INC., a Delaware corporation

By: _____

Name: Mark Grether

SIZMEK TECHNOLOGIES LTD., a company incorporated in England and Wales

By: _____

Name: _____ GEORGE PAPPACHEN

Title: _____ DIRECTOR

SIGNATURE PAGE TO AMENDMENT TO ASSET PURCHASE AGREEMENT

PURCHASER:

AMAZON.COM, INC., a Delaware
corporation

By: _____
Name:  Peter Krawiec
Title:  VP, WW Corporate Development

## **EXHIBIT B**

**Redline of Revised Proposed Sale Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | ) | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SIZMEK INC., *et al.*,[1] | ) | Case No. 19-10971 (SMB) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## ORDER AUTHORIZING AND APPROVING PRIVATE SALE OF DEBTOR SELLER'S PORTION OF THE ADSERVER BUSINESS FREE AND CLEAR OF ALL LIENS, CLAIMS, ENCUMBRANCES, AND OTHER INTERESTS, AND GRANTING RELATED RELIEF

Upon the motion (the "Sale Motion")[2] of the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), including Sizmek Technologies, Inc. (the "Debtor Seller") for entry of an order (this "Order"), pursuant to Bankruptcy Code Sections 105, 363, 365 and Bankruptcy Rules 2002, 6004, 6006, and 9014, among other things:  (i) authorizing the sale of the Debtor Seller's Purchased Assets, free and clear of any claim, including claim of successor liability, charge, lien (statutory or otherwise), mortgage, lease, hypothecation, encumbrance, pledge, security interest, option, rights of use, right of first offer, right of first refusal, easement, servitude, restrictive covenant, encroachment, license and other restriction and interest (the "Encumbrances") in any of the Debtor Seller's Purchased Assets, (ii) authorizing the Debtor Seller's potential payment of the break-up fee to the Buyer, under certain conditions set

---

[1]    Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Sizmek Inc. (4624); Sizmek DSP, Inc. (2319); Point Roll, Inc. (3173); Sizmek Technologies, Inc. (6402); Wireless Artist LLC (0302); Wireless Developer, Inc. (9686); X Plus One Solutions, Inc. (8106); and X Plus Two Solutions, LLC (4914).  The location of Debtors' service address for purposes of these chapter 11 cases is:  401 Park Avenue South, Fifth Floor, New York, NY 10016.

[2]    Capitalized terms used in this Order but not otherwise defined herein shall have the meanings ascribed to such terms in the Sale Motion or APA, as applicable.

forth in the APA;[3] (iii) authorizing the assumption and assignment of certain of Debtor Seller's executory contracts and unexpired leases in connection therewith and (iv) granting other related relief; and upon the FTI Declaration and the First Day Declaration; and it appearing that the relief requested is in the best interests of Debtor Seller's estate, its creditors, its stakeholders and other parties-in-interest; and the Court having jurisdiction to consider the Sale Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334; and consideration of the Sale Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Sale Motion and opportunity for objections having been provided; and this Court having heard statements of counsel and the evidence presented in support of the relief requested by Debtor Seller in the Sale Motion at a hearing before this Court (the "Sale Hearing"); and it appearing that no other notice need be given; and it further appearing that the legal and factual bases set forth in the Sale Motion and at the Sale Hearing establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor:

**IT IS HEREBY FOUND AND DETERMINED THAT:[34]**

**<u>Jurisdiction, Final Order and Statutory Predicates</u>**

A.     This Court has jurisdiction to hear and determine the Sale Motion pursuant to 28 U.S.C. §§ 157(b)(a) and 1334(a).  This is a core proceeding pursuant to 28 U.S.C. §157(b)(2)(A), (N) and (O).  Venue is proper in this District and in this Court pursuant to 28 U.S.C. §§1408 and 1409.

---

[3]     As used herein, APA means that certain asset purchase agreement, between the Sellers and Amazon, dated as of May 31, 2019 (attached as **Exhibit 1**), as amended by that certain Amendment among the Sellers and Amazon, dated as of June 14, 2019 (the "Amendment") (attached as **Exhibit 2**).

[34]     The findings and conclusions set forth herein shall constitute this Court's findings of fact and conclusions of law as described in Bankruptcy Rule 7052, made applicable to this matter by Bankruptcy Rule 9014.

139733730_392525-00029

B.      This Order is a final and appealable order within the meaning of 28 U.S.C. § 158(a). Notwithstanding Bankruptcy Rules 6004(h) and 6006(d), and to any extent necessary under Bankruptcy Rule 9014 and Rule 54(b) of the Federal Rules of Civil Procedure, as made applicable by Bankruptcy Rule 7054, this Court expressly finds that there is no reason to delay implementation of this Order.

C.      The predicates for the relief requested in the Sale Motion are Sections 105(a), 363(b), (f) and (m) and 365 of the Bankruptcy Code and Bankruptcy Rules 2002(a)(2), 6004(a), (b), (c), (e), (f) and (h) and 6006(a), (c) and (d), 9007 and 9014.

### Notice of the Sale Transaction

D.      As evidenced by the affidavits of service previously filed with this Court, proper, timely, adequate and sufficient notice of the Sale Hearing and the Sale Transaction has been provided in accordance with Sections 105(a), 363 and 365 and Bankruptcy Rules 2002, 6004, 6006 and 9014.[45] The notices were good, sufficient and appropriate under the circumstances, provided all interested parties with timely and proper notice of the Sale Hearing and the Sale Transaction, and no further or other notice of the Sale Hearing and the Sale Transaction is required.

### Good Faith of the Buyer

E.      The Buyer is purchasing the Debtor Seller's Purchased Assets in good faith and is a good faith purchaser within the meaning of Section 363(m), and is therefore entitled to the full protection of that provision, and otherwise has proceeded in good faith in this proceeding in that, *inter alia*, the Buyer:  (i) is not related in any way to the Debtor Seller; (ii) recognized that Debtor Seller was free to deal with any other party interested in acquiring the Debtor Seller's Purchased Assets; (iii) disclosed all payments it is to make and all agreements or arrangements related to the

---

[45] Unless otherwise provided, "Section" references are to the Bankruptcy Code.

Sale Transaction; (iv) has not violated Section 363(n) by any act or omission; and (v) negotiated and executed the APA at arms' length and in good faith. Accordingly, the APA may not be avoided and no party shall be entitled to damages or other recovery pursuant to section 365(n) of the Bankruptcy Code.

### Highest and Best Offer

F.    The transaction contemplated by APA constitutes the highest and best offer for the Debtor Seller's Purchased Assets, and will provide a greater recovery for Debtor Seller's estate than would be provided by any other available alternative. Debtor Seller's determination that the APA constitutes the highest and/or best offer constitutes a valid and sound exercise of Debtor Seller's business judgment.

G.    The APA and its terms represents a fair and reasonable offer to purchase the Debtor Seller's Purchased Assets under the circumstances of these Chapter 11 Cases. No other person or entity or group of entities has offered to purchase the Debtor Seller's Purchased Assets for greater value to Debtor Seller's estates than the Buyer. Approval of the Sale Motion and the APA and the consummation of the transactions contemplated thereby are in the best interests of Debtor Seller, its creditors, its estate and other parties in interest.

H.    The terms of the APA reflect Debtor Seller's exercise of prudent business judgment consistent with its fiduciary duties.

### Bid Protections

I.    The Bid Protections, namely a break-up fee of $900,000 (the "Bid Protections"), are reasonable in relation to the size of the proposed Sale and under the facts and circumstances of the Sale Transaction. The Debtor Seller has articulated good and sufficient business reasons for the Court to approve the Bid Protections.

139733730_392525-00029

**No Fraudulent Transfer**

J.        Neither the Debtor Seller nor the Buyer has entered into the APA, or proposes consummating the Sale Transaction, for the purpose of hindering, delaying or defrauding Debtor Seller's present or future creditors.  Neither the Debtor Seller nor the Buyer has entered into the APA or proposes consummating the Sale Transaction in violation of fraudulent conveyance and fraudulent transfer laws whether under the Bankruptcy Code or any other applicable law.

K.        The consideration to be provided by the Buyer pursuant to the APA is fair and adequate, is the highest or best offer for the Purchased Assets, and constitutes reasonably equivalent value and fair consideration under the Bankruptcy Code and under other applicable law.

L.        The Buyer is not a continuation or successor to Debtor Seller or its estate, there is no continuity of enterprise between the Sellers and Buyer, and the Sale does not amount to a consolidation, merger or de facto merger of the Buyer and Debtor Seller.  The sale and transfer will not subject the Buyer to any liability (including successor liability) under any laws including any bulk transfer laws, or on any theory of successor or transferee liability with respect to operation of the Sellers' business prior to Closing.

**Validity of Transfer**

M.        Debtor Seller is hereby authorized to enter into and perform its obligations under the APA; to execute and perform such agreements or documents; and to take such other actions as are necessary or desirable to effectuate the APA.

**Section 363(f) is Satisfied**

N.        Debtors' secured lenders (Cerberus and Sizmek Finco, LLC) have consented to the sale of the Debtor Seller's Purchased Assets to the Buyer on the terms set forth in the APA.

Accordingly, the conditions for a sale of the Debtor Seller's Purchased Assets to the Buyer free and clear of all Encumbrances pursuant to Section 363(f) have been satisfied.

### Section 365 is Satisfied Regarding the Assigned Contracts

O.    The Debtors have satisfied all conditions and requirements for assumption and assignment of the Assigned Contracts pursuant to Section 365.

### Compelling Circumstances for an Immediate Sale

P.    To maximize the value of the Debtor Seller's Purchased Assets and preserve the viability of the businesses to which the Debtor Seller's Purchased Assets relate, it is essential that the Sale Transaction occur within the time provided in the APA.  Time is of the essence in closing the Sale Transaction.

Q.    Given the circumstances of these Chapter 11 Cases and the adequacy of the purchase price under the APA, the proposed Sale Transaction on the terms and conditions set forth in the APA is a reasonable exercise of Debtor Seller's business judgment and should be approved.

R.    The consummation of the transaction is legal, valid and properly authorized under all applicable provisions of the Bankruptcy Code, including, without limitation, Sections 105(a), 363(b), 363(f), 363(m), 365(b) and 365(f) and all applicable requirements of such Sections have been complied with in respect of the transaction.

### NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED AND DECREED:

### General Provisions

1.    The Sale Motion is granted as set forth in this Order.  All objections to the Sale Motion that have not been withdrawn, waived or settled as announced to this Court at the Sale Hearing or by stipulation filed with this Court, and all reservations of rights included therein, are overruled on the merits.

139733730_392525-00029

**Approval of the APA**

2.      The APA, attached as Exhibit 1, as amended by the Amendment, attached

as Exhibit 2, and all other ancillary documents, and all of the terms and conditions thereof, are

approved.

3.      Pursuant to Section 363(b), Debtor Seller is authorized to take any and all

actions necessary or appropriate to (a) consummate the Sale Transaction with the Buyer upon the

terms and conditions of the APA, (b) close the Sale Transaction upon the terms and conditions of

the APA and this Order, and (c) execute, deliver, perform, consummate, implement and close the

APA, together with all additional instruments and documents that may be reasonably necessary or

appropriate to implement the APA, provided that such additional instruments and documents do

not materially adversely change the terms of the APA.

4.      The Bid Protections are approved.  The Debtor Seller is authorized to pay

the Bid Protections in accordance with the APA.

5.      This Order and the APA shall inure to the benefit of Debtor Seller, its estate

and creditors and the Buyer, and their respective successors and assigns.

**Transfer of the Purchased Assets**

6.      Pursuant to Sections 105(a), 363(b), 363(f), 365 and 365(f), Debtor Seller is

authorized and directed to transfer the Debtor Seller's Purchased Assets on the Closing Date.  Such

assets shall be transferred to the Buyer upon the terms and conditions of the APA upon and as of

the Closing and such transfer shall constitute a legal, valid, binding and effective transfer of the

Debtor Seller's Purchased Assets free and clear of all Encumbrances except for any Permitted

Liens and Assumed Liabilities.  Upon the Closing, the Buyer shall take title to and possession of

the Purchased Assets subject only to any Permitted Liens.  Pursuant to Section 363(f), the transfer

of title to the Purchased Assets shall be free and clear of any and all Encumbrances except for Assumed Liabilities and Permitted Liens.  All Encumbrances on the Purchased Assets other than Permitted Liens shall attach solely to the proceeds of the Sale Transaction with the same validity, priority, force and effect that they now have as against the Purchased Assets, subject to any and all claims and defenses Debtor Seller and its estates have.

7.    Following the Closing, no holder of any Claim against the Debtor Seller or their estates shall interfere with the Buyer's title to or use and enjoyment of the Purchased Assets based on or related to any such Claim or based on any actions the Debtors may take in these chapter 11 cases.  Except as expressly set forth herein or in the APA, the Buyer and their successors and assigns shall have no liability for any Claim against the Debtors or the Debtors' estates or Excluded Liabilities, whether known or unknown as of the Closing Date, now existing or hereafter arising, whether fixed or contingent, whether derivatively, vicariously, as a transferee, successor, alter ego, or otherwise, of any kind, nature or character whatsoever, by reason of any theory of law or equity, including Claims or Excluded Liabilities arising under, without limitation: (i) any employment or labor agreements or the termination thereof relating to the Debtors; (ii) any pension, welfare, compensation or other employee benefit plans, agreements, practices and programs, including, without limitation, any pension plan of or related to any of the Debtors or any Debtor's affiliates or predecessors or any current or former employees of any of the foregoing, including, without limitation, the Employee Plans and any participation or other agreements related to the Employee Plans, or the termination of any of the foregoing; (iii) the Debtors' business operations or the cessation thereof; (iv) any litigation involving one or more of the Debtors; and (v) any employee, workers' compensation, occupational disease or unemployment or temporary disability related law, including, without limitation, claims that might otherwise arise

under or pursuant to: (A) the Employee Retirement Income Security Act of 1974, as amended; (B) the Fair Labor Standards Act; (C) Title VII of the Civil Rights Act of 1964; (D) the Federal Rehabilitation Act of 1973; (E) the National Labor Relations Act; (F) the Worker Adjustment and Retraining Notification Act of 1988; (G) the Age Discrimination and Employee Act of 1967 and Age Discrimination in Employment Act, as amended; (H) the Americans with Disabilities Act of 1990; (I) the Consolidated Omnibus Budget Reconciliation Act of 1985; (J) the Multiemployer Pension Plan Amendments Act of 1980; (K) state and local discrimination laws; (L) state and local unemployment compensation laws or any other similar state and local laws; (M) state workers' compensation laws; (N) any other state, local or federal employee benefit laws, regulations or rules or other state, local or federal laws, regulations or rules relating to, wages, benefits, employment or termination of employment with any or all Debtors or any predecessors; (O) any antitrust laws; (P) any product liability or similar laws, whether state or federal or otherwise; (Q) any environmental laws, rules, or regulations, including, without limitation, under the Comprehensive Environmental Response, Compensation, and Liability Act, 42 U.S.C. §§ 9601, et seq., or similar state statutes; (R) PACA; (S) any bulk sales or similar laws; (T) any federal, state or local tax statutes, regulations or ordinances, including, without limitation, the Internal Revenue Code of 1986, as amended; and (U) any common law doctrine of de facto merger or successor or transferee liability, successor-in-interest liability theory or any other theory of or related to successor liability.

8.     Except as expressly permitted or otherwise specifically provided in the APA or this Order, all persons or entities holding Encumbrances in all or any portion of the Purchased Assets (other than Permitted Liens and Assumed Liabilities) arising under or from, or in any way relating to Debtor Seller, the Purchased Assets, the operation of Debtor Seller's business prior to the Closing or the transfer of the Purchased Assets to the Buyer, are forever barred,

estopped and permanently enjoined from asserting against the Buyer or its successors or assigns,

their property such persons' or entities' Encumbrances in and to the Purchased Assets. Effective

as of the Closing, each creditor is authorized and directed to execute such documents and take all

other actions as may be necessary to release any Encumbrances (except for the Permitted Liens) on

the Purchased Assets, as provided herein, that may have been recorded or may otherwise exist.

The transactions authorized herein shall be of full force and effect, regardless of any Debtor

Seller's lack of good standing in any jurisdiction in which such Debtor is formed or authorized to

transact business. Upon consummation of the transactions set forth in the APA, the Buyer shall be

authorized to file termination statements or lien terminations in any required jurisdiction to remove

any record, notice filing, or financing statement recorded to attach, perfect or otherwise notice any

lien or encumbrance with respect to the Purchased Assets (but not the proceeds thereof) that is

extinguished or otherwise released pursuant to this Order under Section 363 and any related

provisions.

9.      All persons and entities are forever prohibited and enjoined from taking any

action that would adversely affect or interfere with the ability of Debtor Seller to sell and transfer

the Debtor Seller's Purchased Assets to the Buyer in accordance with the APA and this Order to

the fullest extent provided by Section 363.

10.      All persons and entities that are in possession of some or all of the Debtor

Seller's Purchased Assets on the Closing Date are directed to surrender possession of such Debtor

Seller's Purchased Assets to the Buyer or the Buyer Designee at the Closing.

11.      The provisions of this Order authorizing the Sale Transaction by Debtor

Seller free and clear of Encumbrances shall be self-executing, and none of the Debtor Seller, the

Buyer or any other party shall be required to execute or file releases, termination statements,

assignments, cancellations, consents or other instruments to effectuate, consummate, and/or implement the provisions hereof with respect to the Sale; provided, however, that this paragraph shall not excuse such parties from performing any and all of their respective obligations under the APA or as otherwise set forth in this Order or requested by Buyer.

12.     Without limiting the foregoing, a certified copy of this Order may be filed with the appropriate clerk or recorded to act to cancel any of the Encumbrances on the Debtor Seller's Purchased Assets of record except the Permitted Liens.

13.     If any person or entity that has filed statements or other documents or agreements evidencing Encumbrances on all or a portion of the Debtor Seller's Purchased Assets shall not have delivered to Debtor Seller prior to the Closing, in proper form for filing and executed by appropriate parties, termination statements, instruments of satisfaction, releases of liens and easements, and any other documents necessary or desirable to the Buyer for the purpose of documenting the release of all Encumbrances on the Debtor Seller's Purchased Assets, which the person or entity has or may assert with respect to all or any portion of the Debtor Seller's Purchased Assets, Debtor Seller are hereby authorized and directed, and the Buyer is hereby authorized, to execute and file such statements, instruments, releases and other documents on behalf of such person or entity with respect to the Debtor Seller's Purchased Assets.

14.     This Order is binding upon all persons and entities, including, without limitation, all filing agents, filing officers, title agents, title companies, recorders of mortgages, recorders of deeds, registrars of deeds, administrative agencies, governmental departments, secretaries of state, federal and local officials and all other persons or entities who may be required by operation of law, the duties of their office, or contract, to accept, file, register or otherwise record or release any documents or instruments, or who may be required to report or insure any

title or state of title in or to any lease; and each of the foregoing persons and entities is hereby directed to accept for filing any and all of the documents and instruments necessary and appropriate to consummate the transactions of Debtor Seller contemplated by the APA; provided that nothing herein shall relieve any entity of the obligation to pay filing fees required to be paid under non-bankruptcy law.

15.     Any and all governmental recording offices and all other parties, persons or entities are authorized to accept this Order for recordation on or after the Closing as conclusive evidence of the free and clear, and unencumbered, transfer of all right, title, interest and ownership in and to Debtor Seller's Purchased Assets conveyed to the Buyer at Closing.

### Assignment and Assumption of Assigned Contracts

16.     Debtor Seller is authorized and directed to assume and assign each Assigned Contract to the Buyer free and clear of all Encumbrances, as described herein.  Debtor Seller is authorized to pay any Sellers' Cure Payments, as contemplated by the APA.  The payment of the applicable Cure Amounts (if any) in accordance with the APA shall (a) effect a cure of all defaults existing thereunder as of the Closing Date and (b) compensate for any actual pecuniary loss to such non-Debtor party resulting from such default.  The Buyer shall then have assumed the Assigned Contract and, pursuant to section 365(f) of the Bankruptcy Code, the assignment by Debtor Seller of such Assigned Contracts shall not be a default thereunder.  Upon the payment of the relevant Cure Amounts in accordance with the APA, Debtor Seller shall have no further liabilities to the counterparties to the Assigned Contracts that accrue and become due and payable on or after the Closing Date except as provided in the APA.  Upon the payment of the relevant Cure Amounts in accordance with the APA, the Buyer shall have no further liabilities to the counterparties to the Assigned Contracts that accrue and become due and payable on or before the Closing Date except as provided in the APA.

17.     To the extent any counterparty to an Assigned Contract failed to timely object to a Cure Amount, such Cure Amount shall be deemed to be finally determined as of the entry of this Order and any such counterparty shall be barred from challenging, objecting to or denying the validity of the Cure Amount.  Any provisions in any of Debtor Seller's Assigned Contracts that prohibit or condition the assignment of such Assigned Contracts or allow the party to such Assigned Contracts to terminate, recapture, impose any penalty, condition a renewal or extension or modify any term or condition upon the assignment of such Assigned Contract, constitute unenforceable anti-assignment provisions that are void and of no force and effect.  All other requirements and conditions under Sections 363 and 365 for the assumption by Debtor Seller and assignment of the Buyer of the Assigned Contracts have been satisfied.  Upon the Closing, in accordance with Sections 363 and 365, the Buyer shall be fully and irrevocably vested with all legal, equitable, and beneficial right, title and interest of Debtor Seller under the Assigned Contracts.

18.     Upon the assumption of an Assigned Contract and the payment of the relevant Cure Amounts, if any, in accordance with the APA, the Buyer shall be deemed to be substituted for Debtor Seller as a party to the applicable Assigned Contracts and Debtor Seller shall be relieved, pursuant to Section 365(k) of any further liability under the Assigned Contracts.

19.     Upon the payment of the applicable Cure Amount, if any, the Assigned Contracts will remain in full force and effect, and no default shall exist under the Assigned Contracts nor shall there exist any event or condition which, with the passage of time or giving of notice, or both, would constitute such a default.

20.     The Buyer has provided adequate assurance of future performance under the relevant Assigned Contracts within the meaning of Sections 365(b)(1)(C), 365(b)(3) (to the extent applicable) and 365(f)(2)(B).

21.     Pursuant to Sections 105(a) 363, and 365, all counterparties to the Assigned Contracts are forever barred and permanently enjoined from raising or asserting against Debtor Seller or the Buyer any assignment fee, default, breach or claim of pecuniary loss, or condition to assignment, arising under or related to the Assigned Contracts existing as of the Closing Date or arising by reason of the Closing.

22.     The assumption of the Assigned Contracts and shall be effective upon entry of this Order (conditioned upon the Closing of the Sale Transaction) notwithstanding timely unresolved objections to the proposed Cure Amounts, which objections are hereby preserved.  The undisputed portion of the proposed Cure Amounts shall be paid in accordance with the APA.  Any remaining disputed Cure Amounts must be paid by the earlier of (a) when Debtor Seller, the Buyer and the Assigned Contract counterparty can agree to an amount or (b) the date specified in a final and non-appealable order entered by the Bankruptcy Court.  Debtor Seller shall use commercially reasonable efforts to cooperate with the Buyer in resolving any disputed Cure Amounts arising after the closing of the Sale Transaction.

23.     Notwithstanding anything to the contrary contained in this Order, Publicis Media, Inc. (collectively, together with its affiliates, including but not limited to Starcom Worldwide, Inc., Starcom MediaVest Group, Inc., Blue 449, Connect Media, Digitas LBI, Fuel, Saatchi, Spark, Spark Foundry, Vivaki, Zenith, and Publicis Media Italy S.r.l., "Publicis") shall retain all rights of adjustment, reconciliation, setoff and recoupment under its Assigned Contracts and applicable law.

**Other Provisions**

24.   23. Pursuant to the APA, the Sellers shall enter into a Transition Services Agreement on the Closing Date pursuant to which Sellers shall provide to the Buyer, and the Buyer shall provide to the Sellers, certain services for the transitional period following Closing. The Debtor Seller is hereby authorized to enter into and perform under the Transition Services Agreement and to execute and deliver any additional documentation in support of that agreement.

25.   24. In connection with the sale of the Purchased Assets, Debtors shall be required to abide by their privacy policies in place as of the date of the APA, as such policies may be amended from time to time. Accordingly, no consumer privacy ombudsman will be appointed in connection with the sale under Section 363(b)(1).

26.   25. The Buyer is not and shall not be deemed a successor to Sellers as a result of the consummation of the Sale Transaction. The Buyer has given substantial consideration under the APA for the benefit of Sellers, their estates and the holders of any Encumbrances. The consideration given by the Buyer is valid and valuable consideration for the releases of any potential claims of successor or transferee liability against the Buyer, which releases shall be deemed to have been given in favor of the Buyer by all holders of Encumbrances against Debtor Seller or any of the Debtor Seller's Purchased Assets.

27.   26. Effective upon the Closing of the Sale Transaction: (a) all holders of Encumbrances are hereby barred and permanently enjoined from in any way asserting or pursuing such Encumbrances against the Buyer, the Buyer's successors or assigns and/or the Debtor Seller's Purchased Assets; (b) all holders of Encumbrances are hereby barred and permanently enjoined from in any way asserting or pursuing any action against the Buyer, the Buyer's successors or assigns and/or the Debtor Seller's Purchased Assets based on any theory of successor or transferee

-15-

liability; and (c) no holder of any Encumbrance shall in any way interfere with the Buyer's possession of, title to, or use and enjoyment of the Debtor Seller's Purchased Assets.

28. ~~27.~~ The Buyer has acted in good faith and has not colluded in undertaking the Sale Transaction. The Buyer is entitled to all of the protections afforded by Section 363(m), and the Sale Transaction may not be avoided, nor may any costs or damages be imposed, under Section 363(n).

29. ~~28.~~ Nothing contained in any chapter 11 plan confirmed in any of Debtors' Chapter 11 Cases, any order confirming any such chapter 11 plan, any order approving wind-down or dismissal of any of Debtors' Chapter 11 Cases or any subsequent chapter 7 cases, or any other order of any type or kind entered in Debtors' Chapter 11 Cases shall conflict with or derogate from the provisions of the APA or the terms of this Order, and to the extent of any conflict or derogation between this Order or the APA and such future plan or order, the terms of this Order and the APA shall control.

30. ~~29.~~ Pursuant to Bankruptcy Rules 7062, 9014, 6004(h), and 6006(d), this Order shall be effective immediately upon entry and Debtor Seller and Buyer are authorized to close the Sale Transaction immediately upon entry of this Order.

31. ~~30.~~ No bulk sales or similar law of any state or jurisdiction applies to the Sale Transaction.

32. ~~31.~~ Except for FTICA, there are no brokers involved in consummating the Sale Transaction and no brokers' commissions are due.

33. ~~32.~~ The failure to identify any particular provision of the APA in this Order shall not diminish or impair the effectiveness of such provision, it being the intent of this Court that the APA be authorized and approved in its entirety.

34.   ~~33.~~ The APA and any related agreements or other instruments (other than this Order) may be modified, amended or supplemented by the parties thereto and in accordance with the terms thereof, without further order of this Court, provided that any such modification, amendment or supplement does not have a material adverse effect on Debtor Seller's estate.

35.   ~~34.~~ The terms of this Order shall govern any inconsistencies between the terms of this Order and the APA.

36.   ~~35.~~ All time periods set forth in this Order shall be calculated in accordance with Bankruptcy Rule 9006(a).

37.   ~~36.~~ In connection with the closing of the Sale Transaction, the Debtors are authorized and directed to pay directly to Cerberus Business Finance, LLC ("Cerberus"), as administrative agent and collateral agent for certain revolver and term loan lenders (the "Senior Lenders" and, together with Cerberus, the "Secured Parties") under that certain Financing Agreement, dated as of September 6, 2017 (as subsequently amended from time to time, the "Financing Agreement"), [~~a portion~~$21 million] of the amount payable to the Debtor Seller by the Buyer at closing (or, as applicable, amounts payable to any of the Debtors on account of Sizmek Israel's obligations under that certain Amended and Restated Promissory Note dated October 27, 2016 (the "Intercompany Note"), whether in the form of cash or otherwise) (the "Direct Cerberus Payments") ~~to be~~, or such other greater or lesser amount agreed by ~~the Debtors and~~ Cerberus and the Debtor Seller.]   The Direct Cerberus Payments include, without limitation, such further proceeds that, following the closing of the Sale Transaction ~~attributable to the Debtor Seller's Purchased Assets and certain proceeds that, pursuant to the APA~~, will be paid to any of the ~~Debtor Sellers~~Debtors on account of ~~Sizmek Israel's obligations under that certain Amended and Restated Promissory Note dated October 27, 2016 (the "~~the Intercompany Note")~~.   Cerberus is authorized

139733730_392525-00029

to apply the Direct Cerberus Payments to satisfy amounts owed to the Secured Parties under the Financing Agreement in accordance with the terms and conditions thereof.  In furtherance of the foregoing, the Debtors' rights under the Intercompany Note, including, without limitation, all rights of enforcement and payment (subject to the terms of the APA), are hereby assigned to Cerberus.  The authority for Cerberus to receive and apply the Direct Cerberus Payments and the assignment to Cerberus of the Intercompany Note under this Order will not restrict the relief that might be sought by any party in interest against the Secured Parties pursuant to the terms and conditions of the *Interim Order (I) Authorizing the Debtors to Use Cash Collateral Pursuant to 11 U.S.C. § 363, and (II) Granting Adequate Protection Pursuant to 11 U.S.C. §§ 361, 362, 363, and 507, and Scheduling a Final Hearing Pursuant to Bankruptcy Rule 4001(b)* [Docket No. 37] or any successor order thereto, as to which possible relief the rights of all parties (including the Secured Parties) are fully reserved.

38.    ~~37.~~ This Court shall retain jurisdiction to, among other things, interpret, implement and enforce the terms of the Order and the APA, all amendments thereto and any waivers and consents thereunder and each of the agreements executed in connection therewith to which Debtor Seller is a party or which had been assigned by Debtor Seller to the Buyer, and to adjudicate, if necessary, any and all disputes relating in any way to the Sale Transaction.


Dated: _____, 2019
New York, New York                     _____
                                       THE HONORABLE STUART M. BERNSTEIN
                                       UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit 1 to the Sale Order</u>**

**Asset Purchase Agreement**

**Exhibit 2 to Sale Order**

**June 14, 2019 Amendment to Asset Purchase Agreement**

Document comparison by Workshare 9.5 on Sunday, June 16, 2019 6:16:28 PM

| Input: | |
|---|---|
| Document 1 ID | interwovenSite://LOCAL/US/139733730/1 |
| Description | #139733730v1<US> - AdServer Sale Order |
| Document 2 ID | interwovenSite://LOCAL/US/139733730/5 |
| Description | #139733730v5<US> - AdServer Sale Order |
| Rendering set | Firm Word - Adds Double Underline, Delete Strikethrough |

| Legend: | |
|---|---|
| Insertion | |
| Deletion | |
| Moved from | |
| Moved to | |
| Style change | |
| Format change | |
| Moved deletion | |
| Inserted cell | |
| Deleted cell | |
| Moved cell | |
| Split/Merged cell | |
| Padding cell | |

| Statistics: | |
|---|---|
| | Count |
| Insertions | 43 |
| Deletions | 32 |
| Moved from | 0 |
| Moved to | 0 |
| Style change | 0 |
| Format changed | 0 |
| Total changes | 75 |